Exhibit C82

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/anne-f-wood-affianced.html | Anne F. Wood Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/221-put-to-death-in-peiping-in-day-quick-justice-meted-out-to.html | 221 PUT TO DEATH IN PEIPING IN DAY; 'Quick Justice' Meted Out to Prisoners Newly Condemned as 'Counter-Revolutionaries' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/big-sisters-help-aided-by-training-protestant-group-adds-case.html | BIG SISTER'S HELP AIDED BY TRAINING; Protestant Group Adds Case Workers, Uses New Methods as It Nears 50th Year | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cliftons-champ-scores-at-devon-captures-greenway-boy-trophy-for.html | CLIFTON'S CHAMP SCORES AT DEVON; Captures Greenway Boy Trophy for Hunters—Sombrero Wins Working Class Laurels | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/1700-more-gis-in-from-korea.html | 1,700 More G.I.'s In From Korea | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/his-early-works-on-disks.html | HIS EARLY WORKS ON DISKS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sunday-derby-illegal-skating-event-is-held-unlawful-in-armory-or.html | SUNDAY 'DERBY' ILLEGAL; Skating Event Is Held Unlawful in Armory or Elsewhere | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hunter-boat-ride-sold-out.html | Hunter Boat Ride Sold Out | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bases-for-vietminh-are-hunted-in-swamp.html | BASES FOR VIETMINH ARE HUNTED IN SWAMP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/reports-on-bus-charges-icc-examiner-urges-approval-for.html | REPORTS ON BUS CHARGES; I.C.C. Examiner Urges Approval for Across-Country Systems | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/fort-jay-prepares-for-annual-circus.html | FORT JAY PREPARES FOR ANNUAL CIRCUS | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/records-modernists-samuel-barber-is-featured-as-composer-and.html | RECORDS: MODERNISTS; Samuel Barber Is Featured as Composer And Conductor—Britten and Swanson OTHER REVIEWS Rise Stevens In the Popular Field Jazz Piano | True | By Howard Taubman | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-belmont-ball-to-aid-cancer-unit-new-york-committee-will-be.html | THE BELMONT BALL TO AID CANCER UNIT; New York Committee Will Be Beneficiary of June 15 Fete at Turf and Field Club | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-harris-wed-in-parents-home-east-orange-girl-becomes-the-bride.html | MISS HARRIS WED IN PARENTS' HOME; East Orange Girl Becomes the Bride of John F. Adams, Alumnus of Upsala | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/city-hopes-dashed-for-more-state-aid-dewey-through-aide-takes.html | CITY HOPES DASHED FOR MORE STATE AID; Dewey, Through Aide, Takes Council Sharply to Task for Not Economizing CITY HOPES DASHED FOR MORE STATE AID | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/1-killed-3-hurt-in-crash-investment-concern-executive-succumbs-to.html | 1 KILLED, 3 HURT IN CRASH; Investment Concern Executive Succumbs to Injuries | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/road-unit-opened-on-the-palisades-demonstration-mile-of-new-parkway.html | ROAD UNIT OPENED ON THE PALISADES; 'Demonstration Mile' of New Parkway Built to Protect Drivers From Glare | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/institute-on-community-leadership-community-activities-longrange.html | Institute on Community Leadership; Community Activities Long-Range Projects | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/herbert-d-randall.html | HERBERT D. RANDALL | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/red-sox-defeat-senators-11-to-1-get-twelve-hits-for-nixon-in-taking.html | RED SOX DEFEAT SENATORS, 11 TO 1; Get Twelve Hits for Nixon in Taking 5th in Row—Losers Drop Their 6th Straight | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/more-egyptian-doctors-strike.html | More Egyptian Doctors Strike | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/estate-to-aid-geologists-lamont-observatory-at-torrey-cliff-to-be.html | ESTATE TO AID GEOLOGISTS; Lamont Observatory at Torrey Cliff to Be Dedicated | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/young-choristers-from-the-southwest-invade-new-york.html | YOUNG CHORISTERS FROM THE SOUTHWEST INVADE NEW YORK | True | Western Ways (Ray Manley) | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-japan-to-swap-handiwork-shows-american-exhibit-has-pieces-made.html | U.S., JAPAN TO SWAP HANDIWORK SHOWS; American Exhibit Has Pieces Made by Young and Old in Recreation Program | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/expansion-details-due-on-aluminum-governments-second-round-program.html | EXPANSION DETAILS DUE ON ALUMINUM; Government's Second 'Round Program Aims for Increase of 1,000,000,000 Pounds Three Companies Apply EXPANSION DETAILS DUE ON ALUMINUM | True | By Thomas E. Mullaney | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jersey-taxpayer-sold.html | JERSEY TAXPAYER SOLD | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/collins-would-regard-truman-talk-as-secret.html | Collins Would Regard Truman Talk as Secret | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/iran-puzzle-oil-and-politics-days-of-crisis-teherans-plan-britain.html | Iran Puzzle; Oil and Politics Days of Crisis Teheran's Plan Britain Moves | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/colonel-ladue-dies-in-korea.html | Colonel Ladue Dies in Korea | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cubs-halt-pirates-in-10th-inning-54-baumholtz-singles-with-two-on.html | CUBS HALT PIRATES IN 10TH INNING, 5-4; Baumholtz Singles With Two On to Win for Chicago-- Score Tied Three Times Minor Leagues | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-patricia-watts-wed-in-east-orange.html | MISS PATRICIA WATTS WED IN EAST ORANGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hungarian-fencer-gains-title.html | Hungarian Fencer Gains Title | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/264-coop-suites-for-marine-park.html | 264 'CO-OP' SUITES FOR MARINE PARK | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ceiling-price.html | CEILING PRICE | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/german-printing-fair-opens.html | German Printing Fair Opens | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/episcopal-young-gave-more-in-lent-annual-offerings-for-missions.html | EPISCOPAL YOUNG GAVE MORE IN LENT; Annual Offerings for Missions Reach Total of $40,067 at the Cathedral | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nyu-ends-fordhams-hopes-of-tying-hofstra-nine-for-conference-title.html | N.Y.U. Ends Fordham's Hopes of Tying Hofstra Nine for Conference Title; VIOLET WINS, 4-3, AS LUPICA EXCELS He Hurls 4-Hitter and Sends in Deciding Run in Ninth With Sacrifice Bunt N.Y.U. TIES SCORE IN 8TH Gets 2 Runs Off Chiaramonte -Fordham Loss Gives Title to Hofstra Undisputed Chiarmonte Tires in 8th Di Angelis Draws Pass | True | By William J. Briordy | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nation-is-nearing-its-defense-goals-forces-almost-at-3500000.html | NATION IS NEARING ITS DEFENSE GOALS; Forces Almost at 3,500,000, Tooling Well Advanced After 6 Months of 'Emergency' Six Months of "Emergency" New Tanks on the Way | True | | 1979-07-02 | RE0000031534 | B00000303207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rusk-speech-studied-for-clues-to-policy-various-interpretations-are.html | RUSK SPEECH STUDIED FOR CLUES TO POLICY; Various Interpretations Are Placed Upon Statement of U.S. Aims by The Assistant Secretary ACHESON RESTATES POSITION Dismay Is World-Wide Directness Versus Fear Press Quick to See It Chiang Vilified, Starved | True | By Arthur Krock | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/dr-loughlin-dead-police-surgeon-63-chief-for-department-was-a.html | DR. LOUGHLIN DEAD; POLICE SURGEON, 63; Chief for Department Was a Brother of Tammany Ex-Head --Served at St. Vincent's | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tv-and-the-movies.html | TV AND THE MOVIES | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-27 | 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tea-saturday-for-miss-miles.html | Tea Saturday for Miss Miles | True | | 1979-07-02 | RE0000031534 | B00000303207 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/would-fill-judgeships-brosnan-urges-truman-act-on-dimock-and.html | WOULD FILL JUDGESHIPS; Brosnan Urges Truman Act on Dimock and Stryker | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/change-is-doubted-in-40hour-week-except-for-allout-war-it-is-felt.html | CHANGE IS DOUBTED IN 40-HOUR WEEK; Except for All-Out War, It Is Felt Congress Will Keep Standard for 'Straight' Pay | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/jury-inquiry-in-shooting-brooklyn-group-calls-for-trial-of.html | JURY INQUIRY IN SHOOTING; Brooklyn Group Calls for Trial of Policeman in Fugitive Case | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/wooddonald.html | Wood--Donald | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/cellist-comes-east-lorne-munroe-appointed-to-philadelphia-orchestra.html | 'CELLIST COMES EAST; Lorne Munroe Appointed to Philadelphia Orchestra | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/85th-jersey-wreck-victim-dies.html | 85th Jersey Wreck Victim Dies | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/richardson-and-nimitz.html | RICHARDSON AND NIMITZ | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/plea-to-americas-body-sifted.html | Plea to Americas Body Sifted | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/florence-l-mauro-bride-of-tghagan-married.html | FLORENCE L. MAURO BRIDE OF T.G.HAGAN; MARRIED | True | Turi-Larkin | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/legislature-cited-as-irresponsible-session-reactionary-rampage.html | LEGISLATURE CITED AS IRRESPONSIBLE; Session Reactionary Rampage, State C.I.O. Charges--Calls for Drastic Reforming | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/malavsky-family-choir-sings.html | Malavsky Family Choir Sings | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/israeli-warships-due-in-capital.html | Israeli Warships Due in Capital | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/advancing-u-n-troops-trap-50000-of-the-foe-in-korea-tibet-merged-in.html | ADVANCING U. N. TROOPS TRAP 50,000 OF THE FOE IN KOREA; TIBET MERGED IN RED CHINA; ALLIES ROLL AHEAD Cross Parallel Into North Korea on a Front of Almost 100 Miles MANY CHINESE SURRENDER Moves Into Hwachon, Inje and Hyon Close Main Escape Roads for Communists | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/shirley-i-serra-betrothed.html | Shirley I. Serra Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/a-thousand-magicians-invade-city-to-swap-lore-and-baffle-suckers.html | A Thousand Magicians Invade City To Swap Lore and Baffle Suckers; Innocents Are Pounced Upon | True | By Robert C. Doty | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/australian-troops-load-ship.html | Australian Troops Load Ship | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/milton-p-thwaite-62-dies-on-golf-course.html | MILTON P. THWAITE, 62, DIES ON GOLF COURSE | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bolivian-upholds-coup-by-generals-top-teacher-and-exminister-holds.html | BOLIVIAN UPHOLDS COUP BY GENERALS; Top Teacher and Ex-Minister Holds Action Was Needed 'to Serve Democracy' | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/sample-rooms-to-be-closed.html | Sample Rooms to Be Closed | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/rodgers-hammerstein-in-pint-parade-benefit.html | Rodgers, Hammerstein In 'Pint Parade' Benefit | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/resident-offices-report-on-trade-special-items-seasonal-goods-and.html | RESIDENT OFFICES REPORT ON TRADE; Special Items, Seasonal Goods and Promotions on Value Have an Active Week | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/discrimination-is-costly.html | DISCRIMINATION IS COSTLY | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/homes-sold-in-larchmont.html | Homes Sold in Larchmont | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/british-truck-drivers-strike.html | British Truck Drivers Strike | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/wilmerdingdillon-gain-reach-final-in-meadow-brook-memberguest-golf.html | WILMERDING-DILLON GAIN; Reach Final in Meadow Brook Member-Guest Golf Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/shea-in-n-y-a-c-mile-run.html | Shea in N. Y. A. C. Mile Run | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/war-dead-honored-in-city-ceremonies-at-prememorial-day-observances.html | WAR DEAD HONORED IN CITY CEREMONIES; AT PRE-MEMORIAL DAY OBSERVANCES HERE YESTERDAY | True | The New York Times | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/critic-is-answered-on-coop-nursery-group-sees-no-psychological-harm.html | CRITIC IS ANSWERED ON 'CO-OP' NURSERY; Group Sees No Psychological Harm to Child In Sharing Mother at School | True | By Dorothy Barclay | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/hiy-picks-youth-for-governor.html | Hi-Y Picks Youth for 'Governor' | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/heinz-will-head-drive-chairman-chosen-for-united-red-feather.html | HEINZ WILL HEAD DRIVE; Chairman Chosen for United Red Feather Campaigns | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/unions-add-claims-in-transit-dispute-t-w-u-wants-extra-3-hours-pay.html | UNIONS ADD CLAIMS IN TRANSIT DISPUTE; T. W. U. Wants Extra 3 Hours' Pay for 7,500 Workers When They Get 40-Hour Week | True | By A.h. Raskin | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/psychiatry-used-to-treat-asthma-inner-resources-are-built-up-at.html | PSYCHIATRY USED TO TREAT ASTHMA; Inner Resources Are Built Up at National Home for Jewish Children in Denver | True | By Lucy Freeman | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bermantenenbaum.html | Berman--Tenenbaum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/scoring-of-examinations-grading-of-175000-students-on-draft-delay.html | SCORING OF EXAMINATIONS; Grading of 175,000 Students on Draft Delay Begins Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/shippingmails-ships-that-arrived-yesterday.html | SHIPPING—MAILS; Ships That Arrived Yesterday | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bombers-bow-74-after-90-success-forced-at-second-base-in-contest-at.html | BOMBERS BOW, 7-4, AFTER 9-0 SUCCESS; FORCED AT SECOND BASE IN CONTEST AT THE STADIUM | True | By James P. Dawson | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dr-louis-a-schnipelsky.html | DR. LOUIS A. SCHNIPELSKY | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marthur-assails-jim-crow-in-army-negro-units-were-created-in.html | M'ARTHUR ASSAILS JIM CROW IN ARMY; Negro Units Were 'Created' in Washington, He Asserts, and He 'Integrated' Them | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/utility-offering-rights-to-holders-449674-shares-of-virginia.html | UTILITY OFFERING RIGHTS TO HOLDERS; 449,674 Shares of Virginia Electric Available to Its Owners, 1 for 10, at $19 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/early-fuel-buying-urged-chapman-suggests-stockpiling-to-assist.html | EARLY FUEL BUYING URGED; Chapman Suggests Stockpiling to Assist Defense Effort | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/y-m-h-a-leader-dies-from-injury-to-head.html | Y. M. H. A. LEADER DIES FROM INJURY TO HEAD | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/ilene-keasser-gives-song-recital.html | Ilene Keasser Gives Song Recital | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/prof-carl-h-hoover-educator-columnist.html | PROF. CARL H. HOOVER, EDUCATOR, COLUMNIST | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/roller-derby-held-despite-ban.html | Roller Derby Held Despite Ban | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/mail-due-to-go-through-in-postmans-caddy-cart.html | Mail Due to Go Through In Postman's 'Caddy Cart' | True | By the United Press. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/champion-of-books-to-end-her-career-countrys-topranking-woman.html | CHAMPION OF BOOKS TO END HER CAREER; Country's Top-Ranking Woman Librarian Will Resign Post Here After 34 Years LIBRARIAN RETIRING | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marines-revise-tactics-use-of-helicopter-in-amphibious-attack-among.html | Marines Revise Tactics; Use of Helicopter in Amphibious Attack Among Techniques Tested at Quantico | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/rfc-checks-on-rail-loan-advance-to-b-o-biggest-on-books-under-new.html | R.F.C. CHECKS ON RAIL LOAN; Advance to B. & O., Biggest on Books, Under New Inquiry | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/55-of-us-beer-volume-sold-by-25-brewers-in-50.html | 55% of U.S. Beer Volume Sold by 25 Brewers in '50 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/doser-prankard-card-63-tie-with-patroni-and-davenport-in-siwanoy.html | DOSER, PRANKARD CARD 63; Tie With Patroni and Davenport in Siwanoy Best-Ball Event | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/austria-wins-at-soccer-40.html | Austria Wins at Soccer, 4-0 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/shipping-revival-for-japan-urged-operators-on-west-coast-ask.html | SHIPPING REVIVAL FOR JAPAN URGED; Operators on West Coast Ask Limited Restoration Under a 6-Point Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/the-curtain-falls-in-tibet.html | THE CURTAIN FALLS IN TIBET | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/miss-ehrenwerth-david-schine-wed-bride-wears-chantilly-lace-at.html | MISS EHRENWERTH, DAVID SCHINE WED; Bride Wears Chantilly Lace at Marriage to Yale Alumnus in Hampshire House Here | True | Bradford Bachrach | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/new-prints-offered-on-fiberglas-fabric.html | NEW PRINTS OFFERED ON FIBERGLAS FABRIC | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/tv-output-off-36-radios-5-in-april.html | TV OUTPUT OFF 36%, RADIOS 5% IN APRIL | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/hanged-on-a-billboard-retired-city-detective-long-ill-ends-life-on.html | HANGED ON A BILLBOARD; Retired City Detective, Long ill, Ends Life on Boston Post Road | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marcia-j-rikes-nuptials-jersey-girl-bride-of-clifford-w-johnston-in.html | MARCIA J. RIKES NUPTIALS; Jersey Girl Bride of Clifford W. Johnston in Millburn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/sewanee-quintet-leaves-for-tour-departing-for-threemonth-trip.html | SEWANEE QUINTET LEAVES FOR TOUR; DEPARTING FOR THREE-MONTH TRIP | True | The New York Times | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/letters-to-the-times-aid-to-israel-questioned-american-interests-in.html | Letters to The Times; Aid to Israel Questioned American Interests in Middle East Seen Jeopardized by Grant | True | MILLAR BURROWS. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/restaurant-building-is-sold-in-brooklyn.html | RESTAURANT BUILDING IS SOLD IN BROOKLYN | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/challenge-to-church-noted.html | Challenge to Church Noted | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/philippine-aims-chief-resigns.html | Philippine Aims Chief Resigns | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/manhattan-chess-winner-retains-league-title-7-2-in-final-with.html | MANHATTAN CHESS WINNER; Retains League Title, 7-2 , in Final With Marshall Club | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bronx-priest-celebrates-the-rev-t-l-graham-marks-25th-year-of.html | BRONX PRIEST CELEBRATES; The Rev. T. L. Graham Marks 25th Year of Ordination | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/two-more-ribbons-for-my-folly.html | Two More Ribbons for My Folly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/us-symphony-heard-in-london.html | U.S. Symphony Heard in London | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/assails-pay-rise-practice-citizens-union-criticizes-board-on.html | ASSAILS PAY RISE PRACTICE; Citizens Union Criticizes Board on Post-Budget Increases | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/churches-warned-against-disunity-todays-evils-must-be-faced-on.html | CHURCHES WARNED AGAINST DISUNITY; Today's Evils Must Be Faced on World Stage, Sherrill Tells Presbyterians | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/toscanini-votes-in-italy.html | Toscanini Votes in Italy | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bengurion-scores-arms-aid-to-arabs-prime-minister-of-israel-tells.html | BEN-GURION SCORES ARMS AID TO ARABS; Prime Minister of Israel Tells Chicago Meeting That Help Comes From Britain, U.S. | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/battle-rages-near-clark-field.html | Battle Rages Near Clark Field | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/shields-triumphs-with-yacht-aileen-leads-international-class-at.html | SHIELDS TRIUMPHS WITH YACHT AILEEN; Leads International Class at Larchmont--Loomis' Hound Victor Among Atlantics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/us-troops-reach-germany-hailed-as-guards-of-liberty-fourth-division.html | U.S. Troops Reach Germany; Hailed as Guards of Liberty; FOURTH DIVISION UNITS ARRIVE IN EUROPE | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/christians-urged-to-political-roles-more-should-seek-municipal.html | CHRISTIANS URGED TO POLITICAL ROLES; More Should Seek Municipal Office and Fight Crime, Says Dr. McCracken | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/isaac-s-hilton.html | ISAAC S. HILTON | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/new-request-held-needed.html | New Request Held Needed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/nice-takes-soccer-title.html | Nice Takes Soccer Title | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/john-j-duffy.html | JOHN J. DUFFY | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/socialist-wins-austrian-presidency-in-an-upset-helped-by-communists.html | Socialist Wins Austrian Presidency In an Upset Helped by Communists; AUSTRIA SOCIALIST WINS PRESIDENCY | True | By John MacCormac Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/water-utility-brings-7320000.html | Water Utility Brings $7,320,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/the-screen.html | THE SCREEN | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/elmer-hewitt.html | ELMER HEWITT | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/156-in-house-back-prompt-israel-aid.html | 156 IN HOUSE BACK PROMPT ISRAEL AID | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/jailbreak-alumnus-back-in-police-hands.html | JAIL-BREAK ALUMNUS BACK IN POLICE HANDS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/hunter-professor-gets-research-scholarship.html | Hunter Professor Gets Research Scholarship | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/service-for-lieut-cb-rand.html | Service for Lieut C.B. Rand | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/the-saar-is-german-bonn-official-insists.html | 'THE SAAR IS GERMAN,' BONN OFFICIAL INSISTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/federal-payrolls-rise-46900-increase-puts-total-at-2408700-as-of.html | FEDERAL PAYROLLS RISE; 46,900 Increase Puts Total at 2,408,700 as of May 1 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/rainbow-seen-at-dusk-follows-day-of-intermittent-showersmore-due.html | RAINBOW SEEN AT DUSK; Follows Day of Intermittent Showers—More Due Today | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/simple-designs-in-wrought-iron-accessories.html | SIMPLE DESIGNS IN WROUGHT IRON ACCESSORIES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/glasgow-eleven-stops-fulham-20-scottish-soccer-squad-turns-back.html | GLASGOW ELEVEN STOPS FULHAM, 2-0; Scottish Soccer Squad Turns Back English Rivals for Second Victory of Tour | True | By William J. Briordy | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/housing-lag-deplored-machinists-head-says-it-slows-plane-industrys.html | HOUSING LAG DEPLORED; Machinists' Head Says It Slows Plane Industry's Growth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dana-s-jordan.html | DANA S. JORDAN | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/columbia-alumni-to-hear-wilson.html | Columbia Alumni to Hear Wilson | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/california-runner-defeats-lafferty-taking-his-first-major-marathon.html | CALIFORNIA RUNNER DEFEATS LAFFERTY; TAKING HIS FIRST MAJOR MARATHON | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/clark-savitt-score-at-paris-net-but-patty-is-beaten-by-bergelin.html | Clark, Savitt Score at Paris Net, But Patty Is Beaten by Bergelin | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/over40-hiring-bias-tied-to-relief-load-mccarthy-reports-employers.html | OVER-40 HIRING BIAS TIED TO RELIEF LOAD; McCarthy Reports Employers' Prejudice Slows Reduction of Assistance Rolls Here FINDS PROBLEM GROWING Tells Mayor 310,640 Received Aid in April, a Decrease of 3,897 Persons in Month | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/soviet-honors-2-ballerinas.html | Soviet Honors 2 Ballerinas | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/boy-5-drowns-in-boat-slip.html | Boy, 5, Drowns in Boat Slip | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/strawhat-circuit-faces-busy-season-stage-screen-and-video-stars-to.html | STRAW-HAT CIRCUIT FACES BUSY SEASON; Stage, Screen and Video Stars to Grace Summer Theatre Boards in Variety of Bills | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/fc-dumaine-head-of-new-haven-rr-financial-leader-who-took-control.html | F.C. DUMAINE, HEAD OF NEW HAVEN R.R.; Financial Leader Who Took Control of System by Coup in 1948 Is Dead at 85 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/fordham-devotions-canceled.html | Fordham Devotions Canceled | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/steel-executive-is-killed.html | Steel Executive Is Killed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/archie-l-campbell.html | ARCHIE L. CAMPBELL | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/thailand-lists-goods-for-ban.html | Thailand Lists Goods for Ban | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/no-magic-formula.html | NO MAGIC FORMULA | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/du-mont-sales-up-as-income-declines.html | DU MONT SALES UP AS INCOME DECLINES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/us-girls-five-scores-2216.html | U.S. Girls Five Scores, 22-16 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/2-pakistanis-held-in-red-plot.html | 2 Pakistanis Held in Red Plot | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/pegs-pride-scores-sweep.html | Peg's Pride Scores Sweep | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/ingrassiapushkal-victors.html | Ingrassia-Pushkal Victors | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/advertising-agency-picks-executive-vice-president.html | Advertising Agency Picks Executive Vice President | True | Karger | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/oneyear-maturities-of-us-52998970051.html | ONE-YEAR MATURITIES OF U.S. $52,998,970,051 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/fallarcallahan.html | Fallar--Callahan | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/carl-finkle.html | CARL FINKLE | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/old-days-not-for-him-preacher-says-he-is-happy-to-be-living-in.html | OLD DAYS' NOT FOR HIM; Preacher Says He Is Happy to Be Living in Present Day | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/yawl-bolero-triumphs-browns-craft-first-to-finish-aroundblock.html | YAWL BOLERO TRIUMPHS; Brown's Craft First to Finish Around-Block Island Race | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/gains-in-brooklyn-cited-by-cashmore-annual-report-also-tells-of.html | GAINS IN BROOKLYN CITED BY CASHMORE; Annual Report Also Tells of Rise in Responsibilities in the Current Emergency | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/appointed-deputy-chief-of-marine-and-aviation.html | Appointed Deputy Chief Of Marine and Aviation | True | The New York Times | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/irish-post-open-to-matthews.html | Irish Post Open to Matthews | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/the-proceedings-in-the-u-n-scheduled-for-today.html | The Proceedings In the U. N.; SCHEDULED FOR TODAY | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/gas-bargains-disappoint-autoists-for-most-part-find-no-reductions.html | 'GAS' BARGAINS DISAPPOINT; Autoists for Most Part Find No Reductions in City Area | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/3d-division-halted-reds-unit-is-identified-as-the-one-that-foiled.html | 3D DIVISION HALTED REDS; Unit Is Identified as the One That Foiled Big Breakthrough | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/joins-colorizer-associates.html | Joins Colorizer Associates | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/u-n-group-calls-for-revaluation-upward-monetary-revision-in-europe.html | U. N. GROUP CALLS FOR REVALUATION; Upward Monetary Revision in Europe Offered as Solution to Inflation Problem | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/vietnamese-aided-in-trade-activity-french-concerns-in-country-yield.html | VIETNAMESE AIDED IN TRADE ACTIVITY; French Concerns in Country Yield Their Monopoly Under U.S. Assistance Program | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/ga-richards-owner-of-3-radio-stations.html | G.A. RICHARDS, OWNER OF 3 RADIO STATIONS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/newaygo-collie-is-judged-best-in-plainfield-allbreed-show-champion.html | Newaygo Collie Is Judged Best In Plainfield All-Breed Show; Champion Ebony Parade Heads Final After Beating Bang Away in Group--Madison Winner Absent as 1,167 Compete | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marked-in-london-stags-recovery-dividends-bonuses-are-basis-of.html | MARKED IN LONDON STAGES RECOVERY; Dividends, Bonuses Are Basis of Rise as Trading Turns Distinctly Selective WORLD BANK LOAN FACTOR Would Have Gone to Substantial Premium but for Weakness of Gilt Edge Securities | True | By Lewis L. Nettleton Special To The New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/france-concerned-on-near-east-oil-sees-nationalization-threat-to.html | FRANCE CONCERNED ON NEAR EAST OIL; Sees Nationalization Threat to Own Source of Supply and That of Rest of West Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/manila-to-insist-on-tokyo-guilt.html | Manila to Insist on Tokyo 'Guilt' | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/rebuilding-a-culture.html | REBUILDING A CULTURE | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/samuel-c-register.html | SAMUEL C. REGISTER | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/blind-boy-crews-to-race-on-river-crew-of-blind-oarsmen-organized-on.html | BLIND BOY CREWS TO RACE ON RIVER; CREW OF BLIND OARSMEN ORGANIZED ON THE HARLEM RIVER | True | By William M. Farrell | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/firemen-heroes.html | FIREMEN HEROES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/e-a-piece-heads-foundation.html | E. A. Piece Heads Foundation | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/chosen-yearbook-editor-for-brooklyn-college-52.html | Chosen Yearbook Editor For Brooklyn College '52 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/battelle-to-build-laboratory.html | Battelle to Build Laboratory | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/city-will-protest-public-housing-cut.html | CITY WILL PROTEST PUBLIC HOUSING CUT | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/stock-market-leaders-n-y-stock-exchange.html | Stock Market Leaders; N. Y. STOCK EXCHANGE | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/books-of-the-times-the-losers-and-the-born-bereft.html | Books of The Times; The Losers and the Born Bereft | True | By Orville Prescott | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/segregation-ban-asked-african-methodist-session-sets-step-for.html | SEGREGATION BAN ASKED; African Methodist Session Sets Step for Universal Training | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/meir-myerson.html | MEIR MYERSON | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/join-in-building-school-parents-and-pupils-handle-bricks-at-cherry.html | JOIN IN BUILDING SCHOOL; Parents and Pupils Handle Bricks at Cherry Lawn in Darien | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/gyrations-traced-in-german-money-swiss-banks-are-being-asked-by.html | GYRATIONS TRACED IN GERMAN MONEY; Swiss Banks Are Being Asked by American Clients Cause of Currency Fluctuations | True | By George H. Morison Special to The New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/steiner-advances-in-madrid-chess-adjourned-thirdround-game-is.html | STEINER ADVANCES IN MADRID CHESS; Adjourned Third-Round Game Is Drawn-- Prins, Holland, Tourney Leader With 3-0 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/miss-engler-married-to-a-former-officer.html | MISS ENGLER MARRIED TO A FORMER OFFICER | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/cardinal-greets-italian-mariners-200-here-to-man-ships-from-us-navy.html | CARDINAL GREETS ITALIAN MARINERS; 200 Here to Man Ships From U.S. Navy Attend Mass in St. Patrick's Cathedral | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/named-by-jewish-committee.html | Named by Jewish Committee | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/javits-disinclined-to-seek-city-office-prefers-being-in-congress-to.html | JAVITS DISINCLINED TO SEEK CITY OFFICE; Prefers Being in Congress to Heading the Council, He Tells Republicans and Liberals | True | By James A. Hagerty | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/goodhand-in-christ-church-pulpit.html | Goodhand in Christ Church Pulpit | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/israel-strife-hits-communal-farms-biggest-cooperative-settlement.html | ISRAEL STRIFE HITS COMMUNAL FARMS; Biggest Cooperative Settlement Group Affected by Workers Parties' Political Struggle | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/kirby-block-staff-to-meet.html | Kirby, Block Staff to Meet | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/family-row-leads-to-shots-in-bronx.html | FAMILY ROW LEADS TO SHOTS IN BRONX | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/research-studies-made-in-acoustics-association-official-says-uses.html | RESEARCH STUDIES MADE IN ACOUSTICS; Association Official Says Uses, Proper Testing and Properties of Material Are Sought | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/iona-degree-for-bishop-scully.html | Iona Degree for Bishop Scully | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/jersey-newsmen-to-meet.html | Jersey Newsmen to Meet | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/tournament-final-set-on-wednesday-believe-it-or-not-he-finished.html | TOURNAMENT FINAL SET ON WEDNESDAY; BELIEVE IT OR NOT, HE FINISHED THIRD | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/us-action-to-ease-newsprint-urged-house-committee-proposes-vigorous.html | U.S. ACTION TO EASE NEWSPRINT URGED; House Committee Proposes Vigorous Use of Anti-Trust Acts and Rise in Output LEGISLATION HELD NEEDED Celler to Offer Bill Requiring Alien Mills in Business Here to Make Books Available | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/whitney-to-open-art-exhibit-today-pledges-of-100-each-will-go-to.html | WHITNEY TO OPEN ART EXHIBIT TODAY; Pledges of $100 Each Will Go to Artists Equity Building Fund--Other Shows Set | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/fred-clark-millis.html | FRED CLARK MILLIS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/caryl-a-schmidt-wed-bucknell-alumna-is-bride-of-ll-williams-in.html | CARYL A. SCHMIDT WED; Bucknell Alumna Is Bride of L.L. Williams in White Plains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/4-us-planes-lost-to-foes-fire.html | 4 U.S. Planes Lost to Foe's Fire | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/charles-j-donohue.html | CHARLES J. DONOHUE | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/un-advance-closing-trap-on-reds-along-wide-front.html | U.N. ADVANCE CLOSING TRAP ON REDS ALONG WIDE FRONT | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/chauncey-e-hutchings.html | CHAUNCEY E. HUTCHINGS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/joan-meeskes-troth-she-will-be-bride-of-william-feick-jr-amherst.html | JOAN MEESKE'S TROTH; She Will Be Bride of William Feick Jr., Amherst Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/macarthurs-son-sees-roller-derby-in-garden.html | MacArthur's Son Sees Roller Derby in Garden | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/city-to-study-funds-for-school-reform-mayors-survey-group-backs.html | CITY TO STUDY FUNDS FOR SCHOOL REFORM; Mayor's Survey Group Backs Top-Echelon Reorganization With 3 New Deputies STRESS ON CONSTRUCTION 'Unneeded' Buildings at Issue in Voting the Money to Put Staff Plan in Effect | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/savings-rise-in-quarter-league-estimates-gain-in-first-3-months-at.html | SAVINGS RISE IN QUARTER; League Estimates Gain in First 3 Months at $305,000,000 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/memphis-pro-gets-73-in-final-round-middlecoffs-282-first-over-par.html | MEMPHIS PRO GETS 73 IN FINAL ROUND; Middlecoff's 282 First Over Par Score to Win Colonial Tourney--Burke Second MANGRUM THIRD WITH 284 Oliver, Hogan and Nelson Tie for Fourth Place at 285 on Fort Worth Links | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/12000-georges-bills-to-jam-rotary-meet-president-of-rotary.html | 12,000 GEORGES, BILLS TO JAM ROTARY MEET; PRESIDENT OF ROTARY | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/syria-protests-to-u-n-tells-truce-unit-israelis-again-work-in.html | SYRIA PROTESTS TO U. N.; Tells Truce Unit Israelis Again Work in Demilitarized Zone | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dr-lewis-g-leary-pastor-in-jersey-presbyterian-minister-former.html | DR. LEWIS G. LEARY, PASTOR IN JERSEY; Presbyterian Minister, Former Professor at Vassar, Dies in Paterson Hospital at 73 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/carrasquel-injured-as-chicagoans-topple-indians-twice-52-and-64.html | Carrasquel Injured as Chicagoans Topple Indians Twice, 5-2 and 6-4; White Sox Move Within a Game of Lead on Sweep of Road Trip--Zarilla Excels | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/city-public-works-set-record-in-1950-39358000-construction-was.html | CITY PUBLIC WORKS SET RECORD IN 1950; $39,358,000 Construction Was Completed, Zurmuhlen Says in Report to the Mayor $74,670,000 IS PROJECTED Progress in Fighting Pollution, Hospital Building and Defense Preparations Detailed | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/kidde-guncharger-deal-made.html | Kidde Gun-Charger Deal Made | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/henry-j-gross.html | HENRY J. GROSS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/trader-horn-wins-horse-show-title-stablemate-2d-in-brookville.html | TRADER HORN WINS HORSE SHOW TITLE; Stablemate 2d in Brookville Jumper Group--Pepper P., Miss Cavanagh Score | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/albert-henry-near.html | ALBERT HENRY NEAR | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/narcotic-problem-put-up-to-churches-they-also-must-revive-moral.html | NARCOTIC PROBLEM PUT UP TO CHURCHES; They Also Must Revive 'Moral Conscience' of City, Dr. K.D. Miller Tells Phone Group | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/headmaster-is-honored-services-dinner-note-prokopys-45th-year-as.html | HEADMASTER IS HONORED; Services, Dinner Note Prokopy's 45th Year as Teacher | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/menninger-terms-draft-plan-unfair-in-radio-talk-for-committee-on.html | MENNINGER TERMS DRAFT PLAN UNFAIR; In Radio Talk for Committee on Present Danger, He Calls It Threat to Nation's Unity | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/action-held-near-on-migration-issue-us-said-to-plan-parley-to-sift.html | ACTION HELD NEAR ON MIGRATION ISSUE; U.S. Said to Plan Parley to Sift Proposals on Problem of Europe's Overpopulation | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/financial-times-idex.html | Financial Times' Idex | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/fanny-brice-still-in-coma.html | Fanny Brice Still in Coma | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/wilson-p-hurley-weds-son-of-the-exsecretary-of-war-marries-norma-f.html | WILSON P. HURLEY WEDS; Son of the Ex-Secretary of War Marries Norma F. Frost | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/maglies-2hitter-brings-20-triumph-no-phillie-allowed-to-pass-first.html | MAGLIE'S 2-HITTER BRINGS 2-0 TRIUMPH; No Phillie Allowed to Pass First as Giants' Pitcher Takes Seventh in Row THOMSON, DARK ARE STARS Their Doubles in Eighth and Ninth With Stanky Single Account for 2 Tallies | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/collins-in-paris-for-tour.html | Collins in Paris for Tour | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/asian-talks-to-open-in-pakistan.html | Asian Talks to Open in Pakistan | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/new-unit-to-work-in-chemicals-field-join-in-new-concern.html | NEW UNIT TO WORK IN CHEMICALS FIELD; JOIN IN NEW CONCERN | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/symphony-league-elects-alan-watrous-succeeds-ab-lipkin-as-president.html | SYMPHONY LEAGUE ELECTS; Alan Watrous Succeeds A.B. Lipkin as President | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/daughter-to-wilfred-j-ratzans.html | Daughter to Wilfred J. Ratzans | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/anne-cusick-affianced-senior-at-marymount-college-engaged-to.html | ANNE CUSICK AFFIANCED; Senior at Marymount College Engaged to Richard L. Weiss | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/community-chest-gifts.html | Community Chest Gifts | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/lucy-allen-paton.html | LUCY ALLEN PATON | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/indonesia-to-nationalize-banks-and-big-estates.html | Indonesia to Nationalize Banks and Big Estates | True | By the United Press. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/william-c-vanclief.html | WILLIAM C. VANCLIEF | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/world-fund-tells-nations-to-remove-trade-limitations-reminds.html | WORLD FUND TELLS NATIONS TO REMOVE TRADE LIMITATIONS; Reminds Members They Will Need Permission After Next March to Curb Exchange GAINS IN RESERVES CITED Britain Seen as High on List of Countries Body Considers Able to Lift Restrictions | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/foam-rubber-plant-acquired.html | Foam Rubber Plant Acquired | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/would-not-bar-reds-civil-liberties-union-against-excluding-them.html | WOULD NOT BAR 'REDS'; Civil Liberties Union Against Excluding Them From Unions | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dr-mm-kaplan-honored-at-70.html | Dr. M.M. Kaplan Honored at 70 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/prof-james-moreland.html | PROF. JAMES MORELAND | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/abroad-a-pause-to-think-out-american-policy.html | Abroad; A Pause to Think Out American Policy | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/medals-from-city-won-by-27-firemen-four-of-those-for-heroism-are.html | MEDALS FROM CITY WON BY 27 FIREMEN; Four of Those for Heroism Are Posthumous--Mayor Will Present Awards June 19 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/big-turnout-seen-in-italian-voting-up-to-65-ballot-on-first-day-of.html | BIG TURNOUT SEEN IN ITALIAN VOTING; Up to 65% Ballot on First Day of Elections Viewed as Test of Red Strength | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/lorinda-payson-to-wed-june-14-chooses-seven-attendants-for-her.html | LORINDA PAYSON TO WED JUNE 14; Chooses Seven Attendants for Her Marriage in Manhasset to Vincent W. de Roulet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/pavilion-for-aged-dedicated.html | Pavilion for Aged Dedicated | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/british-equity-seeks-rule-on-new-actors.html | BRITISH EQUITY SEEKS RULE ON NEW ACTORS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/hospital-gets-anonymous-10000.html | Hospital Gets Anonymous $10,000 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/reporter-killed-in-korea-canadian-officer-dies-with-reuters-man-as.html | REPORTER KILLED IN KOREA; Canadian Officer Dies With Reuters Man as Jeep Hits Mine | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/2-named-newport-defendants.html | 2 Named Newport Defendants | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/sawyer-suggests-dollar-stock-sale-asks-it-in-national-interest-with.html | SAWYER SUGGESTS DOLLAR STOCK SALE; Asks It in 'National Interest' With Proceeds in Escrow Until Litigation Ends | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/baylor-honors-dr-compton.html | Baylor Honors Dr. Compton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/plastics-plant-expanding.html | Plastics Plant Expanding | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/british-still-seek-direct-iran-talks-moves-in-world-court-do-not.html | BRITISH STILL SEEK DIRECT IRAN TALKS; Moves in World Court Do Not Bar Negotiations Between 2 Nations, Teheran Told | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/halt-interracial-tennis-baltimore-park-police-say-they-observe.html | HALT INTERRACIAL TENNIS; Baltimore Park Police Say They Observe Segregation | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/paul-c-van-zandt.html | PAUL C. VAN ZANDT | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/to-prevent-forest-fires.html | TO PREVENT FOREST FIRES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/moral-expansion-urged-dr-speers-sees-need-to-match-our-technical.html | 'MORAL EXPANSION' URGED; Dr. Speers Sees Need to Match Our Technical Progress | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/news-of-food-meat-expensive-you-just-dont-know-until-you-use-new.html | News of Food; Meat Expensive? You Just Don't Know Until You Use New Per-Cent-Lean Scale | True | By Jane Nickerson | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/peter-a-neff.html | PETER A. NEFF | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/doctors-asked-to-clean-up-reading-in-waiting-rooms.html | Doctors Asked to Clean Up Reading in Waiting Rooms | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/amend-import-rules-group-urges-brazil.html | AMEND IMPORT RULES, GROUP URGES BRAZIL | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/havana-club-wins-trophy.html | Havana Club Wins Trophy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/roslyn-builders-sell-ranch-homes-18-dwellings-bought-in-old.html | ROSLYN BUILDERS SELL RANCH HOMES; 18 Dwellings Bought in Old Westbury Road Group-- Other L. I. Deals | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marthur-inquiry-to-hear-air-chief-vandenberg-taking-the-stand-today.html | M'ARTHUR INQUIRY TO HEAR AIR CHIEF; Vandenberg, Taking the Stand Today, Faces Questioning on Issue of Bombing China | True | By Jay Walz Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/holmberg-defeats-wilt-tennessee-student-from-sweden-takes-mile-race.html | HOLMBERG DEFEATS WILT; Tennessee Student From Sweden Takes Mile Race in 4:11 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/a-f-l-backs-protest-against-wetbacks.html | A. F. L. BACKS PROTEST AGAINST 'WETBACKS' | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/eintracht-in-front-70-defeats-jersey-stars-for-sixth-triumph-of.html | EINTRACHT IN FRONT, 7-0; Defeats Jersey Stars for Sixth Triumph of Soccer Tour | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/lhasa-accepts-the-suzerainty-of-peiping-in-a-17point-pact-tibet.html | Lhasa Accepts the Suzerainty Of Peiping in a 17-Point Pact; Tibet Incorporated in Red China In a 17-Point Political Agreement | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/ilgwu-wont-ask-pay-increases-now-dubinsky-tells-union-to-wait-until.html | I.L.G.W.U. WON'T ASK PAY INCREASES NOW; Dubinsky Tells Union to Wait Until Trade Improves-- Work-Week Cuts Cited | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bushwicks-twin-bill-off.html | Bushwicks' Twin Bill Off | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/tickets-for-city-ballet-on-sale.html | Tickets for City Ballet on Sale | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/made-executive-officer-of-management-group.html | Made Executive Officer Of Management Group | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/hospitals-reelect-cd-halsey.html | Hospitals Re-Elect C.D. Halsey | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/nancy-y-davenport-engaged-to-marry.html | NANCY Y. DAVENPORT ENGAGED TO MARRY | True | Edwin Kellogg | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/frank-p-lilies.html | FRANK P. LILIES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/a-producer-35-years.html | A PRODUCER 35 YEARS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/well-dug-275-years-ago-methodist-church-gives-its-landmark-to-city.html | WELL DUG 275 YEARS AGO; Methodist Church Gives Its Landmark to City of Rye | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/henry-gf-lauten.html | HENRY G.F. LAUTEN | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/trenton-6-trial-delayed-operation-is-performed-on-one-of-the.html | TRENTON 6 TRIAL DELAYED; Operation Is Performed on One of the Defendants | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/pilot-killed-as-plane-crashes.html | Pilot Killed as Plane Crashes | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/top-man-in-class-of-51-at-us-naval-academy.html | Top Man in Class of '51 At U.S. Naval Academy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/red-sox-conquer-senators-93-71-williams-clouts-grandslam-homer.html | RED SOX CONQUER SENATORS, 9-3, 7-1; Williams Clouts Grand-Slam Homer, Doerr Three-Run Drive in Second Game | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/grain-prices-end-near-weeks-highs-swings-are-wide-on-rumors-of.html | GRAIN PRICES END NEAR WEEK'S HIGHS; Swings Are Wide on Rumors of Peace, but India Wheat Bill Passage Stiffens Tone | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bronx-block-sold-for-new-offices-sixstory-building-planned-at-149th.html | BRONX BLOCK SOLD FOR NEW OFFICES; Six-Story Building Planned at 149th St. and Concourse --Houses Purchased | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/british-reservists-start-15day-tours.html | BRITISH RESERVISTS START 15-DAY TOURS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/big-year-forecast-in-trailer-coaches-head-of-manufacturers-group.html | BIG YEAR FORECAST IN TRAILER COACHES; Head of Manufacturers Group Declares Sales May Exceed $200,000,000 1948 Peak | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/utility-to-spend-25000000.html | Utility to Spend $25,000,000 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/fledermaus-at-stadium-allmetropolitan-opera-cast-to-perform.html | 'FLEDERMAUS' AT STADIUM; All-Metropolitan Opera Cast to Perform Thursday, July 5 | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/air-force-unit-to-move-procurement-headquarters-of-district.html | AIR FORCE UNIT TO MOVE; Procurement Headquarters of District Shifting Monday | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/casualties-in-the-korean-fighting-killed-in-action.html | Casualties in the Korean Fighting; KILLED IN ACTION | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/austin-bids-red-body-urge-peace-on-soviet.html | AUSTIN BIDS RED BODY URGE PEACE ON SOVIET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/utility-plans-offering.html | Utility Plans Offering | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/policy-on-israel-scored-state-department-is-bowing-to-british.html | POLICY ON ISRAEL SCORED; State Department Is Bowing to British, Javits Says | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/south-acts-to-keep-pupil-segregation-resistance-movements-being.html | SOUTH ACTS TO KEEP PUPIL SEGREGATION; 'Resistance' Movements Being Formed—Test Case Opens Today in Charleston, S. C. | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/frank-w-reynolds.html | FRANK W. REYNOLDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/advertising-news-and-notes-car-conservation-pushed.html | Advertising News and Notes; Car Conservation Pushed | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/great-books-fund-gets-175000.html | Great Books Fund Gets $175,000 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/elizabeth-easton-becomes-fiancee-three-engaged-girls-and-two-brides.html | ELIZABETH EASTON BECOMES FIANCEE; THREE ENGAGED GIRLS AND TWO BRIDES OF YESTERDAY | True | selby | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/steel-production-in-fractional-dip-103-rate-reported-in-week.html | STEEL PRODUCTION IN FRACTIONAL DIP; 103% Rate Reported in Week Compares With 104% Level for the Previous Period MARKET TIGHTENING FAST Impact of Defense Beginning to Tell With 'Free' Supply Seen Cut to 15% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/edward-f-jones.html | EDWARD F. JONES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/jesuit-missionaries-going-to-pacific-area.html | JESUIT MISSIONARIES GOING TO PACIFIC AREA | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/farm-income-in-1951-may-equal-1947-peak.html | FARM INCOME IN 1951 MAY EQUAL 1947 PEAK | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/protests-tariff-change-textile-group-assails-effects-of-concessions.html | PROTESTS TARIFF CHANGE; Textile Group Assails Effects of Concessions to Cuba | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/joint-chiefs-vexed-over-way-advices-get-to-president-remoteness-of.html | JOINT CHIEFS VEXED OVER WAY ADVICES GET TO PRESIDENT; Remoteness of Service Heads and Secretaries From High Councils Causes Concern BRADLEY IS CALLED FAIR But 'Disadvantage' of Reports Through Intermediaries Is Noted by Sherman | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/barnett-to-take-new-art-post.html | Barnett to Take New Art Post | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/louis-e-volz.html | LOUIS E. VOLZ | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dugan-heads-religious-writers.html | Dugan Heads Religious Writers | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/lost-1000-nets-2180.html | 'Lost' $1,000 Nets $2,180 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/18-cars-will-seek-race-places-today-weather-stops-qualifying-for.html | 18 CARS WILL SEEK RACE PLACES TODAY; Weather Stops Qualifying for 500-Mile Indianapolis Test With Six Berths Unfilled | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/hayes-team-tops-relays-wins-three-tests-in-catholic-high-schools.html | HAYES TEAM TOPS RELAYS; Wins Three Tests in Catholic High Schools Carnival | True | | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marguerite-bengivennis-troth.html | Marguerite Bengivenni's Troth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/a-novel-development-in-highway-construction.html | A NOVEL DEVELOPMENT IN HIGHWAY CONSTRUCTION | True | The New York Times | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/sports-of-the-times-a-very-busy-day.html | Sports of The Times; A Very Busy Day | True | By Arthur Daley | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/appointed-headmaster-for-berkshire-school.html | Appointed Headmaster For Berkshire School | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/lie-aide-unhurt-in-seoul-crash.html | Lie Aide Unhurt in Seoul Crash | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/southeast-track-victor-9437.html | Southeast Track Victor, 94-37 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/foreign-aid-plan-concerns-traders-some-aspects-of-blank-check-seen.html | FOREIGN AID PLAN CONCERNS TRADERS; Some Aspects of 'Blank Check' Seen in 2.2 Billions to Help Allied Nations' Economies CLEAR RULES SUGGESTED Action by Congress Is Urged Covering How Expenditures Are to Be Determined | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/pennsylvania-woman-99-dies.html | Pennsylvania Woman, 99, Dies | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dutch-call-on-us-for-exchange-aid-negotiations-are-now-going-on-to.html | DUTCH CALL ON U.S. FOR EXCHANGE AID; Negotiations Are Now Going On to Halt Any Further Drain, Including Gold Holdings | True | By Paul Catz Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/ore-depletion-challenges-steel-to-develop-new-mill-techniques.html | Ore Depletion Challenges Steel To Develop New Mill Techniques; Dwindling Ores Cause Worry | True | By George Eckel Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/yeageromeara.html | Yeager--O'Meara | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/sally-jane-hailey-prospective-bride-senior-at-barnard-betrothed-to.html | SALLY JANE HAILEY PROSPECTIVE BRIDE; Senior at Barnard Betrothed to James Barry, Student of Engineering at City College | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/choir-hurt-in-bus-upset.html | Choir Hurt in Bus Upset | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/publishers-to-convene-grass-roots-group-to-attend-n-e-a-sessions-in.html | PUBLISHERS TO CONVENE; Grass Roots' Group to Attend N. E. A. Sessions in Seattle | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/girl-wins-four-prizes-in-scout-art-exhibit.html | GIRL WINS FOUR PRIZES IN SCOUT ART EXHIBIT | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/podbielan-recall-looms-pitcher-expected-to-join-team-soonpalica-out.html | PODBIELAN RECALL LOOMS; Pitcher Expected to Join Team Soon--Palica Out of Action | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/whelanwalters.html | Whelan--Walters | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/french-today-open-election-campaign-keynotes-of-group-drives-to-be.html | FRENCH TODAY OPEN ELECTION CAMPAIGN; Keynotes of Group Drives to Be Announced--Leaders to Stump the Country | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/musial-belts-two-as-cards-score-61-staley-gains-7th-victory-on.html | MUSIAL BELTS TWO AS CARDS SCORE, 6-1; Staley Gains 7th Victory on Mound, Holding Reds to 7 Hits--Rojek a Star | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/patterns-of-the-times-infants-sun-fashions-dress-over-rompers-for.html | Patterns of The Times: Infants' Sun Fashions; Dress Over Rompers for Girls--Overalls and Shirt for Boys | True | By Virginia Pope | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/billsyoung.html | Bills--Young | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/relative-values-new-coward-play-comedy-requiring-3-women-stars-wont.html | 'RELATIVE VALUES' NEW COWARD PLAY; Comedy Requiring 3 Women Stars Won't Be Seen Here Until After London Showing | True | By Sam Zolotow | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/jordan-election-set-for-aug-29.html | Jordan Election Set for Aug 29 | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/beverly-joyce-mack-wed-to-pvt-dhadt.html | BEVERLY JOYCE MACK WED TO PVT. D.H.ADT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/economics-and-finance-inflation-without-defense.html | ECONOMICS AND FINANCE; "Inflation Without Defense" | True | By Edward H. Collins | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/port-bus-terminal-definite-success-fondest-expectations-have-been.html | PORT BUS TERMINAL 'DEFINITE SUCCESS; 'Fondest Expectations' Have Been Exceeded Since Dec. 15 Opening, Cullman Says | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/wins-spring-camera-contest.html | Wins Spring Camera Contest | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/japanese-costs-of-gloves-higher-head-of-smart-set-co-home-from-trip.html | JAPANESE COSTS OF GLOVES HIGHER; Head of Smart Set Co., Home From Trip, Says Retailers Will Pay 20% More | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/two-film-remakes-listed-by-warners-sacred-flame-by-maugham-very.html | TWO FILM REMAKES LISTED BY WARNERS; 'Sacred Flame' by Maugham 'Very Thought of You' Are on Studio Production Schedule | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/cold-war-counterattack.html | "COLD WAR" COUNTER-ATTACK | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/ellsworth-dead-explorer-was-71-pioneer-of-air-expeditions-to-arctic.html | ELLSWORTH DEAD; EXPLORER WAS 71; Pioneer of Air Expeditions to Arctic and Antarctic Made Flights With Amundsen FLEW ON TWO DIRIGIBLES Made Trip From Weddell to Ross Sea--Claimed 377,000 Square Miles for U.S. | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/panero-names-director-of-industrial-engineering.html | Panero Names Director Of Industrial Engineering | True | Pach Bros. | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/vienna-starts-festival-music-drama-and-dance-fete-resumed-after-14.html | VIENNA STARTS FESTIVAL; Music, Drama and Dance Fete Resumed After 14 Years | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-28 | 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/browns-lose-32-then-beat-tigers-garver-notches-sixth-victory-in-2d.html | BROWNS LOSE, 3-2, THEN BEAT TIGERS; Garver Notches Sixth Victory in 2d Game, 8-3--Souchock Homer Helps Trucks Win | True | | 1979-07-02 | RE0000031535 | B00000303208 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/decorators-elect-wo-pahlmann.html | Decorators Elect W.C. Pahlmann | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/kefauver-fearful-of-war-over-iran-asks-joint-usbritish-action-to.html | KEFAUVER FEARFUL OF WAR OVER IRAN; Asks Joint U.S.-British Action to Stem Collapse Leading to Red Coup in Teheran | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/pensions-set-for-wehrmacht.html | Pensions Set for Wehrmacht | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/in-the-nation-following-the-line-drawn-by-vinson.html | In The Nation; Following the Line Drawn by Vinson | True | By Arthur Krock | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/shippingmails-ships-that-arrived-yesterday.html | SHIPPING—MAILS; Ships That Arrived Yesterday | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/wendy-mgregor-fiancee-junior-at-vassar-will-be-bride-of-dawson.html | WENDY M'GREGOR FIANCEE; Junior at Vassar Will Be Bride of Dawson Constant Smith | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/allied-push-meets-stiffer-resistance-in-east-and-center-forward.html | ALLIED PUSH MEETS STIFFER RESISTANCE IN EAST AND CENTER; Forward Guards Probe Toward Reserve Areas of Chinese and North Koreans GAINS ALL ALONG THE LINE Van Fleet Warns That the Reds 'Can Smash at Us Again if They Want To' | | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jam-shows-way-to-favored-fulton-in-belmont-park-hurdle-feature.html | Jam Shows Way to Favored Fulton in Belmont Park Hurdle Feature; $6.30-FOR-$2 SHOT FIRST BY 6 LENGTHS Jam, With Phelps Up, Fights Off Challenge by Fulton--Tellarrun Is Third ARCARO ABOARD 3 WINNERS Fleecy Cloud Returns $68.60 at Belmont--Field of 12 in Suburban Likely | | By Joseph C. Nichols | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/walking-good-in-kansas.html | Walking Good in Kansas | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/low-coffee-table-of-birch-and-walnut-strips.html | LOW COFFEE TABLE OF BIRCH AND WALNUT STRIPS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bitgood-to-coach-at-rochester.html | Bitgood to Coach at Rochester | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/health-insurance-data-senate-is-told-that-70000000-pay-755000000-a.html | HEALTH INSURANCE DATA; Senate Is Told That 70,000,000 Pay $755,000,000 a Year | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/arthur-vandewater.html | ARTHUR VANDEWATER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/president-congratulates-new-yorker-11-for-picture-of-warstampbuying.html | President Congratulates New Yorker, 11, For Picture of War-Stamp-Buying Dream | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gold-star-mother-dies.html | Gold Star Mother Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/steel-output-this-week-down-09-point-to-1027.html | Steel Output This Week Down 0.9 Point to 102.7% | | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/arthur-abraham.html | ARTHUR ABRAHAM | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/milton-mann.html | MILTON MANN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/credit-mens-group-moves.html | Credit Men's Group Moves | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/trust-trial-airs-bankers-ethics-1933-talks-between-otto-kahn-and.html | TRUST TRIAL AIRS BANKERS' ETHICS; 1933 Talks Between Otto Kahn and Alben Barkley on Code Submitted by Government | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/capetown-colored-in-worst-rioting-disturbance-follows-protest-march.html | CAPETOWN COLORED IN WORST RIOTING; Disturbance Follows Protest March, Joined by Whites, Over New Election Bill | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/collecting-food-in-levittown-for-india-sixth-of-levittown-gives-3.html | COLLECTING FOOD IN LEVITTOWN FOR INDIA; Sixth of Levittown Gives 3 Tons Of Food in Day for Indian Orphans | True | The New York Times (by Carl T. Gossett Jr.) | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lone-gi-goes-ahunting-bags-112-of-the-enemy.html | Lone G.I. Goes Ahunting; Bags 112 of the Enemy | True | By the United Press. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/200000share-rise-voted-pennsylvania-banking-company-expects-6000000.html | 200,000-SHARE RISE VOTED; Pennsylvania Banking Company Expects $6,000,000 Yield | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/deal-for-trailmobile-pullman-inc-now-negotiating-for-purchase-of.html | DEAL FOR TRAILMOBILE; Pullman, Inc., Now Negotiating for Purchase of Company | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/westinghouse-supply-co-names-district-manager.html | Westinghouse Supply Co. Names District Manager | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/a-short-respite-from-the-fighting-in-korea.html | A SHORT RESPITE FROM THE FIGHTING IN KOREA | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/daughter-born-to-hugh-hydes.html | Daughter Born to Hugh Hydes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/grosszake-bowl-1325-clevelanders-third-in-doubles-at-st-paul.html | GROSS-ZAKE BOWL 1,325; Clevelanders Third in Doubles at St. Paul Tournament | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/2-promoted-by-s-e-c-career-men-appointed-assistant-directors-of.html | 2 PROMOTED BY S. E. C.; Career Men Appointed Assistant Directors of Trading Division | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/forrestal-memorial.html | FORRESTAL MEMORIAL | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/libel-suit-pressed-by-mrs-la-guardia-she-says-former-mayor-was-very.html | LIBEL SUIT PRESSED BY MRS. LA GUARDIA; She Says Former Mayor Was 'Very Angry' When He Read Articles in The Mirror | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/magazine-man-killed-by-fall.html | Magazine Man Killed by Fall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bridgeport-brass-to-retire-stock.html | Bridgeport Brass to Retire Stock | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/victors-hold-edge-of-stroke-with-65-scott-helps-clancey-at-four.html | VICTORS HOLD EDGE OF STROKE WITH 65; Scott Helps Clancey at Four Holes in Amateur-Pro Over Brookville C.C. Links TWO TEAMS SHARE SECOND Feldman and Dugan, Udell and Legakis Card 66--GlissonStuhler Register 67 | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bloody-battle-on-highway.html | Bloody Battle on Highway | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/city-honors-its-dead-fire-and-health-departments-hold-annual.html | CITY HONORS ITS DEAD; Fire and Health Departments Hold Annual Services | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/55-receive-pope-awards-mayor-gives-out-scholarships-at-city-hall.html | 55 RECEIVE POPE AWARDS; Mayor Gives Out Scholarships at City Hall Ceremony | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/truce-unit-studies-israelsyria-row-un-body-in-1st-meeting-since.html | TRUCE UNIT STUDIES ISRAEL-SYRIA ROW; U.N. Body in 1st Meeting Since Drainage Warfare Began --Tel Aviv Claims Backing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/31-cars-in-a-freight-derailed.html | 31 Cars in a Freight Derailed | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/water-front-theft-is-cut-by-arrests-smaller-offenses-or-50000-jobs.html | WATER FRONT THEFT IS CUT BY ARRESTS; Smaller Offenses or $50,000 'Jobs' Handled by Security Bureau, Police and F.B.I. | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/high-us-figures-in-paris-parleys-collins-and-eisenhower-meet-on.html | HIGH U.S. FIGURES IN PARIS PARLEYS; Collins and Eisenhower Meet on Military Picture--Kirk, Jessup Sift Big 4 Issues | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/utility-financing-put-at-27500000-appalachian-power-asks-sec.html | UTILITY FINANCING PUT AT $27,500,000; Appalachian Power Asks S.E.C. Approval for Stocks, Bonds --Other Requests. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/war-role-pledged-to-base-aviation-operators-of-rental-ships-also.html | WAR ROLE PLEDGED TO 'BASE' AVIATION; Operators of Rental Ships Also Reassured by C.A.A. Chief on Aid for Materials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/clothing-maker-honored-unionemployer-testimonial-given-to-david.html | CLOTHING MAKER HONORED; Union-Employer Testimonial Given to David Goodstein | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/guaranty-trust-company-advances-vice-president.html | Guaranty Trust Company Advances Vice President | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/2-ticket-brokers-ignore-rate-rise-tysonsullivan-and-newmans-to-keep.html | 2 TICKET BROKERS IGNORE RATE RISE; Tyson-Sullivan and Newman's to Keep 75c Premium Instead of $1 Allowed by New Law | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tibet-liberation-stirs-fear-in-india-agreement-with-red-china-has.html | TIBET 'LIBERATION' STIRS FEAR IN INDIA; Agreement With Red China Has Not Solved the Issues, Say Authoritative Sources | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/morrison-statement-due-today.html | Morrison Statement Due Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/iran-held-example-to-moslems.html | Iran Held Example to Moslems | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/excerpts-from-vandenbergs-testimony-at-senate-foreign-relations.html | Excerpts From Vandenberg's Testimony at Senate Foreign Relations Inquiry; CHAIRMAN RUSSELL-- | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bonds-and-shares-on-london-market-british-funds-move-up-on-un.html | BONDS AND SHARES ON LONDON MARKET; British Funds Move Up on U.N. Suggestion of Revaluation of Pound--Industrials Firm | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/marquess-of-sligo.html | MARQUESS OF SLIGO | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lincoln-ellsworth.html | LINCOLN ELLSWORTH | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/barron-in-wykagyl-golf.html | Barron in Wykagyl Golf | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/nuptials-on-june-22-for-nancy-g-tasman.html | NUPTIALS ON JUNE 22 FOR NANCY G. TASMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/stock-exchange-golf-set-52d-annual-tournament-to-be-held-june-26-at.html | STOCK EXCHANGE GOLF SET; 52d Annual Tournament to Be Held June 26 at Mamaroneck | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/210000-will-spot-aircraft-in-test-eastern-defense-unit-fixes.html | 210,000 WILL 'SPOT' AIRCRAFT IN TEST; Eastern Defense Unit Fixes Exercises for June 23-24 for Volunteer Set-Up | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/533-fare-jump-set-by-air-parley-bermuda-conference-agrees-on-north.html | 5.33% FARE JUMP SET BY AIR PARLEY; Bermuda Conference Agrees on North Atlantic Rise-- Tourist Rate Reduced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/air-raid-siren-sounds-device-is-set-off-accidentally-while-being.html | AIR RAID SIREN SOUNDS; Device Is Set Off Accidentally While Being Checked | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/new-slaying-by-vietminh-security-police-aide-shot-7th-victim-of.html | NEW SLAYING BY VIETMINH; Security Police Aide Shot, 7th Victim of Dalat Terrorists | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/blue-ridge-meeting-june-20.html | Blue Ridge Meeting June 20 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fashion-imagination-colors-mark-new-beach-accessories-wraps-hats.html | Fashion: Imagination, Colors Mark New Beach Accessories; Wraps, Hats, Bags and Shoes Are Offered in Varied Designs | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/too-tall-for-the-army-felix-liu-center-rejected-for-6-foot-10-inch.html | TOO TALL FOR THE ARMY; Felix, L.I.U. Center, Rejected for 6 Foot 10 Inch Height | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/the-screen-in-review-british-feature-interrupted-journey-with.html | THE SCREEN IN REVIEW; British Feature, 'Interrupted Journey,' With Valerie Hobson and Richard Todd, at the Paris | True | By Bosley Crowther | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/troth-announced-of-anne-atheling-barnard-senior-will-be-bride-of.html | TROTH ANNOUNCED OF ANNE ATHELING; Barnard Senior Will Be Bride of George Edward Wendell, a Student at M.I.T. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/antired-coalition-leads-italian-poll-but-early-returns-in-municipal.html | ANTI-RED COALITION LEADS ITALIAN POLL; But Early Returns in Municipal Vote Shows Fall in Strength as Communist Bloc Gains | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/william-hoffmeister.html | WILLIAM HOFFMEISTER | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/named-to-johns-hopkins-board.html | Named to Johns Hopkins Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/need-for-global-aid-stressed.html | Need for Global Aid Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/traffic-seen-cut-by-short-holiday-memorial-day-falling-in-the.html | TRAFFIC SEEN CUT BY SHORT HOLIDAY; Memorial Day Falling In the Middle of Week for First Time Since 1946 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/letters-to-the-times-subsidizing-hospitals-they-are-said-to-be.html | Letters to The Times; Subsidizing Hospitals They Are Said to Be Center for Medical and Sanitary Problems | True | WILLIAM H. ZINSSER, | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/deliverers-demand-new-publisher-pact.html | DELIVERERS DEMAND NEW PUBLISHER PACT | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/presenting-aaa-poster-prizes-to-school-girls.html | PRESENTING A.A.A. POSTER PRIZES TO SCHOOL GIRLS | True | The New York Times | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/high-court-widens-ruling-on-immunity.html | HIGH COURT WIDENS RULING ON IMMUNITY | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/washington-water-power.html | Washington Water Power | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/un-council-meets-today-will-set-date-for-election-to-fill-vacancy.html | U.N. COUNCIL MEETS TODAY; Will Set Date for Election to Fill Vacancy on World Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/us-court-upholds-majors-radio-rule.html | U.S. COURT UPHOLDS MAJORS RADIO RULE | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/chicago-tribune-editor-honored.html | Chicago Tribune Editor Honored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/india-tells-of-exports-to-peiping.html | India Tells of Exports to Peiping | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dr-daniel-schoemaker.html | DR. DANIEL SCHOEMAKER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/roebling-steel-workers-strike.html | Roebling Steel Workers Strike | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/israel-sets-inquiry-in-charges-on-police.html | ISRAEL SETS INQUIRY IN CHARGES ON POLICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fare-increase-argued-illinois-central-appeals-to-icc-for-30.html | FARE INCREASE ARGUED; Illinois Central Appeals to I.C.C. for 30% Commuter Rise | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/religious-group-formed-protestant-fellowship-to-aid-those-in-armed.html | RELIGIOUS GROUP FORMED; Protestant Fellowship to Aid Those in Armed Services | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/deputy-premier-bars-hague-step.html | Deputy Premier Bars Hague Step | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/trading-in-cotton-is-mildly-active-prices-28-to-47-points-lower-at.html | TRADING IN COTTON IS MILDLY ACTIVE; Prices 28 to 47 Points Lower at Close of Futures Market-- Uncertainty Over Ceilings | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/alumnae-of-bennett-to-give-fete-tonight.html | ALUMNAE OF BENNETT TO GIVE FETE TONIGHT | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/white-sox-win-42-for-twelfth-in-row-take-lead-in-flag-race-chicago.html | White Sox Win, 4-2, for Twelfth In Row, Take Lead in Flag Race; Chicago Team Displaces Yanks as Rogovin Holds Browns to Two Hits in Night Game --Fans Lionize Returning Heroes | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/spot-markets.html | SPOT MARKETS | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/7-germans-on-tour-of-supermarkets-food-distributors-impressed-by.html | 7 GERMANS ON TOUR OF SUPERMARKETS; Food Distributors Impressed by Conveyors and Other Mechanical Devices | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/edgar-h-farrell.html | EDGAR H. FARRELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/chopin-sworn-in-city-post.html | Chopin Sworn In City Post | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bill-bars-race-charts-florida-measure-would-put-curb-on-outofstate.html | BILL BARS RACE CHARTS; Florida Measure Would Put Curb on Out-of-State Papers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jets-roar-in-for-landing-after-strike-at-enemy-in-korea.html | JETS ROAR IN FOR LANDING AFTER STRIKE AT ENEMY IN KOREA | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jolsons-age-sought-if-he-was-over-70-insurance-payment-drops-122000.html | JOLSON'S AGE SOUGHT; If He Was Over 70, Insurance Payment Drops $122,000 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/clothing-worker-body-meets.html | Clothing Worker Body Meets | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/british-carrier-back-from-war.html | British Carrier Back From War | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gamblers-in-invasion-westchester-sheriff-asks-for-funds-for-6-more.html | GAMBLERS IN 'INVASION'; Westchester Sheriff Asks for Funds for 6 More Deputies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/stremmel-loses-racing-plea.html | Stremmel Loses Racing Plea | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/a-double-play-by-the-red-sox-in-game-with-yankees.html | A DOUBLE PLAY BY THE RED SOX IN GAME WITH YANKEES | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/panama-paper-assailed-nacion-had-urged-ariases-be-eliminated-from.html | PANAMA PAPER ASSAILED; Nacion Had Urged Ariases Be 'Eliminated From Actual Life' | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/reductions-made-on-coal-and-grain.html | REDUCTIONS MADE ON COAL AND GRAIN | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/corrieri-first-in-bike-race.html | Corrieri First in Bike Race | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jewish-appeal-here-gets-500000-daily.html | JEWISH APPEAL HERE GETS $500,000 DAILY | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/423-agencies-of-help.html | 423 Agencies of Help | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/99596-for-91day-bills-160-rate-named-for-total-of-1100688000.html | 99.596 FOR 91-DAY BILLS; 1.60% Rate Named for Total of $1,100,688,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/atlantic-gulf-lines-offer-nmu-package.html | ATLANTIC, GULF LINES OFFER N.M.U. 'PACKAGE' | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/japanese-melodies-are-banned-in-korea-as-undermining-spirit-of.html | Japanese Melodies Are Banned in Korea As Undermining Spirit of Nation at War | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/arcaro-to-present-trophies.html | Arcaro to Present Trophies | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/disalle-says-most-favor-price-curbs-tells-garment-group-here-he.html | DISALLE SAYS MOST FAVOR PRICE CURBS; Tells Garment Group Here He Hopes Order on Apparel Will Go Out by Friday | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/britain-gets-plan-to-speed-arming-parliamentary-group-urges-3-steps.html | BRITAIN GETS PLAN TO SPEED ARMING; Parliamentary Group Urges 3 Steps to End Bottlenecks in Defense Industry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/burma-town-reported-burned.html | Burma Town Reported Burned | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/aid-cargo-rates-pared-new-schedule-applies-to-marshall-plan-freight.html | AID CARGO RATES PARED; New Schedule Applies to Marshall Plan Freight | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/will-meet-in-northwest-united-presbyterians-to-go-there-first-time.html | WILL MEET IN NORTHWEST; United Presbyterians to Go There First Time in 57 Years | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mrs-costello-active-in-catholic-charities.html | MRS. COSTELLO, ACTIVE IN CATHOLIC CHARITIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/oscar-wiederhold.html | OSCAR WIEDERHOLD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/frank-loughran.html | FRANK LOUGHRAN | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/frank-s-campbell.html | FRANK S. CAMPBELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/extension-urged-in-escalator-plan-taylor-would-continue-such-pay.html | EXTENSION URGED IN ESCALATOR PLAN; Taylor Would Continue Such Pay Rises Even if They Pierce 10% Ceiling | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/the-plight-of-the-farmer.html | THE "PLIGHT" OF THE FARMER | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dividend-news-general-mills.html | DIVIDEND NEWS; General Mills | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/freighter-released-by-formosa.html | Freighter Released by Formosa | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/connecticut-rent-law-extended.html | Connecticut Rent Law Extended | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/reds-term-papers-on-korea-forgery-charge-documents-on-war-guilt.html | REDS TERM PAPERS ON KOREA FORGERY; Charge Documents on War Guilt Were 'Concocted' by U.S. --U.N. Gets Statement | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bar-group-invites-truman.html | Bar Group Invites Truman | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/three-teams-tie-in-tourney-at-65-cooper-leads-pros-with-68-in.html | THREE TEAMS TIE IN TOURNEY AT 65; Cooper Leads Pros With 68 in Tuckahoe Golf--Nemeroff Takes Handicap Prize | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tariff-program-to-be-continued-senate-and-house-conferees-favor.html | TARIFF PROGRAM TO BE CONTINUED; Senate and House Conferees Favor Two-Year Extensions of Reciprocal Agreements | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/advertising-news-drive-for-dairy-month.html | Advertising News; Drive for Dairy Month | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tv-receiver-sent-to-tokyo.html | TV Receiver Sent to Tokyo | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/rockefeller-fund-gives-to-help-aged-25000-grantto-finance-study-of.html | ROCKEFELLER FUND GIVES TO HELP AGED; $25,000 Grant to Finance Study of Facilities Offered Here and Gaps in Services | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/at-hearing-in-capital.html | AT HEARING IN CAPITAL | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/world-oil-congress-keeps-eye-on-iran.html | WORLD OIL CONGRESS KEEPS EYE ON IRAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/ralph-j-leysen.html | RALPH J. LEYSEN | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/news-of-food-prize-stawberries-in-coats-of-fondant-make-candies.html | News of Food; Prize Stawberries in Coats of Fondant Make Candies That Serve as Desserts | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/british-festival-opens-gardens.html | British Festival Opens Gardens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mrs-fannie-ih-crosby.html | MRS. FANNIE I.H. CROSBY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/in-the-happy-time.html | IN 'THE HAPPY TIME' | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bogota-needs-paper.html | Bogota Needs Paper | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sworn-as-air-force-aide-to-secretary-finletter.html | Sworn as Air Force Aide To Secretary Finletter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/legislators-shift-front-on-rollins-kill-measure-changing-board.html | LEGISLATORS SHIFT FRONT ON ROLLINS; Kill Measure Changing Board Membership in Favor of Deposed President | True | By Richard H. Parke Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/harris-feinberg.html | HARRIS FEINBERG | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lever-brothers-appoints-brand-advertising-head.html | Lever Brothers Appoints Brand Advertising Head | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/senator-says-witnesses-are-not-administration.html | Senator Says Witnesses Are Not 'Administration' | True | By the United Press. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/martin-reed-porter.html | MARTIN REED PORTER | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/potofsky-off-for-parley-today.html | Potofsky Off for Parley Today | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/the-patrons-were-out-early-for-100-art-sale-500-queue-up-for.html | THE PATRONS WERE OUT EARLY FOR $100 ART SALE; 500 Queue Up for Bargain Day Art; Tickets $100, First In First Choice | True | The New York Times (by Henry Ries) | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dumaines-son-seen-head-of-new-haven-railroad-systems-presidency.html | DUMAINE'S SON SEEN HEAD OF NEW HAVEN; Railroad System's Presidency Expected to Stay in Family of Deceased Financier | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lucky-sign-points-to-north-carolina-mrs-bryces-derby-colt-that-is.html | LUCKY SIGN POINTS TO NORTH CAROLINA; Mrs. Bryce's Derby Colt, That Is, and the Omen Is Golf Victory of Chapman | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mcormick-is-out-as-harvester-head-resigns-as-chairman-of-board.html | M'CORMICK IS OUT AS HARVESTER HEAD; Resigns as Chairman of Board After Being Shorn of Power as Chief Executive PRESIDENT IS NEW CHIEF Marks First Time Since 1831 That a McCormick Has Not Been in Top Management | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fare-rise-delay-upheld-icc-rejects-request-to-set-aside-hudson-tube.html | FARE RISE DELAY UPHELD; I.C.C. Rejects Request to Set Aside Hudson Tube Ruling | True | Special to THE NEW YORKS TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/county-medical-groups-and-red-cross-mapping-plan-to-stimulate.html | County Medical Groups and Red Cross Mapping Plan To Stimulate Sorely Needed Blood Donations Here; Lag in Meeting the City's Quota for Armed Forces Brings Agreement on Necessity | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/american-business-in-united-front-is-urged-to-lead-fight-on.html | American Business in United Front Is Urged to Lead Fight on Inflation; Heavier Taxation Must Have More Support if Ruin Is to Be Avoided, Sayre Says-- Manufacturers' Excise Stressed | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/rev-frederick-voorhees.html | REV. FREDERICK VOORHEES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/savittmulloy-burrowsclark-gain-at-paris-net-us-stars-advance-to.html | Savitt-Mulloy, Burrows-Clark Gain at Paris Net; U.S. STARS ADVANCE TO QUARTER-FINALS Mulloy and Savitt Turn Back Del Bello and Giardini by 6-3, 6-3, 6-4 at Paris BURROWS-CLARK TRIUMPH Top Becher-De Kermadec, 6-4, 6-2, 6-3--Richardson-Rose Take Two Net Matches | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jonesdavis.html | Jones--Davis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fordham-nine-on-top-91-routs-brooklyn-college-with-seven-runs-in.html | FORDHAM NINE ON TOP, 9-1; Routs Brooklyn College With Seven Runs in Sixth | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/there-was-a-silver-lining-for-fleecy-clouds-backers.html | THERE WAS A SILVER LINING FOR FLEECY CLOUDS BACKERS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/high-court-rejects-fight-on-poll-tax-virginia-law-upheldjustices.html | HIGH COURT REJECTS FIGHT ON POLL TAX; Virginia Law Upheld--Justices Let Stand 2 Other Decisions Against Segregation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/portuguese-mark-anniversary.html | Portuguese Mark Anniversary | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bank-of-the-manhattan-appoints-vice-president.html | Bank of the Manhattan Appoints Vice President | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dean-pollock-is-reelected.html | Dean Pollock Is Reelected | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/court-bars-plowing-of-lettuce-on-coast.html | COURT BARS PLOWING OF LETTUCE ON COAST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/hospital-to-honor-macleod.html | Hospital to Honor MacLeod | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mdonald-widens-his-police-inquiry-subpoenas-brokers-records-of-500.html | M'DONALD WIDENS HIS POLICE INQUIRY; Subpoenas Brokers' Records of 500 Members of Force Involved in Gaming Case | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/high-court-backs-cbs-color-video-rca-to-continue-fight-for-its.html | HIGH COURT BACKS C.B.S. COLOR VIDEO; R.C.A. to Continue Fight for Its System--Columbia to Begin Broadcasts in 3 Weeks | True | By Jack Gould | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/us-participation-held-speeded.html | U.S. Participation Held Speeded | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/presbyterians-act-to-clarify-tenets-confession-of-faith-revisions.html | PRESBYTERIANS ACT TO CLARIFY TENETS; Confession of Faith Revisions Would Affect Church Stand on Marriage and Divorce | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/the-british-battalion.html | THE BRITISH BATTALION | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/faces-reflect-the-war-in-korea.html | FACES REFLECT THE WAR IN KOREA | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/treasury-issues-new-certificates-tenbilliondollar-refinancing-of.html | TREASURY ISSUES NEW CERTIFICATES; Ten-Billion-Dollar Refinancing of Bonds and Notes to Bear 1 7/8% Rate of Interest BOOKS TO OPEN ON JUNE 4 Traders Here Hail Opportunity for Investor Against Present Market Yield Structure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dewey-almy-sells-offering-of-stock.html | DEWEY & ALMY SELLS OFFERING OF STOCK | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/impeachment-step-beaten-in-florida-house-rejects-action-against.html | IMPEACHMENT STEP BEATEN IN FLORIDA; House Rejects Action Against Warren--Legislator Accuses Governor on Gambling | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/eddie-cantor-in-hospital.html | Eddie Cantor in Hospital | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/draft-test-scoring-begins.html | Draft Test Scoring Begins | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/price-rise-on-3-chrysler-models.html | Price Rise on 3 Chrysler Models | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/cbs-issues-spark-mild-market-rally-gains-of-over-three-points-made.html | C.B.S. ISSUES SPARK MILD MARKET RALLY; Gains of Over Three Points Made as Result of High Court Victory in Color Television OTHER TV SHARES ARE OFF R.C.A. Drops 7/8, Zenith Point --Composite Rate Is Up 1.01 --539 Stocks Rise, 257 Off | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/cochrane-cites-role-of-shipping-in-world-leadership-by-nation.html | Cochrane Cites Role of Shipping In World Leadership by Nation | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/wood-field-and-stream-jersey-anglers-revel-in-bluefish-and-striped.html | Wood, Field and Stream; Jersey Anglers Revel in Bluefish and Striped Bass--Peconic Catches Small | True | By Raymond R. Camp | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/belle-gruskin-wed-to-hl-falk.html | Belle Gruskin Wed to H.L. Falk | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/hartley-c-davidson.html | HARTLEY C. DAVIDSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/work-by-martinu-in-premiere-here-comedy-on-bridge-presented-by.html | WORK BY MARTINU IN PREMIERE HERE; 'Comedy on Bridge' Presented by Mannes Music School--'Judgment Day' Also Heard | True | By Olin Downes | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/quickie-eye-care-held-broad-peril-vision-of-millions-threatened-by.html | 'QUICKIE' EYE CARE HELD BROAD PERIL; Vision of Millions Threatened by Dollar-Hungry Dealers, Optometrists Are Told | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sapphire-display-set-20000-stone-from-ceylon-to-be-shown-at-gimbels.html | SAPPHIRE DISPLAY SET; $20,000 Stone From Ceylon to Be Shown at Gimbels | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mccarran-presses-hostility-to-nimitz-board-tells-truman-loyalty.html | McCarran Presses Hostility to Nimitz Board; Tells Truman Loyalty Program Is Now Sound | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/columbia-will-end-pact-with-rossen-studio-seeks-to-call-off-deal.html | COLUMBIA WILL END PACT WITH ROSSEN; Studio Seeks to Call Off Deal With Producer Named in the House Communist Inquiry | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/child-development-institute-set.html | Child Development Institute Set | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/6-students-in-history-traced-fate-of-color-tv.html | 6 Students, in 'History,' Traced Fate of Color TV | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/court-eases-rules-for-genocide-pact-vote-at-hague-holds-soviet.html | COURT EASES RULES FOR GENOCIDE PACT; Vote at Hague Holds Soviet, Satellites May Sign Treaty With Some Reservations | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/trucking-of-mail-reduces-expense-saving-of-250-a-day-laid-to-change.html | TRUCKING OF MAIL REDUCES EXPENSE; Saving of $250 a Day Laid to Change From Rail Service on New York-Newark Run EXTENSIONS ARE STUDIED Loss of Revenue Seen by the Commuter Lines, but Cut in Train Service Is Denied | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/upholds-irans-oil-nationalization.html | UPHOLDS IRAN'S OIL NATIONALIZATION | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/soviet-zone-gets-new-jet-bombers-twin-type-replaces-old-craft-in.html | SOVIET ZONE GETS NEW JET BOMBERS; Twin Type Replaces Old Craft in East Germany in Effort to Attain Air Superiority | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sanitation-bureau-saving-56398-more.html | SANITATION BUREAU SAVING $56,398 MORE | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/crime-inquiry-acts-to-cite-chicagoans-golf-club-proprietor-and-two.html | CRIME INQUIRY ACTS TO CITE CHICAGOANS; Golf Club Proprietor and Two Capone Gang Figures Balk at Committee Questions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jersey-seizure-of-stock-dividends-and-stock-of-those-missing-upheld.html | Jersey Seizure of Stock Dividends And Stock of Those Missing Upheld; STATE GETS STOCK AFTER 14 YEARS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/roller-derby-resumes-tonight.html | Roller Derby Resumes Tonight | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/traffic-accidents-rise-total-of-538-here-last-week-was-16-more-than.html | TRAFFIC ACCIDENTS RISE; Total of 538 Here Last Week Was 16 More Than Year Before | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/iran-will-reject-world-court-step-teheran-denies-competency-of.html | IRAN WILL REJECT WORLD COURT STEP; Teheran Denies Competency of Tribunal to Act in Dispute With British on Oil Seizure | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/r-hammerstein-loses-high-court-bars-plea-in-ruling-he-is-father.html | R. HAMMERSTEIN LOSES; High Court Bars Plea in Ruling He Is Father After Divorce | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/george-mc-fowler.html | GEORGE M.C. FOWLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fairchild-engine-has-biggest-year-net-1950-profit-3094768-134-a.html | FAIRCHILD ENGINE HAS BIGGEST YEAR; Net 1950 Profit $3,094,768, $1.34 a Share, Against 68c, or $1,575,328 for 1949 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/connecticut-snarl-hits-pipeline-bill-assembly-gets-in-tangle-over.html | CONNECTICUT SNARL HITS PIPELINE BILL; Assembly Gets in Tangle Over New Legislation to Control Natural Gas System | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/latin-lands-fear-us-arms-impact-semiindustrialized-nations-tell-un.html | LATIN LANDS FEAR U.S. ARMS IMPACT; Semi-Industrialized Nations Tell U.N. Parley Wrenching of Economies May Result | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/paris-opens-credit-for-un.html | Paris Opens Credit for U.N. | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/umt-plan-is-set-in-draft-extension-conferees-agree-on-program-for.html | U.M.T. PLAN IS SET IN DRAFT EXTENSION; Conferees Agree on Program for Training in Future-- July Inductee Call 15,000 | True | By Harold B. Hinton Special To the New York Times | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sports-of-the-times-men-in-a-hurry.html | Sports of The Times; Men in a Hurry | True | By Arthur Daley | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/braves-trip-giants-at-polo-grounds-dodgers-triumph-yanks-bow-spahn.html | Braves Trip Giants at Polo Grounds; Dodgers Triumph; Yanks Bow; SPAHN TURNS BACK DUROCHER MEN, 4-1 Fanning Eight, Braves' Hurler Baffles Giants in Pinches for His Fifth Triumph 3 TALLIES IN FIRST DECIDE Marshall Triple and Two-Run Homer by Elliott Help Rout Jones--Mays Connects | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bombers-halted-by-red-sox-3-to-2-parnell-beats-reynolds-of-yankees.html | BOMBERS HALTED BY RED SOX, 3 TO 2; Parnell Beats Reynolds of Yankees on Mound--Rookie McDougald Gets 4 Hits | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/eastman-affiliate-rents-entire-floor.html | EASTMAN AFFILIATE RENTS ENTIRE FLOOR | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/ridenour-penn-mat-coach.html | Ridenour Penn Mat Coach | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/commodity-trade-continues-weaker-least-of-days-losses-shown-by.html | COMMODITY TRADE CONTINUES WEAKER; Least of Day's Losses Shown by Coffee--Wool Drops Limit --Sugar and Oil Are Active | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/wafs-director-resigns-personal-reasons-cited.html | Wafs' Director Resigns; 'Personal Reasons' Cited | True | By the United Press. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/chauffeur-licenses-expiring.html | Chauffeur Licenses Expiring | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dionne-quintuplets-are-17.html | Dionne Quintuplets Are 17 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/barbara-jellison-to-wed-pratt-institute-alumna-fiancee-of-girard-l.html | BARBARA JELLISON TO WED; Pratt Institute Alumna Fiancee of Girard L. Spencer Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/wac-officer-age-wider-reserve-commissions-opened-to-those-of-28-to.html | W.A.C. OFFICER AGE WIDER; Reserve Commissions Opened to Those of 28 to 39 Years | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/2000000-bonds-for-natchez-miss-school-district-to-offer-issue-for.html | $2,000,000 BONDS FOR NATCHEZ, MISS.; School District to Offer Issue for Sale June 15--Other Municipal Financing | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/club-raided-last-july.html | Club Raided Last July | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/oklahoma-begins-run-here-tonight-national-unit-on-road-since-43.html | 'OKLAHOMA!' BEGINS RUN HERE TONIGHT; National Unit, on Road Since '43, Returns to the Broadway for a Limited Engagement | True | By J.p. Shanley | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/thompson-takes-net-crown.html | Thompson Takes Net Crown | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/australian-reds-face-penalties.html | Australian Reds Face Penalties | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/paskinskreuter.html | Paskins--Kreuter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sao-paulo-mayor-off-for-home.html | Sao Paulo Mayor Off for Home | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lambert-c-suydam.html | LAMBERT C. SUYDAM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/branca-subdues-phillies-4-to-3-on-home-run-by-furillo-in-ninth.html | Branca Subdues Phillies, 4 to 3, On Home Run by Furillo in Ninth; Dodger Right-Hander Pitches Seven-Hitter --Hodges Gets 15th Four-Bagger--Seven of Ten Brook Blows for Extra Bases | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dinner-dance-to-mark-opening.html | Dinner Dance to Mark Opening | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jansen-urges-press-to-help-educators.html | JANSEN URGES PRESS TO HELP EDUCATORS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/the-new-rotary-international-president.html | THE NEW ROTARY INTERNATIONAL PRESIDENT | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/elizabeth-r-bliss-engaged-to-marry-briarcliff-alumna-will-be-wed-in.html | ELIZABETH R. BLISS ENGAGED TO MARRY; Briarcliff Alumna Will Be Wed in August to Lowrey Kammer, a Graduate of Princeton | True | Paul Gach | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/south-africa-seeks-stabilization.html | South Africa Seeks Stabilization | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/afl-leader-joins-fight-on-controls-hutcheson-of-carpenters-lines-up.html | A.F.L. LEADER JOINS FIGHT ON CONTROLS; Hutcheson of Carpenters Lines Up With Lewis, N.A.M., Cattle Men on Price-Wage Curbs | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/new-furniture-fits-space-and-budgets.html | NEW FURNITURE FITS SPACE AND BUDGETS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dr-leonard-grimmett.html | DR. LEONARD GRIMMETT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/musicians-fund-aids-16000-ill-veterans.html | MUSICIANS FUND AIDS 16,000 ILL VETERANS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/realty-tax-fraud-is-bared-by-hogan-millions-involved-grand-jury-has.html | REALTY TAX FRAUD IS BARED BY HOGAN; MILLIONS INVOLVED; Grand Jury Has Already Heard 12 Assessors--13th Dropped for Refusing to Waive INQUIRY TO TAKE MONTHS City Is Mulcted Through Fake Applications for Assessment Cuts, Prosecutor Says | True | By Alfred E. Clark | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/strike-at-childs-authorized.html | Strike at Childs Authorized | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/carrier-corporation-sets-new-records-in-sales-and-earnings-for-its.html | Carrier Corporation Sets New Records In Sales and Earnings for Its Fiscal Year | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/greek-clash-reported-bulgarian-guards-said-to-have-crossed-border.html | GREEK CLASH REPORTED; Bulgarian Guards Said to Have Crossed Border, Killed Soldier | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/moscow-sees-breakdown.html | Moscow Sees Breakdown | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/layne-knocks-out-riley-in-6th-round-utah-heavyweight-floors-foe.html | LAYNE KNOCKS OUT RILEY IN 6TH ROUND; Utah Heavyweight Floors Foe Twice Before End at 2:46 of Fight at Milwaukee | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tenants-acquire-park-ave-suites-tall-building-at-91st-street.html | TENANTS ACQUIRE PARK AVE. SUITES; Tall Building at 91st Street Becomes a Cooperative-- Other Manhattan Deals | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/25440934-earnings-american-gas-and-electrics-profits-are-504-a.html | $25,440,934 EARNINGS; American Gas and Electric's Profits Are $5.04 a Share | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fear-for-royalty-rises-in-belfast.html | Fear for Royalty Rises in Belfast | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lamont-geological-observatory-dedicated.html | LAMONT GEOLOGICAL OBSERVATORY DEDICATED | True | The New York Times | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sofia-said-to-purge-more-leading-reds.html | SOFIA SAID TO PURGE MORE LEADING REDS. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/stephen-l-newman-art-publisher-71.html | STEPHEN L. NEWMAN, ART PUBLISHER, 71 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mary-plyler-betrothed-washington-girl-will-be-wed-to-lieut-gustav-w.html | MARY PLYLER BETROTHED; Washington Girl Will Be Wed to Lieut. Gustav W. Hellwig | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gets-private-financing.html | Gets Private Financing | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/miss-jeanne-chapell-becomes-affianced.html | MISS JEANNE CHAPELL BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/supply-bids-invited-2951200-packages-of-cereals-head-purchasing.html | SUPPLY BIDS INVITED; 2,951,200 Packages of Cereals Head Purchasing List | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/defiant-iran.html | DEFIANT IRAN | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/1724495-in-claims-granted.html | $1,724,495 in Claims Granted | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/ernest-e-pettengill.html | ERNEST E. PETTENGILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/brooklyn-man-dies-in-plunge.html | Brooklyn Man Dies in Plunge | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/munday-clips-mark-in-pga-qualifying.html | MUNDAY CLIPS MARK IN P.G.A. QUALIFYING | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mare-takes-stake-for-valley-farms-margie-louise-genius-scores-in.html | MARE TAKES STAKE FOR VALLEY FARMS; Margie Louise Genius Scores in Three-Gaited Class at Devon Horse Show | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/2-new-borden-vice-presidents.html | 2 New Borden Vice Presidents | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/list-of-casualties-killed-in-action.html | List of Casualties; KILLED IN ACTION | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/august-mueller.html | AUGUST MUELLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/state-grand-master-names-masons-here.html | STATE GRAND MASTER NAMES MASONS HERE | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/kovacs-in-pro-tennis-tourney.html | Kovacs in Pro Tennis Tourney | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/british-announce-threeyear-pact-for-supply-of-canadian-newsprint.html | British Announce Three-Year Pact For Supply of Canadian Newsprint; CANADA TO SUPPLY BRITISH NEWSPRINT | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/pupil-segregation-held-drag-on-us-witnesses-in-federal-court-test.html | PUPIL SEGREGATION HELD DRAG ON U.S.; Witnesses in Federal Court Test Assert All in Schools of South Are Harmed 'MORAL CONFUSION' CITED Defense in South Carolina Case Says 'Local Conditions' Justify Dual System | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/chinese-red-spirit-is-good-g2-finds-us-intelligence-feels-heavy.html | CHINESE RED SPIRIT IS GOOD, G-2 FINDS; U.S. Intelligence Feels Heavy Losses of Troops Have Not Markedly Cut Morale | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/navy-recruits-700-largest-group-since-korean-war-began-sent-to-camp.html | NAVY RECRUITS 700; Largest Group Since Korean War Began Sent to Camp Last Week | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/disalle-considers-style-fashion-is-factor-in-new-ceiling-order-on.html | DISALLE CONSIDERS STYLE; Fashion Is Factor in New Ceiling Order on Shoe Prices | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/princeton-nine-selected-for-world-series-in-june.html | Princeton Nine Selected For 'World Series' in June | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/maxfieldsmith-mumfordbunnage.html | Maxfield--Smith; Mumford--Bunnage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/auto-qualifiers-set-a-new-record-mark-of-133570-mph-made-by-33.html | AUTO QUALIFIERS SET A NEW RECORD; Mark of 133,570 M.P.H. Made by 33 Drivers in Tests for Indianapolis Classic | True | By Bert Pierce Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/british-truckers-strike-11000-of-40000-halt-in-protest-against-more.html | BRITISH TRUCKERS STRIKE; 11,000 of 40,000 Halt in Protest Against More Road Patrols | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/truman-meets-on-japan-confers-with-acheson-and-dulles-latter-to.html | TRUMAN MEETS ON JAPAN; Confers With Acheson and Dulles --Latter to Leave Saturday | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/robert-n-finlay-a-sea-captain-59-skipper-for-pacific-far-east-line.html | ROBERT N. FINLAY, A SEA CAPTAIN, 59; Skipper for Pacific Far East Line Dies--Served in Inchon and Normandy Landings | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mrs-george-valentine.html | MRS. GEORGE VALENTINE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sherman-c-bishop-reptile-authority-professor-at-u-of-rochester.html | SHERMAN C. BISHOP, REPTILE AUTHORITY; Professor at U. of Rochester Dies--Known for Studies of Amphibians and Spiders | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/joan-mittelmark-to-be-bride.html | Joan Mittelmark to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/knight-mill-purchase-reported.html | Knight Mill Purchase Reported | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/woman-is-fined-1000-negligent-automobile-driving-resulting-in.html | WOMAN IS FINED $1,000; Negligent Automobile Driving Resulting in Fatality Charged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/queena-mario-54-soprano-is-dead-member-of-metropolitan-for-16.html | QUEENA MARIO, 54, SOPRANO, IS DEAD; Member of Metropolitan for 16 Years--Had Been Voice Teacher and Columnist | True | Pinchot, 1941 | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/austrian-head-gives-aims-presidentelect-pledges-his-efforts-for.html | AUSTRIAN HEAD GIVES AIMS; President--Elect Pledges His Efforts for Nation's Freedom | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/southern-railroads-apply-for-l0-increase-in-passenger-fares-first.html | Southern Railroads Apply for l0% Increase In Passenger Fares, First Rise Since 1948 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/crop-conditions-depress-grains-bulls-in-chicago-face-handicap-in.html | CROP CONDITIONS DEPRESS GRAINS; Bulls in Chicago Face Handicap in Favorable Weather--Price Trend Downward | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/kern-named-kingston-pilot.html | Kern Named Kingston Pilot | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fascists-clinging-to-hope-of-coming-back-to-power-movement-raises.html | Fascists Clinging to Hope Of Coming Back to Power; Movement Raises Its Heads in Various Lands on Lines of Communism | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/2000000-sought-by-forrestal-unit-200000-already-subscribed-to-endow.html | $2,000,000 SOUGHT BY FORRESTAL UNIT; $200,000 Already Subscribed to Endow New Research Center at Princeton DEFENSE WORK STRESSED Patterson, Heading Fund Drive, Cites Late Secretary's Belief in Science | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/court-holds-itself-competent.html | Court Holds Itself Competent | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/judge-ignores-threats-again-reprieves-nazis.html | Judge Ignores Threats, Again Reprieves Nazis | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/353-confirmed-as-officers.html | 353 Confirmed as Officers | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/reservoir-guards-to-be-hired-by-city-plans-for-recruiting-force-of.html | RESERVOIR GUARDS TO BE HIRED BY CITY; Plans for Recruiting Force of 151 by July 1 Announced-- Water Saving Urged | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/transit-halt-rise-in-fare-feared-as-unions-press-workcut-demand.html | Transit Halt, Rise in Fare Feared As Unions Press Work-Cut Demand; TIE-UP OF TRANSIT, RISE IN FARE SEEN | | By A.h. Raskin | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/frank-carozza-sr.html | FRANK CAROZZA SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/boyle-says-party-chiefs-cite-only-truman-for-52.html | Boyle Says Party Chiefs Cite Only Truman for '52 | True | By the United Press. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/terminal-opening-june-8-mayor-to-dedicate-staten-island-facility.html | TERMINAL OPENING JUNE 8; Mayor to Dedicate Staten Island Facility Costing $25,000,000 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/pursuit-is-pressed-but-communist-resistance-stiffens.html | PURSUIT IS PRESSED BUT COMMUNIST RESISTANCE STIFFENS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/teachers-guild-wins-offhours-hearing.html | TEACHERS GUILD WINS OFF-HOURS HEARING | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/pressures-on-rfc-affirmed-by-study-senate-unit-says-undoubtedly.html | PRESSURES ON R.F.C. AFFIRMED BY STUDY; Senate Unit Says 'Undoubtedly' Members of Congress Tried to Sway Lending Agency | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/blaikie-comes-out-for-desapios-job-plans-intensive-campaign-to-head.html | BLAIKIE COMES OUT FOR DESAPIO'S JOB; Plans Intensive Campaign to Head Tammany--Mayor Would Recognize Him | True | By James A. Hagerty | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/george-e-riker.html | GEORGE E. RIKER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/judge-kennedy-endorsed-federal-bar-association-asks-he-succeed.html | JUDGE KENNEDY ENDORSED; Federal Bar Association Asks He Succeed Learned Hand | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mrs-susan-e-morgan.html | MRS. SUSAN E. MORGAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gets-mooremccormack-post.html | Gets Moore-McCormack Post | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/oil-expert-goes-to-afghanistan.html | Oil Expert Goes to Afghanistan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lithuanian-reds-said-to-be-swept-by-rift.html | LITHUANIAN REDS SAID TO BE SWEPT BY RIFT | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/session-in-housing-bonds.html | Session in Housing Bonds | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/governments-ask-procurement-aid-officials-all-over-nation-call-for.html | GOVERNMENTS ASK PROCUREMENT AID; Officials All Over Nation Call for Clarification of Rules on Getting Needed Materials | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jaffe-acquitted-in-contempt-case-federal-judge-upholds-his-refusal.html | JAFFE ACQUITTED IN CONTEMPT CASE; Federal Judge Upholds His Refusal to Answer Red Query by Congress | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/cards-top-pirates-in-10th-inning-65-take-second-as-schoendienst.html | CARDS TOP PIRATES IN 10TH INNING, 6-5; Take Second as Schoendienst Single Decides--Musial Hits 'Three-Run Homer | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/delaware-park-opens-meet-today-with-nine-sprinters-in-feature.html | Delaware Park Opens Meet Today With Nine Sprinters in Feature; Tea-Maker Likely Favorite in Six-Furlong Wilmington Handicap--14 Stakes Are Scheduled for 32-Day Session | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/28lb-bass-awaits-lucky-fisherman-big-striper-among-multitude-of.html | 28-LB. BASS AWAITS LUCKY FISHERMAN; Big Striper Among Multitude of Fish Being Shifted From Pond in Grassy Point | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/death-inquiry-ordered-grand-jury-to-investigate-fatal-shooting-by.html | DEATH INQUIRY ORDERED; Grand Jury to Investigate Fatal Shooting by Policeman | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/columbia-holds-lab-dedication-geological-observatory-given-by-mrs.html | COLUMBIA HOLDS 'LAB' DEDICATION; Geological Observatory, Given by Mrs. Lamont, Pledged to Free Scientific Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/ops-sets-prices-for-shoe-industry-manufacturer-now-may-chose-any.html | O.P.S SETS PRICES FOR SHOE INDUSTRY; Manufacturer Now May Chose Any Quarter of 1949-50 Year as Basis for His Ceilings TO CORRECT DISLOCATIONS N.P.A. Acts to Increase Stocks of Lead and High Grade Zinc Needed for Defense Work | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/indians-with-feller-crush-tigers-9-to-0.html | INDIANS, WITH FELLER, CRUSH TIGERS, 9 TO 0 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gotlieb-falcon-gangelmorel.html | Gotlieb--Falcon; Gangel--Morel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/allied-stores-gets-15000000.html | Allied Stores Gets $15,000,000 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mrs-roosevelt-sees-closer-anglous-tie.html | MRS. ROOSEVELT SEES CLOSER ANGLO-U.S. TIE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/us-to-define-type-and-strength-of-troops-for-un-austin-says-us-to.html | U.S to Define Type and Strength Of Troops for U.N., Austin Says; U.S. TO PUT FORCE AT SERVICE OF U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/two-chess-draws-scored-by-steiner-us-champion-tied-for-fourth-place.html | TWO CHESS DRAWS SCORED BY STEINER; U.S. Champion Tied for Fourth Place After Five Rounds in Tourney at Madrid | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gaylord-container-corp-quarters-earnings-101-a-share-against-41.html | GAYLORD CONTAINER CORP.; Quarter's Earnings $1.01 a Share, Against 41 Cents Last Year | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/retailers-request-more-cpr-7-time-dry-goods-group-asks-that-ops.html | RETAILERS REQUEST MORE C.P.R. 7 TIME; Dry Goods Group Asks That O.P.S. Extend Deadline 21 Days Beyond Thursday | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/harold-payson.html | HAROLD PAYSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/books-of-the-times-only-two-souvenirs.html | Books of The Times; Only Two Souvenirs | True | By Orville Prescott | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/china-air-war-would-leave-us-naked-vanderberg-says-air-force-on.html | China Air War Would Leave Us 'Naked,' Vandenberg Says; Air Force on "Shoe-String" | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/4000-seeking-french-offices.html | 4,000 Seeking French Offices | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tennessee-women-plan-party.html | Tennessee Women Plan Party | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/communists-claim-credit-for-cancellation-of-ceremonies-opening.html | Communists Claim Credit for Cancellation Of Ceremonies Opening French Steel Mill | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bankhead-theft-case-delayed.html | Bankhead Theft Case Delayed | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/stokowski-leads-us-opus-in-london-but-few-in-audience-or-press.html | STOKOWSKI LEADS U.S. OPUS IN LONDON; But Few in Audience or Press Like Riegger's 3d Symphony—Maestro Refuses Interviews | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/battle-communique.html | BATTLE COMMUNIQUE | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/stock-cap-race-to-de-angelo.html | Stock Cap Race to De Angelo | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/robert-pattersons-mother-dies.html | Robert Patterson's Mother Dies | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/plans-of-miss-wheeler-she-will-be-married-on-june-30-to-granville-h.html | PLANS OF MISS WHEELER; She Will Be Married on June 30 to Granville H. Bourne Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/heard-by-grand-jury-mulrain-is-witness-in-ticket-sale-case.html | HEARD BY GRAND JURY; MULRAIN IS WITNESS IN TICKET SALE CASE | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/cheap-migration-from-europe-seen-international-refugee-group-holds.html | CHEAP MIGRATION FROM EUROPE SEEN; International Refugee Group Holds Large-Scale Movement Is Possible at Low Cost CITES OWN EXPERIENCE Revolving Fund to Solve the Problem Is Put by Officials at Only $75,000,000 | True | By Michael L. Hoffman Special to The New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/after-receiving-sentences-yesterday.html | AFTER RECEIVING SENTENCES YESTERDAY | True | The New York Times | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/archbishop-sava-dies-protector-of-polish-orthodox-church-abroad.html | ARCHBISHOP SAVA DIES; Protector of Polish Orthodox Church Abroad Since '47 | True | By Religious News Service. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/small-march-profit-lifts-city-transit-gloom-a-bit.html | Small March Profit Lifts City Transit Gloom a Bit | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/air-force-chief-takes-the-stand.html | AIR FORCE CHIEF TAKES THE STAND | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/asia-labor-is-urged-to-bar-peiping-aid.html | ASIA LABOR IS URGED TO BAR PEIPING AID | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/navy-band-to-play-out-the-gray.html | Navy Band to Play Out the Gray | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/pair-indicted-in-jersey-murder.html | Pair Indicted in Jersey Murder | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dewey-asks-fight-on-ragweed.html | Dewey Asks Fight on Ragweed | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/italys-elections.html | ITALY'S ELECTIONS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gerhardsen-sees-truman-premier-of-norway-is-guest-of-president-at.html | GERHARDSEN SEES TRUMAN; Premier of Norway Is Guest of President at Luncheon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/eastern-air-lines-names-sales-development-head.html | Eastern Air Lines Names Sales Development Head | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/adonis-3-aides-get-terms-of-2-to-3-years-adonis-3-aides-get.html | Adonis, 3 Aides Get Terms of 2 to 3 Years; ADONIS, 3 AIDES GET 2-T0-3-YEAR TERMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/argentine-purchases-urged.html | Argentine Purchases Urged | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/virginia-m-dunne-to-wed-in-autumn-west-hartford-girl-is-engaged-to.html | VIRGINIA M. DUNNE TO WED IN AUTUMN; West Hartford Girl Is Engaged to Dr. Francis L. Finley Jr., Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/two-pilots-awarded-medals.html | Two Pilots Awarded Medals | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/demarco-goisa-pass-ring-test.html | DeMarco, Goisa Pass Ring Test | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/arab-nationalists-fight-us-aid-step-angry-resentment-overcomes.html | ARAB NATIONALISTS FIGHT U.S. AID STEP; Angry Resentment Overcomes Initial Favorable Reaction in Syria to Truman Plan | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/carter-receives-nba-recognition-lightweight-champion-urged-to-head.html | CARTER RECEIVES N.B.A. RECOGNITION; Lightweight Champion Urged to Heed Rule on Defending Title Every Six Months | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/wife-of-israeli-prime-minister-on-tour-here.html | WIFE OF ISRAELI PRIME MINISTER ON TOUR HERE | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/keeping-the-transit-bargain.html | KEEPING THE TRANSIT BARGAIN | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/republicans-study-council-outlook-they-list-14-headed-by-javits-as.html | REPUBLICANS STUDY COUNCIL OUTLOOK; They List 14, Headed by Javits, as Possibilities but Pick None -- Morris Not Mentioned | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tv-ruling-upholds-authority-of-fcc-8-justices-hold-agency-acted.html | TV RULING UPHOLDS AUTHORITY OF F.C.C.; 8 Justices Hold Agency Acted Within Its Powers in Giving Color Approval to C.B.S. | True | By Jay Walz Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tyranny-of-the-present-scored.html | 'Tyranny of the Present' Scored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/helen-sterling-engaged-senior-at-u-of-p-will-be-wed-to-capt-re.html | HELEN STERLING ENGAGED; Senior at U. of P. Will Be Wed to Capt. R.E. Montgomery Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/soviet-denies-move-for-peace-in-korea-a-spokesman-for-malik-states.html | SOVIET DENIES MOVE FOR PEACE IN KOREA; A Spokesman for Malik States Report of an Offer to Discuss Settlement Is 'Groundless' | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mrs-charles-voorhees.html | MRS. CHARLES VOORHEES | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/home-owners-loan-corporation-oldest-new-deal-agency-closed-holc.html | Home Owners Loan Corporation, Oldest New Deal Agency, Closed; H.O.L.C. LOCKS UP LAST OFFICE HERE | True | The New York Times | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/vendo-company-names-executive-vice-president.html | Vendo Company Names Executive Vice President | True | | 1979-07-02 | RE0000031536 | B00000303209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/after-yesterdays-session-in-capital.html | AFTER YESTERDAY'S SESSION IN CAPITAL | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/daycare-centers-aid-5000-children-city-analysis-shows-788-of.html | DAY-CARE CENTERS AID 5,000 CHILDREN; City Analysis Shows 78.8% of Mothers Work--97.8% of Fathers Earn Less Than $65 | True | By Dorothy Barclay | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/st-johns-prep-on-top-173.html | St. John's Prep on Top, 17-3 | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/macys-cuts-prices-6-on-fixed-items-a-war-is-foreseen-5978-articles.html | MACY'S CUTS PRICES 6% ON 'FIXED' ITEMS; A 'WAR' IS FORESEEN; 5,978 Articles to Be Offered Today Below the Levels Set by Their Manufacturers HIGH COURT RULING CITED Other Stores May Follow the Action, Which Defies State Feld-Crawford Act | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bronx-apartment-sold-parcel-on-brook-avenue-among-deals-closed-in.html | BRONX APARTMENT SOLD; Parcel on Brook Avenue Among Deals Closed in Borough | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dropsie-college-honors-two.html | Dropsie College Honors Two | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-29 | 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/us-and-french-army-chiefs-of-staff-confer-in-paris.html | U.S. AND FRENCH ARMY CHIEFS OF STAFF CONFER IN PARIS | True | | 1979-07-02 | RE0000031536 | B00000303209 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rabies-reported-in-germany.html | Rabies Reported in Germany | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rises-authorized-in-whisky-prices-but-control-office-says-slack.html | RISES AUTHORIZED IN WHISKY PRICES; But Control Office Says Slack Trade May Offset Order-- Little Change Seen Here | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/chicago-downs-jersey-washington-stops-brooklyn-in-other-roller.html | CHICAGO DOWNS JERSEY; Washington Stops Brooklyn in Other Roller Derby Duel | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/water-storage-936-groton-lake-spills-over-though-upper-reservoirs.html | WATER STORAGE 93.6%; Groton Lake Spills Over Though Upper Reservoirs Are Low | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/william-l-hendricks.html | WILLIAM L. HENDRICKS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/323-garden-city-lots-auctioned.html | 323 Garden City Lots Auctioned | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/james-masker.html | JAMES MASKER | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/la-young-spring-nets-626-a-share-wire-products-manufacturer-shows.html | L.A. YOUNG SPRING NETS $6.26 A SHARE; Wire Products Manufacturer Shows Decline in Earnings in 9 Months From $6.91 | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/french-defend-position.html | French Defend Position | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/usc-wins-track-title-trojans-set-scoring-mark-for-11th-coast-crown.html | U.S.C. WINS TRACK TITLE; Trojans Set Scoring Mark for 11th Coast Crown in Row | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/books-of-the-times-books-implications-confusing.html | Books of The Times; Book's Implications Confusing | True | By Orville Prescott | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ice-cream-and-truck-stolen.html | Ice Cream and Truck Stolen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/gold-star-parents-take-loyalty-oath.html | GOLD STAR PARENTS TAKE LOYALTY OATH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/use-of-rubber-drops-in-april.html | Use of Rubber Drops in April | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/van-zant-heads-field-of-57.html | Van Zant Heads Field of 57 | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ruarkvan-laer.html | Ruark--van Laer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/child-to-mrs-edwin-morgan-jr.html | Child to Mrs. Edwin Morgan Jr. | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/vandenberg-urges-air-force-capable-of-imposing-peace-chief-of-staff.html | VANDENBERG URGES AIR FORCE CAPABLE OF IMPOSING PEACE; Chief of Staff Tells Inquiry It Would Dominate World, Though Beneficently BACKS M'ARTHUR OUSTER Asserts It Was Our 'Mistakes' Since 1947 That Permitted the Attack on Korea | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/argentine-editor-held-for-police-disrespect.html | Argentine Editor Held For Police 'Disrespect' | | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/northrop-aircraft-inc-nine-month-profit-492-a-share-against-298-a.html | NORTHROP AIRCRAFT, INC.; Nine Month Profit $4.92 a Share Against $2.98 a Year Ago | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/may-dress-sales-25-over-year-ago-jayday-plans-to-continue-at-top.html | MAY DRESS SALES 25% OVER YEAR AGO; Jay-Day Plans to Continue at Top Speed Through June-- Chambray Most Popular | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/wide-choice-offered-in-sheer-rayon-print.html | WIDE CHOICE OFFERED IN SHEER RAYON PRINT | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/un-will-observe-holiday.html | U.N. Will Observe Holiday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/finnish-reds-drop-party-deadwood-several-former-leaders-cut-from.html | FINNISH REDS DROP PARTY 'DEADWOOD'; Several Former Leaders Cut From Rolls to Strengthen Position in Elections | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/antireds-in-italy-keep-voting-lead-but-leftist-bloc-and-extreme.html | ANTI-REDS IN ITALY KEEP VOTING LEAD; But Leftist Bloc and Extreme Right Show Gain--Christian Democratic Total Falls | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/iowa-utility-to-issue-bonds.html | Iowa Utility to Issue Bonds | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/federal-machine-to-pay-debts.html | Federal Machine to Pay Debts | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/french-kill-61-vietminh-troops.html | French Kill 61 Vietminh Troops | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ceramics-on-display-students-work-is-shown-by-greenwich-house.html | CERAMICS ON DISPLAY; Students' Work Is Shown by Greenwich House Pottery | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/australian-aid-cited-new-u-n-delegate-asserts-draft-curbs-korean.html | AUSTRALIAN AID CITED; New U. N. Delegate Asserts Draft Curbs Korean Units | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/laurence-schwab-author-producer-his-hits-include-desert-song-good.html | LAURENCE SCHWAB, AUTHOR, PRODUCER; His Hits Include 'Desert Song,' 'Good News,' 'Follow Thru,' 'New Moon'--Dies at 57 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/message-bill-signed-but-truman-rations-house-on-phones-and-wires.html | MESSAGE BILL SIGNED; But Truman Rations House on Phones and Wires | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/very-rev-t-foley-a-capuchin-leader.html | VERY REV. T. FOLEY, A CAPUCHIN LEADER | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/welfare-aide-on-charges-accused-of-insubordination-in-action-on.html | WELFARE AIDE ON CHARGES; Accused of Insubordination in Action on Communists | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/us-doubts-british-will-yield-planes-acheson-aide-says-un-ban-covers.html | U.S. DOUBTS BRITISH WILL YIELD PLANES; Acheson Aide Says U.N. Ban Covers Craft Awarded Reds by Hong Kong Judge | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/new-soap-plant-in-west.html | New Soap Plant in West | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mimi-pong-bows-at-piano-ice-skating-star-makes-debut-in-carnegie.html | MIMI PONG BOWS AT PIANO; Ice Skating Star Makes Debut in Carnegie Recital Hall | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/building-goes-on.html | BUILDING GOES ON | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/industry-backlog-increased-in-april-durable-goods-orders-equal-to-4.html | INDUSTRY BACKLOG INCREASED IN APRIL; Durable Goods Orders Equal to 4 Months Sales Reported by Commerce Department BUYING DROP FROM MARCH Output Levels Off to Post-War Peak of Month Before, Says Federal Reserve Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/82-are-feared-lost-in-british-mine-blast-the-first-man-rescued-in.html | 82 Are Feared Lost In British Mine Blast; THE FIRST MAN RESCUED IN BRITISH MINE DISASTER | True | By the United Press | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/babson-gets-drug-chain-boston-group-buys-control-of-70-stores-in.html | BABSON GETS DRUG CHAIN; Boston Group Buys Control of 70 Stores in Midwest | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/torresola-relative-jailed.html | Torresola Relative Jailed | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/new-shoe-price-regulation.html | New Shoe Price Regulation | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/miss-frishmuths-troth-u-of-p-alumna-fiancee-of-lt-dawes-walter-of.html | MISS FRISHMUTH'S TROTH; U. of P. Alumna Fiancee of Lt. Dawes Walter of Marines | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/deportation-ordered-german-author-found-to-have-entered-country.html | DEPORTATION ORDERED; German Author Found to Have Entered Country Illegally | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/production-data-compiled.html | Production Data Compiled | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/expansion-to-cost-6000000.html | Expansion to Cost $6,000,000 | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/israeli-warships-at-capital.html | Israeli Warships at Capital | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/wider-base-urged-in-defense-output-wilson-calls-on-us-agencies-to.html | WIDER BASE URGED IN DEFENSE OUTPUT; Wilson Calls on U.S. Agencies to Utilize Small Businesses in Mobilization Program CITES PLEA FROM TRUMAN O.P.S. Authorizes Increases of 17 to 31 Cents a Barrel on Fuel Oil for Homes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/55-scholarships-ready-spellman-gets-11000-check-for-generoso-pope.html | 55 SCHOLARSHIPS READY; Spellman Gets $11,000 Check for Generoso Pope Awards | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/boy-4-feared-drowned-firemen-from-2-states-grapple-in-the-delaware.html | BOY, 4 , FEARED DROWNED; Firemen From 2 States Grapple in the Delaware River | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-js-ladd-thomas.html | MRS. J.S. LADD THOMAS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/houses-and-stores-conveyed-in-queens.html | HOUSES AND STORES CONVEYED IN QUEENS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/the-television-decision.html | THE TELEVISION DECISION | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/peron-is-god-for-us-evita-says-of-husband.html | Peron Is 'God for Us,' Evita Says of Husband | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/miss-bertha-heckman.html | MISS BERTHA HECKMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/new-group-formed-on-youth-welfare-its-aim-is-to-promote-goals-of-the.html | NEW GROUP FORMED ON YOUTH WELFARE; Its Aim Is to Promote Goals of the Recent Midcentury White House Conference | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/gr-mdermott-58-city-bonds-expert.html | G.R. M'DERMOTT, 58, CITY BONDS EXPERT | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/plantation-in-south-sold-nam-economist-buys-653-acres-in-south.html | PLANTATION IN SOUTH SOLD; N.A.M. Economist Buys 653 Acres in South Carolina | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/foes-escape-road-shut-as-un-unit-seizes-a-seaport-republicans-take.html | FOE'S ESCAPE ROAD SHUT AS U.N. UNIT SEIZES A SEAPORT; Republicans Take East Coast Center of Kansong, 26 Miles North of the 38th Parallel STRONG NAVAL FORCE AIDS Ridgway Announces Capture of 10,000 Reds Since the Last Week in April | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fitted-silhouette-marks-fur-show-cool-for-summer.html | FITTED SILHOUETTE MARKS FUR SHOW; COOL FOR SUMMER | True | By Dorothy O'Neill | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/aga-safety-drive-pays-off.html | A.G.A. Safety Drive Pays Off | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rev-howard-s-crammer.html | REV. HOWARD S. CRAMMER | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/8th-army-cements-its-link-with-un-gets-liaison-post.html | 8TH ARMY CEMENTS ITS LINK WITH U.N.; GETS LIAISON POST | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/letters-to-the-times-china-and-the-un-flouting-by-peiping-of.html | Letters to The Times; China and the U.N. Flouting by Peiping of International Law Considered Bar to Entry | True | ALEKSANDER WITOLD RUDZINSKI New York, May 26, 1951. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/foes-loss-exaggerated-chinese-mauling-of-south-koreans-shows-2.html | Foe's Loss Exaggerated; Chinese Mauling of South Koreans Shows 2 Drives Were Not Fruitless | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/chemical-plants-found-safest.html | Chemical Plants Found Safest | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/irish-voters-pick-new-chief-today-apathetic-response-to-costello.html | IRISH VOTERS PICK NEW CHIEF TODAY; Apathetic Response to Costello and De Valera Campaigning Indicates Slim Turnout | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/charles-g-sloan-jr.html | CHARLES G. SLOAN JR. | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/treasurys-offer-is-well-received-new-9-month-1-78-notes-send.html | TREASURY'S OFFER IS WELL RECEIVED; New 9 - Month 1 7/8% Notes Send Maturing Obligations Above Par at Redemption NO ADVERSE EFFECT SEEN Issue Is First in Big Summer Refunding Program Planned in Government Securities | | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/theatre-owners-to-continue-deal-cullman-hayward-again-will-exchange.html | THEATRE OWNERS TO CONTINUE DEAL; Cullman, Hayward Again Will Exchange Hammerstein Lease With C.B.S. for the Alvin | True | By Sam Zolotow | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/john-j-hart.html | JOHN J. HART | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/labor-official-is-sworn-in-as-assistant-to-johnston.html | Labor Official Is Sworn In As Assistant to Johnston | True | The New York Times | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/company-meetings-bell-aircraft-corporation.html | COMPANY MEETINGS; Bell Aircraft Corporation | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/guatemala-strikers-adamant-on-demands.html | GUATEMALA STRIKERS ADAMANT ON DEMANDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/architects-oppose-housing-cut.html | Architects Oppose Housing Cut | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/clerics-mediation-plan-accepted-by-teachers.html | Clerics' Mediation Plan Accepted by Teachers | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/steiner-plays-draw-with-sanz-in-chess-english-cricket-results.html | STEINER PLAYS DRAW WITH SANZ IN CHESS; English Cricket Results | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/manpower-for-defense.html | MANPOWER FOR DEFENSE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/press-club-issues-directory.html | Press Club Issues Directory | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/suffolk-downs-results.html | Suffolk Downs Results | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/last-of-furnishings-sold-by-ritzcarlton.html | LAST OF FURNISHINGS SOLD BY RITZ-CARLTON | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/paperboard-output-up-17-above-last-yearorders-gain-117-backlog-915.html | PAPERBOARD OUTPUT UP; 17% Above Last Year--Orders Gain 11.7%, Backlog 91.5% | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/schools-trophies-smashed.html | Schools' Trophies Smashed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/grassy-point-pond-counts-fish-yield-rockland-county-fish-pond.html | GRASSY POINT POND COUNTS FISH YIELD; ROCKLAND COUNTY FISH POND EMPTIED FOR PIER PROJECT IN MANHATTAN | True | By William M. Farrell Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/aluminum-windows-dropped.html | Aluminum Windows Dropped | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/transit-body-seeks-way-to-cut-hours-with-no-pay-loss-officials-say.html | TRANSIT BODY SEEKS WAY TO CUT HOURS WITH NO PAY LOSS; Officials Say Sharp Rise in Living Costs Makes Slash in Wages 'Unrealistic' INCREASE IN FARE IS SEEN Mayor Held Reluctant to Alter Basic Dime Rate--15-Cent Combined Ride May End | True | By A.h. Raskin | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/army-nurse-week-proclaimed.html | 'Army Nurse Week' Proclaimed | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/3dimensional-use-shown-with-films-new-technique-requires-two.html | 3-DIMENSIONAL USE SHOWN WITH FILMS; New Technique Requires Two Projectors, Polarized Light, Spectacles for Audience | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/field-of-34-runs-at-epsom-today-english-derby-is-wide-open-with-ki.html | FIELD OF 34 RUNS AT EPSOM TODAY; English Derby Is Wide Open, With Ki Ming 7.1 Choice-- U.S.-Bred Entry 25-1 | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/sports-of-the-times-videots-delight.html | Sports of The Times; Videots' Delight | True | By Arthur Daley | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/part-of-4th-division-in-germany.html | Part of 4th Division in Germany | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/blow-at-formosa-hinted-us-sources-doubt-reports-of-communist.html | BLOW AT FORMOSA HINTED; U.S. Sources Doubt Reports of Communist Invasion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/spy-trial-starts-in-belgrade-court-two-of-accused-admit-giving.html | SPY TRIAL STARTS IN BELGRADE COURT; Two of Accused Admit Giving Czechs Radar Data--Guilty Plea of Woman Disputed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/metro-is-planning-remake-of-zenda-stewart-granger-would-have.html | METRO IS PLANNING REMAKE OF 'ZENDA'; Stewart Granger Would Have Leading Role in New Version of Anthony Hope's Novel | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/schenley-names-3-officers.html | Schenley Names 3 Officers | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/oil-congress-under-way-french-and-us-developments-told-in-technical.html | OIL CONGRESS UNDER WAY; French and U.S. Developments Told in Technical Talks | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-alte-rivlin.html | MRS. ALTE RIVLIN | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/tone-is-stronger-in-chicago-grains-heavy-selling-pressure-absent.html | TONE IS STRONGER IN CHICAGO GRAINS; Heavy Selling Pressure Absent and General News Shows Little Change--Prices Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/this-is-an-election-year.html | THIS IS AN ELECTION YEAR | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dutch-bar-rubber-cargoes-new-zealand-maps-curbs.html | Dutch Bar Rubber Cargoes; New Zealand Maps Curbs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dr-david-j-price.html | DR. DAVID J. PRICE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/moscow-troubled-by-five-republics-mrs-roosevelt-calls-on-the.html | MOSCOW TROUBLED BY FIVE REPUBLICS; MRS. ROOSEVELT CALLS ON THE PRESIDENT | True | By Harry Schwartz | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/four-convicted-in-newark-extortion-plot-to-get-bribes-from-milk.html | Four Convicted in Newark Extortion Plot To Get Bribes From Milk Distributors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/israel-says-arabs-are-moving-units-unusual-troop-action-is-cite-by.html | ISRAEL SAYS ARABS ARE MOVING UNITS; Unusual Troop Action Is Cite by Sharett, Who Assails U.N. for Stand on Border Case | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/strickland-is-elected-heads-american-suppliers-in-unit-of-american.html | STRICKLAND IS ELECTED; Heads American Suppliers, In Unit of American Tobacco | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/myer-gorson.html | MYER GORSON | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/iran-will-not-await-ruling.html | Iran Will Not Await Ruling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/british-cite-exhead-of-chamber.html | British Cite Ex-Head of Chamber | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/hospital-center-fund-sought.html | Hospital Center Fund Sought | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/kefauver-urges-aid-to-eisenhower-asks-truman-to-call-parley-of-pact.html | KEFAUVER URGES AID TO EISENHOWER; Asks Truman to Call Parley of Pact Nations to Provide Unified Political Backing | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/brewster-looks-for-war-end.html | Brewster Looks for War End | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/12000000-suit-filed-bowman-dairy-seeks-treble-damages-from-dean.html | $12,000,000 SUIT FILED; Bowman Dairy Seeks Treble Damages From Dean Milk Co. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/straw-hat-given-to-mayor.html | Straw Hat Given to Mayor | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/farm-price-level-off-1-in-a-month-period-through-may-15-shows-the.html | FARM PRICE LEVEL OFF 1% IN A MONTH; Period Through May 15 Shows the Third Straight Decline After Peak in February | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/topics-and-sidelights-of-the-day-in-wall-street-market-holiday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Market Holiday | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/turkishgreek-generals-confer.html | Turkish-Greek Generals Confer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/york-newspaper-is-75.html | York Newspaper Is 75 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/canada-starts-largest-tunnel.html | Canada Starts Largest Tunnel | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/list-of-priority-principles-issued-by-office-of-defense.html | List of Priority Principles Issued By Office of Defense Mobilization; Statement on Allocation of Scarce Supplies to Essential Users, Here and Abroad, Invites Beneficiaries to Cooperate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/abbott-laboratories-stock-sold.html | Abbott Laboratories Stock Sold | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/3-die-in-4way-crash.html | 3 Die in 4-Way Crash | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/john-s-van-riper.html | JOHN S. VAN RIPER | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/parents-advised-to-plan-broadly-dr-leona-baumgartner-tells-child.html | PARENTS ADVISED TO PLAN BROADLY; Dr. Leona Baumgartner Tells Child Welfare Group Cares of Family Are a Challenge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/un-council-warns-india-on-kashmir-votes-9-to-0-to-send-message.html | U.N. COUNCIL WARNS INDIA ON KASHMIR; Votes 9 to 0 to Send Message Opposing New Delhi Support of Elections in State | True | By A.m. Rosenthal | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/miss-b-feldmann-becomes-a-bride-principals-in-wedding-and-two.html | MISS B. FELDMANN BECOMES A BRIDE; PRINCIPALS IN WEDDING AND TWO FIANCEES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/grand-jury-studies-hoboken-pier-row.html | GRAND JURY STUDIES HOBOKEN PIER ROW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/peiping-is-accused-of-wrecking-unions.html | PEIPING IS ACCUSED OF WRECKING UNIONS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/writ-denied-in-tv-case-emerson-loses-plea-to-enjoin-price-cutting.html | WRIT DENIED IN TV CASE; Emerson Loses Plea to Enjoin Price Cutting by Retailer | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/danes-may-extend-draft-compromise-bill-aims-at-a-trained-force-of.html | DANES MAY EXTEND DRAFT; Compromise Bill Aims at a Trained Force of 100,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/tito-halts-danube-talks-belgrade-forces-adjournment-of-control.html | TITO HALTS DANUBE TALKS; Belgrade Forces Adjournment of Control Commission | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/signal-corps-asks-bids-29480000-depot-to-be-built-on-pennsylvania.html | SIGNAL CORPS ASKS BIDS; $29,480,000 Depot to Be Built on Pennsylvania Site | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/9-men-set-sail-in-86foot-ketch-to-retrace-world-trip-of-darwin-the.html | 9 Men Set Sail in 86-Foot Ketch To Retrace World Trip of Darwin; The Argosy Heads for West Indies on First Leg of Global Voyage--Youngest of Those Who Paid $2,000 Is Youth, 18 | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/hyman-crane.html | HYMAN CRANE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mloughlin-bros-sold-investment-group-buys-control-of-123yearold.html | M'LOUGHLIN BROS. SOLD; Investment Group Buys Control of 123-Year-Old Book Concern | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/japanese-vessel-ablaze.html | Japanese Vessel Ablaze | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/graduate-unit-set-up-by-state-university.html | GRADUATE UNIT SET UP BY STATE UNIVERSITY | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/drivers-get-pay-rise-20-ice-cream-companies-and-3-union-locals-sign.html | DRIVERS GET PAY RISE; 20 Ice Cream Companies and 3 Union Locals Sign Contract | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/st-paul-duo-rolls-1222-muellnerwahs-top-doubles-for-day-in-abc.html | ST. PAUL DUO ROLLS 1,222; Muellner-Wahs Top Doubles for Day in A.B.C. Competition | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/murray-of-cio-back-to-work.html | Murray of C.I.O. Back to Work | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/navy-swears-in-150-men-group-is-largest-sent-to-boot-camp-in-single.html | NAVY SWEARS IN 150 MEN; Group Is Largest Sent to Boot Camp in Single Day This Year | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/our-greater-plane-loss-explained-by-air-chief.html | Our Greater Plane Loss Explained by Air Chief | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/park-opens-3d-golf-course.html | Park Opens 3d Golf Course | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mass-marks-priests-25-years.html | Mass Marks Priest's 25 Years | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/philip-j-rudden-70-a-maker-of-candies.html | PHILIP J. RUDDEN, 70, A MAKER OF CANDIES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/lightning-kills-gi-at-camp.html | Lightning Kills G.I. at Camp | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/writ-to-halt-national-banks-use-of-words-saving-savings-denied-in.html | Writ to Halt National Bank's Use of Words 'Saving' 'Savings' Denied in Mineola Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rollins-ratifies-wagner-dismissal-he-insists-action-of-trustees-is.html | ROLLINS 'RATIFIES' WAGNER DISMISSAL; He Insists Action of Trustees Is Illegal--4 of Backers Resign From Board | True | By Richard H. Parke Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/archaeologists-held-in-yemen.html | Archaeologists Held in Yemen | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/miss-fitzgibbon-feted-prospective-bride-the-luncheon-guest-of-mrs.html | MISS FITZ-GIBBON FETED; Prospective Bride the Luncheon Guest of Mrs. Thomas Jordan | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/finkelstein-choice-opposed-by-mayor-selection-of-former-city-plan.html | FINKELSTEIN CHOICE OPPOSED BY MAYOR; Selection of Former City Plan Head for O.P.S. Post Here Is Said to Have Been Dropped | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/beef-price-posting-delayed-to-june-18-compulsory-display-of-ceiling.html | BEEF PRICE POSTING DELAYED TO JUNE 18; Compulsory Display of Ceiling Charts by Retail Butchers Put Off by Printing Lag SOME SHOPS PROVIDE OWN But Most Dealers Wait, and Buyers Can't Be Sure They're Not Being Overcharged | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/indians-get-youth-for-150000-bonus-signing-contract-with-the-tribe.html | INDIANS GET YOUTH FOR $150,000 BONUS; SIGNING CONTRACT WITH THE TRIBE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/on-administrative-board-of-manufacturers-trust.html | On Administrative Board Of Manufacturers Trust | True | Matar Studio | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/the-screen-in-review-goodbye-my-fancy-with-joan-crawford-and-robert.html | THE SCREEN IN REVIEW; 'Goodbye, My Fancy,' With Joan Crawford and Robert Young, Opens at Holiday Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rose-parsons-head-field-of-33-in-500mile-auto-classic-today-veteran.html | Rose, Parsons Head Field of 33 In 500-Mile Auto Classic Today; Veteran Pilots Hold Edge at Indianapolis but Forecast of Rain Curbs Predictions --150,000 Will Watch Long Grind | True | By Bert Pierce Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/gets-post-in-new-york-life.html | Gets Post in New York Life | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/s-george-levi.html | S. GEORGE LEVI | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/charles-13-favorite-over-maxim-in-title-fight-tonight-champion.html | Charles 1-3 Favorite Over Maxim in Title Fight Tonight; CHAMPION POINTS FOR HARD BATTLE But Charles Is Strong Choice to Keep Heavyweight Title Against Maxim Tonight FOURTH MEETING OF PAIR Promoters Expect 10,000 Fans, $100,000 Gate--Chicago Fight to Be Telecast | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/script-expert-backs-trenton-defendant.html | SCRIPT EXPERT BACKS TRENTON DEFENDANT | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mudaliar-returns-to-india.html | Mudaliar Returns to India | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/recovery-general-in-commodities-sugar-futures-firmer-with-coffee-on.html | RECOVERY GENERAL IN COMMODITIES; Sugar Futures Firmer, With Coffee on Exchange Here --Wool Slumps Limit | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/nehru-says-press-silence-could-aid-world-peace.html | Nehru Says Press Silence Could Aid World Peace | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rare-bid-first-at-wire.html | Rare Bid First at Wire | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-lemuel-r-johnston.html | MRS. LEMUEL R. JOHNSTON | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/john-henry-iles.html | JOHN HENRY ILES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/peter-larsen.html | PETER LARSEN | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/toward-a-un-army.html | TOWARD A U.N. ARMY | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/drunken-driving-toll-off-liquor-behind-24-of-1950-auto-deaths-in.html | DRUNKEN DRIVING TOLL OFF; Liquor Behind 24% of 1950 Auto Deaths in Westchester | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/gets-50000-from-city-liquor-store-customer-shot-by-accident-by.html | GETS $50,000 FROM CITY; Liquor Store Customer Shot by Accident by Policeman in 1949 | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/for-the-home-new-accessories-for-festive-salads-fancy-wooden-bowls.html | For the Home: New Accessories for Festive Salads; Fancy Wooden Bowls Designed to Add Color to Table | True | The New York Times Studio | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/james-h-hughes.html | JAMES H. HUGHES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/air-line-workers-in-sitdown.html | Air Line Workers in Sitdown | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/armed-forces-graduation-first-class-finishes-at-the-fort-slocum.html | ARMED FORCES GRADUATION; First Class Finishes at the Fort Slocum Information School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/newport-sinking-toll-at-19.html | Newport Sinking Toll at 19 | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/golf-final-set-today-patty-berg-leading-by-stroke-in-weathervane.html | GOLF FINAL SET TODAY; Patty Berg Leading by Stroke in Weathervane Open Tourney | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/call-over-takes-delaware-sprint-defeats-teamaker-by-length.html | CALL OVER TAKES DELAWARE SPRINT; Defeats Tea-Maker by Length --Symposium Falls Dead in Opening Feature | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/hickenlooper-calls-policy-of-destroying-foe-awful.html | Hickenlooper Calls Policy Of Destroying Foe 'Awful' | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/reservists-to-be-called-navy-will-summon-3000-petty-officers-next.html | RESERVISTS TO BE CALLED; Navy Will Summon 3,000 Petty Officers Next September | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/knowles-is-victor-over-french-links-defeats-pierard-on-23d-hole.html | KNOWLES IS VICTOR OVER FRENCH LINKS; Defeats Pierard on 23d Hole -- Campbell and Five Other American Players Gain | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/us-to-test-feasibility-of-gasoline-from-coal.html | U.S. to Test Feasibility Of Gasoline From Coal | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/plane-landing-brings-suit.html | Plane Landing Brings Suit | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/bankers-defend-oslo-loan-action-competition-stifled-to-halt-bidding.html | BANKERS DEFEND OSLO LOAN ACTION; Competition 'Stifled' to Halt Bidding Up of Prices, Says Kuhn, Loeb Attorney | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/insurance-agency-unit-elects.html | Insurance Agency Unit Elects | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/the-cast.html | The Cast | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/morris-goldstein.html | MORRIS GOLDSTEIN | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/robert-hayes-smith.html | ROBERT HAYES SMITH | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/oil-charges-by-reds-answered-in-brazil.html | OIL CHARGES BY REDS ANSWERED IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/raymond-a-daley.html | RAYMOND A. DALEY | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/devoe-raynolds-veteran-feted.html | Devoe & Raynolds Veteran Feted | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/106yearold-veteran-makes-first-flight.html | 106-YEAR-OLD VETERAN MAKES FIRST FLIGHT | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dr-blake-elected-by-presbyterians-slated-clerk-once-was-pastor-in.html | DR. BLAKE ELECTED BY PRESBYTERIANS; Slated Clerk Once Was Pastor in New York--Assembly Told of Chinese Red Menace | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rd-baldwin.html | R.D. BALDWIN | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/jack-frye-leases-town-home.html | Jack Frye Leases Town Home | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/kissing-on-broadway-leads-to-bellevue.html | KISSING ON BROADWAY LEADS TO BELLEVUE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/annapolis-makes-academic-awards-honor-man-of-the-class-of-51-takes.html | ANNAPOLIS MAKES ACADEMIC AWARDS; Honor Man of the Class of '51 Takes the Lion's Share in June Week Presentation | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/glasgow-eleven-to-play-will-oppose-eintracht-squad-at-randalls.html | GLASGOW ELEVEN TO PLAY; Will Oppose Eintracht Squad at Randalls Island Today | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/george-w-fraker-a-retired-banker-former-officer-of-national-city.html | GEORGE W. FRAKER, A RETIRED BANKER; Former Officer of National City Here, Veteran of the Textile Industry, Dies in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/friendship-urged-to-help-business-rotary-international-director.html | FRIENDSHIP URGED TO HELP BUSINESS; Rotary International Director Among Speakers on Relations of Employers and Workers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/parley-on-radiotv-sale-ethics.html | Parley on Radio-TV Sale Ethics | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/leibowitz-disallows-police-demurrers.html | LEIBOWITZ DISALLOWS POLICE DEMURRERS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/bomb-scare-routs-1000-on-east-side.html | BOMB SCARE ROUTS 1,000 ON EAST SIDE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/official-reports-describing-the-days-operations-in-korea-un-dash.html | Official Reports Describing the Day's Operations in Korea; U.N. DASH CLOSES A RED ESCAPE ROUTE ON EAST COAST | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/gas-death-under-inquiry.html | Gas Death Under Inquiry | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/kinney-company-gains-shoe-chain-reports-net-income-of-1234711-for.html | KINNEY COMPANY GAINS; Shoe Chain Reports Net Income of $1,234,711 for 1950 | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/inspectors-funeral-for-dr-jj-loughlin.html | INSPECTOR'S FUNERAL FOR DR. J.J. LOUGHLIN | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/kathleen-ann-brod-to-be-wed-in-summer.html | KATHLEEN ANN BROD TO BE WED IN SUMMER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/excerpts-from-general-vandenbergs-testimony-in-senate-inquiry-on.html | Excerpts From General Vandenberg's Testimony in Senate Inquiry on MacArthur Ouster; CHECKING SENATE HEARING TESTIMONY | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/thomas-steel-in-merger-agreement-reached-for-stock-deal-with.html | THOMAS STEEL IN MERGER; Agreement Reached for Stock Deal With Pittsburgh Concern | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/adonis-is-inmate-of-jersey-prison-big-name-gambling-figure-and-four.html | ADONIS IS INMATE OF JERSEY PRISON; Big Name Gambling Figure and Four Associates Start Terms at Trenton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/girl-sets-discus-record-miss-dumbadze-betters-own-world-mark-in.html | GIRL SETS DISCUS RECORD; Miss Dumbadze Betters Own World Mark in Russia | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/wood-field-and-stream-atlantic-salmon-plentiful-in-nova-scotia-new.html | Wood, Field and Stream; Atlantic Salmon Plentiful in Nova Scotia, New Brunswick and Quebec Rivers | True | By Raymond R. Camp | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fusion-asks-hogan-seek-council-post.html | FUSION ASKS HOGAN SEEK COUNCIL POST | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/hunter-college-echo-elects.html | Hunter College Echo Elects | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/livingston-m-whitwell.html | LIVINGSTON M. WHITWELL | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/premier-guest-of-us-envoy-company-expected-to-obey.html | Premier Guest of U.S. Envoy; Company Expected to Obey | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/parley-on-fish-opens-need-of-uniform-measurement-stressed-at.html | PARLEY ON FISH OPENS; Need of Uniform Measurement Stressed at Bermuda Talks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/leak-on-narcotics-angers-goldstein-he-scores-school-officials-for.html | LEAK ON NARCOTICS ANGERS GOLDSTEIN; He Scores School Officials for Inquiry Disclosures--Sees 5,000 Teen-Age Addicts | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/union-aide-cleared-of-defying-congress.html | UNION AIDE CLEARED OF DEFYING CONGRESS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ban-is-proposed-on-russian-furs-all-but-sable-persian-lamb-would-be.html | BAN IS PROPOSED ON RUSSIAN FURS; All but Sable, Persian Lamb Would Be Kept Out of U.S. by Conference Measure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fanny-brice-dies-at-the-age-of-59-comedienne-famed-in-role-of-baby.html | FANNY BRICE DIES AT THE AGE OF 59; Comedienne, Famed in Role of Baby Snooks, First Scored With Song, 'My Man' 'DISCOVEREED BY ZIEGFELD She Got $75 a Week to Play in 'Follies'--Also Starred on Radio and in Movies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/va-insurance-head-retires-scores-public-as-apathetic-to-big-job-of.html | V.A. Insurance Head Retires, Scores Public As Apathetic to 'Big Job' of Agency Experts; Second Dividend Going Out | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/crucible-steel-to-expand.html | Crucible Steel to Expand | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/abitibi-power-issue-offered.html | Abitibi Power Issue Offered | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/pursuing-the-communist-forces-in-korea.html | PURSUING THE COMMUNIST FORCES IN KOREA | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/magazine-publishers-reassured-on-paper.html | MAGAZINE PUBLISHERS REASSURED ON PAPER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/manila-to-indict-rebel-group.html | Manila to Indict Rebel Group | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/leewetzler.html | Lee--Wetzler | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/cutback-by-servel-metals-shortages-are-forcing-refrigerator.html | CUTBACK BY SERVEL; Metals Shortages Are Forcing Refrigerator Curtailment | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/facts-on-the-race.html | Facts on the Race | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/british-honor-phillips-advertising-luncheon-speaker-made-empire.html | BRITISH HONOR PHILLIPS; Advertising Luncheon Speaker Made Empire Commander | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/revue-going-to-atlantic-city.html | Revue Going to Atlantic City | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/insurance-assets-frozen-illinois-takes-over-business-of-alleged.html | INSURANCE ASSETS FROZEN; Illinois Takes Over Business of Alleged Red-Front Group | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/financing-planned-by-credit-concern-commercial-registers-data-on.html | FINANCING PLANNED BY CREDIT CONCERN; Commercial Registers Data on $40,000,000 Notes for Offering by Bankers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fire-makes-gas-tank-a-rocket.html | Fire Makes Gas Tank a 'Rocket' | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/173-men-to-be-added-to-fire-department.html | 173 MEN TO BE ADDED TO FIRE DEPARTMENT | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/earnings-forecast-given-kansas-gas-sees-net-at-308-if-us-taxes-take.html | EARNINGS FORECAST GIVEN; Kansas Gas Sees Net at $3.08 if U.S. Taxes Take 50% | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dr-charles-h-van-kirk.html | DR. CHARLES H. VAN KIRK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/negro-turned-down-by-louisiana-state.html | NEGRO TURNED DOWN BY LOUISIANA STATE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/premature-babies-feted-at-hospital.html | PREMATURE BABIES FETED AT HOSPITAL | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/poor-vision-linked-to-school-failure-child-with-uncorrected-defects.html | POOR VISION LINKED TO SCHOOL FAILURE; Child With Uncorrected Defects Found 5 Times as Likely to Get Poor Grades | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/argentina-to-ease-newsprint-import-finance-ministry-announces-bank.html | ARGENTINA TO EASE NEWSPRINT IMPORT; Finance Ministry Announces Bank Will Issue Permits for 1952 Requirements | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mariposa-defeats-villager-in-photo-short-brook-filly-registers-in.html | MARIPOSA DEFEATS VILLAGER IN PHOTO; Short Brook Filly Registers in Jersey Stallion Stakes at Garden State Park | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/legionnaires-join-in-annual-parade-1500-from-life-insurance-posts.html | LEGIONNAIRES JOIN IN ANNUAL PARADE; 1,500 From Life Insurance Posts Mark Holiday in Madison Square Park | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/son-born-to-mrs-ww-atkin.html | Son Born to Mrs. W.W. Atkin | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/a-day-for-remembering.html | A DAY FOR REMEMBERING | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/1800000-plant-started-to-take-uranium-from-tailings-on-shore-of.html | $1,800,000 PLANT STARTED; To Take Uranium From Tailings on Shore of Great Bear Lake | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/jail-priests-gang-seeks-business-aid-exreformatory-inmates-now.html | JAIL PRIEST'S GANG' SEEKS BUSINESS AID; Ex-Reformatory Inmates, Now Making Good Outside, Cheer Proposal to Extend Work | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/preferential-in-bolivia-press-given-dollars-for-import-of-newsprint.html | 'PREFERENTIAL' IN BOLIVIA; Press Given Dollars for Import of Newsprint by New Junta | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/gallegos-makes-appeal-deposed-venezuelan-chief-seeks-mrs-roosevelts.html | GALLEGOS MAKES APPEAL; Deposed Venezuelan Chief Seeks Mrs. Roosevelt's Aid in U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/former-mayor-in-hospital.html | Former Mayor in Hospital | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/commodity-index-drops-bls-reports-decrease-from-3665-may-18-to-3639.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 366.5 May 18 to 363.9 May 26 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/minister-to-die-in-chair-hetenyi-gambled-life-in-appeal-of-50year.html | MINISTER TO DIE IN CHAIR; Hetenyi Gambled Life in Appeal of 50-Year Sentence | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/big-4-deputies-snagged-again.html | Big 4 Deputies Snagged Again | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mcgraw-electric-to-move.html | McGraw Electric to Move | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/trading-moderate-in-cotton-futures-closing-prices-are-unchanged-to.html | TRADING MODERATE IN COTTON FUTURES; Closing Prices Are Unchanged to 36 Points Above Monday With Covering for Holiday | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/price-war-set-off-in-stores-some-goods-reduced-30-scenes-at-the.html | Price War Set Off in Stores; Some Goods Reduced 30%; SCENES AT THE BATTLE OF THE COUNTERS HERE | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/combat-test-for-guard-units-to-train-on-readiness-in-close.html | COMBAT TEST FOR GUARD; Units to Train on Readiness in Close Air-Ground Support | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/east-german-shops-said-to-make-arms-ministry-in-bonn-reports-the.html | EAST GERMAN SHOPS SAID TO MAKE ARMS; Ministry in Bonn Reports the Russians Are Pressing Concerns for Supplies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/eire-at-the-polls.html | EIRE AT THE POLLS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/new-radio-lightning-arrester.html | New Radio Lightning Arrester | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/to-aid-cerebral-palsy-fund.html | To Aid Cerebral Palsy Fund | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/new-york-fund-benefits.html | New York Fund Benefits | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/2-army-officers-at-city-college.html | 2 Army Officers at City College | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/john-h-thompson.html | JOHN H. THOMPSON | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/collins-is-hopeful-soviet-got-lesson-us-army-chieftain-in-paris.html | COLLINS IS HOPEFUL SOVIET GOT LESSON; U.S. Army Chieftain in Paris Says Losses in Korea Should Deter Aggressive Moves | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/private-placement.html | PRIVATE PLACEMENT | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ford-strike-looms-on-wage-rise-delay.html | FORD STRIKE LOOMS ON WAGE RISE DELAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/afternoon-session-witness-asserts-hope-for-peace-is-limited.html | Afternoon Session; Witness Asserts Hope For Peace Is Limited | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/colombia-yields-case-will-allow-silva-romero-an-escaped-rebel-to.html | COLOMBIA YIELDS CASE; Will Allow Silva Romero, an Escaped Rebel, to Leave Country | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/harold-aymar-sands.html | HAROLD AYMAR SANDS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/nancy-r-vreeland-lists-attendants-her-marriage-to-frederick-b-smith.html | NANCY R. VREELAND LISTS ATTENDANTS; Her Marriage to Frederick B. Smith Jr. Is Set for June 16 in Summit, N.J., Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/hunter-my-bill-wins-devon-show-trophy-the-class-winners.html | HUNTER MY BILL WINS DEVON SHOW TROPHY; THE CLASS WINNERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/will-auction-art-today-metropolitan-music-school-plans-to-give.html | WILL AUCTION ART TODAY; Metropolitan Music School Plans to Give Scholarships | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/topics-of-the-times-large-sundial.html | Topics of The Times; Large Sundial | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/distillery-sale-approved.html | Distillery Sale Approved | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ama-closes-clinic-twoday-merchandising-parley-held-at.html | A.M.A. CLOSES CLINIC; Two-Day Merchandising Parley Held at Waldorf-Astoria | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/glyco-products-company-elects-a-vice-president.html | Glyco Products Company Elects a Vice President | True | Gabor Eder | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/jolson-estate-estimated-first-total-is-3236775-with-insurance-in.html | JOLSON ESTATE ESTIMATED; First Total Is $3,236,775, With Insurance in Dispute | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/farm-output-rise-declared-urgent-producers-federation-is-told.html | FARM OUTPUT RISE DECLARED URGENT; Producers Federation Is Told Increase Will Assist in Curbing Inflation | True | By William P. Carney Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/baptist-leader-honored.html | Baptist Leader Honored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/legislators-get-lesson-in-racing-cant-win-even-with-marked-card.html | Legislators Get Lesson in Racing; Can't Win Even With Marked Card; LEGISLATORS LEARN ABOUT RACING HERE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/desapio-ouster-sought-tammany-district-leaders-are-asked-to-sign.html | DESAPIO OUSTER SOUGHT; Tammany District Leaders Are Asked to Sign Petition | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/savitt-and-clark-checked-in-tennis-last-us-players-in-mens-singles.html | SAVITT AND CLARK CHECKED IN TENNIS; Last U.S. Players in Men's Singles Halted at Paris-- Miss Hart Advances | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rubinstein-trial-set-financier-will-stand-alone-on-monday-in-fraud.html | RUBINSTEIN TRIAL SET; Financier Will Stand Alone on Monday in Fraud Case | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/old-senate-report-on-rfc-released-result-of-inquiry-into-loan-to.html | OLD SENATE REPORT ON R.F.C. RELEASED; Result of Inquiry Into Loan to Baltimore and Ohio R.R. Will Be Made Public Soon | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/abroad-italy-wins-a-second-battle-with-the-communists.html | Abroad; Italy Wins a Second Battle With the Communists | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dr-paul-brandwein-to-lecture.html | Dr. Paul Brandwein to Lecture | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/first-ladies-on-display-exhibit-of-32-statuettes-to-aid-st-clares.html | 'FIRST LADIES' ON DISPLAY; Exhibit of 32 Statuettes to Aid St. Clare's Hospital | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/business-world-buyers-arrivals-show-decline.html | Business World; Buyers' Arrivals Show Decline | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/john-patrick-hines.html | JOHN PATRICK HINES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/troth-announced-of-miss-mitchell-student-at-sorbonne-will-be-wed-in.html | TROTH ANNOUNCED OF MISS MITCHELL; Student at Sorbonne Will Be Wed in September to Conrad Count von Adelmann | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/killed-operating-street-drill.html | Killed Operating Street Drill | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/investors-acquire-city-properties-housing-forms-bulk-of-parcels.html | INVESTORS ACQUIRE CITY PROPERTIES; Housing Forms Bulk of Parcels Sold in Manhattan--Leasing Deals Are Reported | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/red-puppet-rule-in-tibet-reported-lhasa-regime-now-being-run-by-4.html | RED PUPPET RULE IN TIBET REPORTED; Lhasa Regime Now Being Run by 4 Peiping-Trained Aides, Assisted by 'Commissioner' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/un-aide-asks-suspension.html | U.N. Aide Asks Suspension | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ben-kilgore-dies-farm-executive-kentuckian-50-sought-to-run-for.html | BEN KILGORE DIES; FARM EXECUTIVE; Kentuckian, 50, Sought to Run for Governor but Quit Race After Heart Attack | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/other-dividend-news-barber-oil.html | OTHER DIVIDEND NEWS; Barber Oil | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/treasury-offers-91day-bills.html | Treasury Offers 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/alumnus-named-head-of-military-academy.html | Alumnus Named Head Of Military Academy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/beha-elected-nursery-head.html | Beha Elected Nursery Head | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/jet-ace-scouts-glamour-says-air-fighting-is-just-business-in-modern.html | JET ACE SCOUTS GLAMOUR; Says Air Fighting Is Just Business in Modern War | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/kaiser-associate-aide-to-mobilization-chief.html | Kaiser Associate Aide To Mobilization Chief | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/patricia-u-kaufman-engaged-to-veteran.html | PATRICIA U. KAUFMAN ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-sinatra-will-sue-her-lawyer-says-she-will-ask-divorce-on.html | MRS. SINATRA WILL SUE; Her Lawyer Says She Will Ask Divorce on Singer's Plea | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/pupil-segregation-trial-closes-with-pleas-for-action-and-delay.html | Pupil Segregation Trial Closes With Pleas for Action and Delay; Three Native Southern Judges Hear First Test of System in That Area on Public School Level and Defer Ruling | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/army-shifts-commands-heads-are-named-for-3-corps-activated-since.html | ARMY SHIFTS COMMANDS; Heads Are Named for 3 Corps Activated Since Korean War | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/braves-to-honor-hughie-duffy-20-nations-in-winter-games.html | Braves to Honor Hughie Duffy; 20 Nations in Winter Games | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/seminary-sleuth-spots-nazi-loot-rothschild-regains-priceless-ms.html | Seminary 'Sleuth' Spots Nazi Loot, Rothschild Regains Priceless Ms.; Scents Major Prize | True | By Doris Greenberg | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/600-state-doctors-to-get-rises-in-pay.html | 600 STATE DOCTORS TO GET RISES IN PAY | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/new-air-chiefs-in-tokyo-weyland-arrives-to-take-over-stratemeyers.html | NEW AIR CHIEFS IN TOKYO; Weyland Arrives to Take Over Stratemeyer's Command | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-annie-greenberg.html | MRS. ANNIE GREENBERG | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/coy-denies-any-bar-exists-on-color-tv-fcc-head-at-hearing-on-his.html | COY DENIES ANY BAR EXISTS ON COLOR TV; F.C.C. Head, at Hearing on His Nomination, Asserts Door Is Open to New Developments C.B.S. TELLS OF ITS PLANS Experimental Broadcasts Set for Time Being--Regular Programs Start in June | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/pennsylvania-tax-bills-signed.html | Pennsylvania Tax Bills Signed | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/college-and-school-results.html | College and School Results | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/bonds-and-shares-on-london-market-business-slackens-on-london-stock.html | BONDS AND SHARES ON LONDON MARKET; Business Slackens on London Stock Markets, but British Funds Tend to Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/malik-up-as-chairman-soviet-delegate-to-head-un-security-council-in.html | MALIK UP AS CHAIRMAN; Soviet Delegate to Head U.N. Security Council in June | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/woman-taken-from-river-in-water-3-hours-after-plunge-from-third.html | WOMAN TAKEN FROM RIVER; In Water 3 Hours After Plunge From Third Avenue Bridge | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/inflation-our-foe-marshall-asserts-urging-continued-controls-he.html | INFLATION OUR FOE, MARSHALL, ASSERTS; Urging Continued Controls, He Says Loss to Army in Year Has Been $7,000,000,000 | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/truman-on-yacht-for-5day-holiday-president-on-potomac-cruise-passes.html | TRUMAN ON YACHT FOR 5-DAY HOLIDAY; President on Potomac Cruise Passes 2 Israeli Warships Arriving for Visit | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/warnerhudnut-earnings-net-of-708711-is-equal-to-62-cents-a-common.html | WARNER-HUDNUT EARNINGS; Net of $708,711 Is Equal to 62 Cents a Common Share | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/80427-raised-for-new-church.html | $80,427 Raised for New Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/teachers-scarce-in-lower-schools-housetohouse-us-canvass-held.html | TEACHERS SCARCE IN LOWER SCHOOLS; House-to-House U.S. Canvass Held Needed as Elementary Pupils Show Increase OPPOSITE IN HIGH SCHOOLS Surplus of Instructors Seen in Fall--Physical Education Field Overcrowded, Report Says | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fighter-of-tb-found-human-and-animal-bodies-yield-substance.html | FIGHTER OF TB FOUND; Human and Animal Bodies Yield Substance, Scientists Hear | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/correspondents-in-london-elect.html | Correspondents in London Elect | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/snyder-renamed-in-post-truman-nominates-him-again-to-monetary-fund.html | SNYDER RENAMED IN POST; Truman Nominates Him Again to Monetary Fund Post | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/enters-princely-role.html | ENTERS PRINCELY ROLE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/marriage-on-june-8-for-miss-eve-boden.html | MARRIAGE ON JUNE 8 FOR MISS EVE BODEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/denies-favoring-soviet-dr-wertham-explains-testimony-on-mrs.html | DENIES FAVORING SOVIET; Dr. Wertham Explains Testimony on Mrs. Rosenberg's Behalf | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/taft-law-section-is-termed-inept-wage-board-head-criticizes.html | TAFT LAW SECTION IS TERMED 'INEPT'; Wage Board Head Criticizes National Emergency Part of Act at House Hearing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/world-court-election-set.html | World Court Election Set | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-ev-townsend-is-wed.html | Mrs. E.V. Townsend Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/boy-3-drowns-in-lake.html | Boy, 3, Drowns in Lake | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/macarthur-sent-wire-on-declaration-of-war.html | MacArthur Sent Wire On Declaration of War | True | By the United Press. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/plans-of-ann-graburn-she-will-be-bride-of-ernest-b-wright-on-june9.html | PLANS OF ANN GRABURN; She Will Be Bride of Ernest B. Wright on June 9 in Radnor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ops-here-opens-drive-for-78-price-economists.html | O.P.S. Here Opens Drive For 78 Price Economists | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/operator-acquires-tarrytown-estate.html | OPERATOR ACQUIRES TARRYTOWN ESTATE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/cotton-exports-listed-89703bale-shipments-licensed-from-may-14-to.html | COTTON EXPORTS LISTED; 89,703-Bale Shipments Licensed From May 14 to May 28 | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/soviet-organ-scores-britain.html | Soviet Organ Scores Britain | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/made-honorary-member-of-retailing-fraternity.html | Made Honorary Member Of Retailing Fraternity | True | Jean Raeburn | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/500000-loan-on-steel-plants.html | $500,000 Loan on Steel Plants | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/race-wires-target-of-2-senate-bills-crime-inquiry-measures-would.html | RACE WIRES TARGET OF 2 SENATE BILLS; Crime Inquiry Measures Would Require Licenses, Bar Theft of Information at Tracks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/gains-fail-to-spur-trading-in-stocks-oils-rails-chemicals-coppers.html | GAINS FAIL TO SPUR TRADING IN STOCKS; Oils, Rails, Chemicals, Coppers Advance Up to 2 Points, the Index Rising 1.35 on Day C.B.S. ISSUES ARE ACTIVE Only 1,190,000 Shares Total During Typical 'Pre-Holiday' Session on Exchange | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/latin-americans-told-of-us-curb-defense-program-is-expected-to.html | LATIN AMERICANS TOLD OF U.S. CURB; Defense Program Is Expected to Curtail Goods Needed for Development Plans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/newspaper-is-accused-antitobey-editorial-brings-charge-in-new.html | NEWSPAPER IS ACCUSED; Anti-Tobey Editorial Brings Charge in New Hampshire | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/us-sends-ddt-to-iran.html | U.S. Sends DDT to Iran | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/hogan-accountants-check-tax-hearings.html | HOGAN ACCOUNTANTS CHECK TAX HEARINGS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/jersey-city-stadium-leased.html | Jersey City Stadium Leased | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/calumet-aces-to-race-today.html | Calumet Aces to Race Today | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/line-repeats-airmail-bid-offers-to-carry-1000-pounds-daily-to.html | LINE REPEATS AIRMAIL BID; Offers to Carry 1,000 Pounds Daily to Alaska for $1 Year | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rioting-in-capetown.html | RIOTING IN CAPETOWN | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/minister-dies-of-burns-police-quote-him-as-saying-he-was-pushed.html | MINISTER DIES OF BURNS; Police Quote Him as Saying He Was Pushed Into Fire | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/prices-off-5-to-10-for-cutting-tools-first-major-rollback-in-effect.html | PRICES OFF 5 TO 10% FOR CUTTING TOOLS; First Major Rollback in Effect Under O.P.S. Order Here -- Retroactive to May 1 | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/artificial-sunlight-in-office.html | Artificial Sunlight in Office | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/burma-denies-aides-kidnapping.html | Burma Denies Aide's Kidnapping | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/named-editorinchief-of-queens-college-paper.html | Named Editor-in-Chief Of Queens College Paper | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/38-suite-housing-tops-bronx-sales-property-on-reservoir-place.html | 38-SUITE HOUSING TOPS BRONX SALES; Property on Reservoir Place Assessed at $105,000—Deals Closed on Park Avenue | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/catholics-urged-to-stress-science-te-murray-jr-tells-class-at.html | CATHOLICS URGED TO STRESS SCIENCE; T.E. Murray Jr. Tells Class at Manhattanville of Need for Intensive Study | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/white-sox-reinstate-aloma.html | White Sox Reinstate Aloma | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/father-tiber-beats-alphabetical-by-nose-in-smithtown-mile-at.html | Father Tiber Beats Alphabetical by Nose in Smithtown Mile at Belmont Park; A THREE-HORSE FINISH IN FEATURE RACE YESTERDAY | True | By Joseph C. Nichols | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/army-awards-turbine-contract.html | Army Awards Turbine Contract | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/nickel-price-up-6-cents-canadian-company-acts-because-of-higher.html | NICKEL PRICE UP 6 CENTS; Canadian Company Acts Because of Higher Labor Costs | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ellsworth-buried-in-ohio.html | Ellsworth Buried in Ohio | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/british-offer-iran-compromise-on-oil-morrison-calls-some-form-of.html | BRITISH OFFER IRAN COMPROMISE ON OIL; Morrison Calls Some Form of Nationalizing Acceptable-- Again Urges Negotiations | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/looking-over-old-manuscript-at-jewish-seminary.html | LOOKING OVER OLD MANUSCRIPT AT JEWISH SEMINARY | True | The New York Times | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/queena-mario-rites-tomorrow.html | Queena Mario Rites Tomorrow | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/13-more-ships-join-emergency-fleet-123-usowned-vessels-now-in.html | 13 MORE SHIPS JOIN EMERGENCY FLEET; 123 U.S.-Owned Vessels Now in Service--Grain Sent to India Reaches 158,092 Tons | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/nation-will-honor-its-heroes-today-nation-will-honor-its-heroes.html | Nation Will Honor Its Heroes Today; NATION WILL HONOR ITS HEROES TODAY | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/7-nazis-lose-in-plea-federal-judge-rejects-bid-to-bar-death-penalty.html | 7 NAZIS LOSE IN PLEA; Federal Judge Rejects Bid to Bar Death Penalty | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-ed-lewis.html | MRS. ED LEWIS | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/tax-evader-gets-18-months.html | Tax Evader Gets 18 Months | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/state-department-retains-vision-of-powerladen-un-but-early.html | State Department Retains Vision of Power-Laden U.N.; But Early Enthusiasm Is Gone and Mood Is One of Patient Plodding Toward Goals | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ge-starts-new-plant-15000000-electronics-facility-to-be-built-near.html | G.E. STARTS NEW PLANT; $15,000,000 Electronics Facility to Be Built Near Utica | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/esso-cuts-gas-prices-decides-to-meet-competitive-level-in-the.html | ESSO CUTS GAS PRICES; Decides to Meet Competitive Level in the Northeast | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/to-direct-export-plans-for-machinery-concern.html | To Direct Export Plans For Machinery Concern | True | Berger-Putnam Studio | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/peiping-switches-on-historic-film-suddenly-bans-hailed-picture-on.html | PEIPING SWITCHES ON HISTORIC FILM; Suddenly Bans Hailed Picture on Life of Poor Educator Because Rich Aided Him | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/justa-m-lindgren.html | JUSTA M. LINDGREN | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/to-aid-negro-college-fund.html | To Aid Negro College Fund | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/land-for-container-plant-bought.html | Land for Container Plant Bought | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/advertising-news-british-ads-increase.html | Advertising News; British Ads Increase | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/influx-of-4000000-seen-by-bengurion-10year-program-needs-peace-and.html | INFLUX OF 4,000,000 SEEN BY BEN-GURION; 10-Year Program Needs Peace and Aid of American Jews, Israeli Leader Says | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rindone-rallies-for-10round-draw-with-hairston-in-fight-at-boston.html | Rindone Rallies for 10-Round Draw With Hairston in Fight at Boston | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/refractories-research-to-start.html | Refractories Research to Start | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/arkansas-awards-7000000-issue-state-highway-bonds-are-sold-to-chase.html | ARKANSAS AWARDS $7,000,000 ISSUE; State Highway Bonds Are Sold to Chase National Group-- --Other Municipal Loans | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/news-of-food-porgies-now-in-heavy-supply.html | News of Food; PORGIES NOW IN HEAVY SUPPLY | True | By Jane Nickerson | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/bank-messenger-shop-and-robbed-2-thugs-flee-with-1370-in-car-after.html | BANK MESSENGER SHOP AND ROBBED; 2 Thugs Flee With $1,370 in Car After Hold-Up 2 Blocks From Police Headquarters | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/giants-to-face-braves-twice-here-yanks-brooks-play-on-road-today.html | Giants to Face Braves Twice Here; Yanks, Brooks Play on Road Today | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/two-items-on-dramatists-agenda.html | Two Items on Dramatists' Agenda | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/colombian-airline-issues-report.html | Colombian Airline Issues Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/hussman-stock-plan-shareholders-to-vote-on-issue-of-100-series-b.html | HUSSMAN STOCK PLAN; Shareholders to Vote on Issue of $100 Series B Preferred | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/100-take-loyalty-oath.html | 100 Take Loyalty Oath | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/buchman-group-to-meet-world-assembly-of-the-moral-rearmament-group.html | BUCHMAN GROUP TO MEET; World Assembly of the Moral Rearmament Group Friday | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fighting-marine-on-list-to-see-fighting-irish.html | Fighting Marine on List To See Fighting Irish | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/import-arrives-at-victoria-theatre.html | Import Arrives at Victoria Theatre | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/end-to-chaos-asked-in-dollar-line-case.html | END TO CHAOS ASKED IN DOLLAR LINE CASE | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/shipyard-pay-rise-beyond-10-urged-companies-unions-us-back-piercing.html | SHIPYARD PAY RISE BEYOND 10% URGED; Companies, Unions, U.S. Back Piercing of Board's Ceiling to Preserve the Industry | True | By Louis Stark Special To The New York Times. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/european-economists-meet.html | European Economists Meet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/events-of-interest-to-transport-men-ships-officers-killed-in-war-to.html | EVENTS OF INTEREST TO TRANSPORT MEN; Ships' Officers Killed in War to Be Honored by Services on Independence Today | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/new-plants-for-holland.html | New Plants for Holland | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rockwell-buys-ohlenbishop.html | Rockwell Buys Ohlen-Bishop | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ten-womens-groups-urge-peace-via-un.html | TEN WOMEN'S GROUPS URGE PEACE VIA U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/india-bars-chiang-in-pact-says-she-cannot-sign-japanese-treaty-with.html | INDIA BARS CHIANG IN PACT; Says She Cannot Sign Japanese Treaty With Nationalists | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dividends-of-cash-stock-by-food-fair-3-payment-on-shares-added-as.html | DIVIDENDS OF CASH, STOCK BY FOOD FAIR; 3% Payment on Shares Added as Year-End Declaration, to Quarterly 20-Cent Regular | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-fiore-lamberti.html | MRS. FIORE LAMBERTI | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-lee-bristol-jr-has-child.html | Mrs. Lee Bristol Jr. Has Child | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/to-push-nonfattening-milk.html | To Push Non-Fattening Milk | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/navy-will-raise-rent-but-rise-will-be-offset.html | Navy Will Raise Rent, But Rise Will Be Offset | True | | 1979-07-02 | RE0000031537 | B00000303897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-30 | 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/germans-protest-to-allies-on-saar-bonn-complains-that-french-are.html | GERMANS PROTEST TO ALLIES ON SAAR; Bonn Complains That French Are Exceeding Authority Under Economic Accord | True | | 1979-07-02 | RE0000031537 | B00000303897 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/president-is-reelected-by-the-welfare-council.html | President Is Re-elected By the Welfare Council | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rheem-co-leases-marguery-offices-manufacturers-to-take-large.html | RHEEM CO. LEASES MARGUERY OFFICES; Manufacturers to Take Large Converted Space--Business Leases in Other Areas | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/draft-board-quits-in-protest.html | Draft Board Quits in Protest | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/freed-sees-no-hurry-for-color-receivers.html | FREED SEES NO HURRY FOR COLOR RECEIVERS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/nicaraguans-protest-students-rally-against-closing-of-university-at.html | NICARAGUANS PROTEST; Students Rally Against Closing of University at Granada | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/group-givers-help-center-for-cancer-group-affiliates-aid-fight-on.html | GROUP GIVERS HELP CENTER FOR CANCER; GROUP AFFILIATES AID FIGHT ON CANCER | True | The New York Times | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/oil-executive-to-head-cornell-parent-group.html | Oil Executive to Head Cornell Parent Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-haven-loss-172758-deficit-in-april-compares-with-183471-profit.html | NEW HAVEN LOSS $172,758; Deficit in April Compares With $183,471 Profit in 1950 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/civil-liberties-unit-reverses-its-stand.html | CIVIL LIBERTIES UNIT REVERSES ITS STAND | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/teachers-offer-spurned-pawtuckets-school-committee-questions.html | TEACHERS OFFER SPURNED; Pawtucket's School Committee Questions Mediation Plan | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/gets-wish-on-100th-birthday.html | Gets Wish on 100th Birthday | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sale-yields-50000-for-artists-equity.html | SALE YIELDS $50,000 FOR ARTISTS EQUITY | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/merrick-properties-figure-in-3-deals.html | MERRICK PROPERTIES FIGURE IN 3 DEALS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rotarians-will-provide-750000-for-scholarships-in-three-years.html | Rotarians Will Provide $750,000 For Scholarships in Three Years; Slogan Search Continues | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/flier-unhurt-in-crash.html | Flier Unhurt in Crash | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/grounded-us-freighter-freed.html | Grounded U.S. Freighter Freed | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rev-james-p-hughes.html | REV. JAMES P. HUGHES | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/robert-taylor.html | ROBERT TAYLOR | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/news-of-food-peak-milk-production-for-1951-is-near-but-will-mean-no.html | News of Food; Peak Milk Production for 1951 Is Near But Will Mean No Reduction in Prices | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/hardfighting-foe-holds-un-forces-to-limited-gains-strong.html | HARD-FIGHTING FOE HOLDS U.N. FORCES TO 'LIMITED' GAINS; Strong Counter-Attacks Hurled at Some Points Along Front by Communist Troops SOUTH KOREANS' LINE CUT Reds Break Through Hyon-Inje Road Defense--Allies Retake Hwachon Reservoir | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/legionnaire-dies-marching.html | Legionnaire Dies Marching | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/lyster-takes-4-events-leads-penn-ac-track-team-to-victory-at.html | LYSTER TAKES 4 EVENTS; Leads Penn A.C. Track Team to Victory at Philadelphia | True | | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/raid-bares-device-for-radioing-bets-hookup-broadcasts-phone-calls.html | RAID BARES DEVICE FOR RADIOING BETS; Hook-Up Broadcasts Phone Calls to 'Bookie'--Queens Landlord Is Arrested | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/gerry-s-shearer-becomes-fiancee-a-bride-of-yesterday-and-four.html | GERRY S. SHEARER BECOMES FIANCEE; A BRIDE OF YESTERDAY AND FOUR ENGAGED GIRLS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/analogue-computers-ordered.html | Analogue Computers Ordered | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/topics-of-the-times-poetry-to-a-purpose.html | Topics of The Times; Poetry to a Purpose | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/differences-in-blockades-explained-by-admiral.html | Differences in Blockades Explained by Admiral | True | By the United Press. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/promoted-by-northwest-airlines.html | Promoted by Northwest Airlines | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/priority-given-wool-at-farm-body-parley.html | PRIORITY GIVEN WOOL AT FARM BODY PARLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mudaliar-returns-to-india.html | Mudaliar Returns to India | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/shortage-feared-by-meat-institute-it-reports-supply-is-good-now.html | SHORTAGE FEARED BY MEAT INSTITUTE; It Reports Supply Is Good Now, However, With Pork About 20c a Pound Under Beef | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/union-lays-attack-to-wetback-driver.html | UNION LAYS ATTACK TO 'WETBACK' DRIVER | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/tyrwhitt-81-dies-british-navy-hero-admiral-of-fleet-commanded-home.html | TYRWHITT, 81, DIES; BRITISH NAVY HERO; Admiral of Fleet Commanded Home Forces in 1913--Aide to King George V in '32 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/berlin-air-lift-officer-retiring.html | Berlin Air Lift Officer Retiring | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/maine-indicts-63-on-gaming-counts-fivemonth-drive-is-financed.html | MAINE INDICTS 63 ON GAMING COUNTS; Five-Month Drive Is Financed Secretly by Governor as a 'Project of Faith' | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/victor-e-gianelli.html | VICTOR E. GIANELLI | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/west-asks-soviet-today-to-agree-to-ministers-talk-us-britain-france.html | WEST ASKS SOVIET TODAY TO AGREE TO MINISTERS' TALK; U.S., Britain, France to Seek a Showdown on Whether Kremlin Wants Parley FOR WASHINGTON MEETING Proposal to Set Time as Last Ten Days of July--Gromyko Will Get Separate Note | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/daniel-frank-dennis.html | DANIEL FRANK DENNIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miss-mors-dogs-specialty-victors-take-best-of-bread-best-of.html | MISS MOR'S DOGS SPECIALTY VICTORS; Take Best of Breed, Best of Opposite Sex in German Shepherd Club Show | True | By John Rendell Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/joins-lennen-mitchell-as-assistant-secretary.html | Joins Lennen & Mitchell As Assistant Secretary | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bevins-ashes-will-rest-in-westminster-abbey.html | Bevin's Ashes Will Rest In Westminster Abbey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sutherland-paper-issue-34399-shares-of-100-preferred-registered.html | SUTHERLAND PAPER ISSUE; 34,399 Shares of $100 Preferred Registered With S.E.C. | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/official-reports-describing-the-days-operations-in-korea-communists.html | Official Reports Describing the Day's Operations in Korea; COMMUNISTS BRACE AND HALT RETREAT ACROSS KOREA | True | | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/chakales-and-garcia-of-indians-triumph-over-tigers-31-and-41-rookie.html | Chakales and Garcia of Indians Triumph Over Tigers, 3-1 and 4-1; Rookie Allows Nine Hits and Six Walks in Opener-- Tebbetts Belts Two-Run Homer in Second Game as Victors Gain 4th | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-fred-f-aubel.html | MRS. FRED F. AUBEL | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miss-gibson-gets-wimbledon-offer-she-will-be-first-american-negro.html | MISS GIBSON GETS WIMBLEDON OFFER; She Will Be First American Negro to Compete on Famed British Tennis Courts | True | By Allison Danzig | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/the-president-prays-for-enduring-peace-truman-prays-for-lasting.html | The President Prays For Enduring Peace; Truman Prays for Lasting Peace; Yacht Halts for Silent Ceremony | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/school-of-social-work-names-a-new-trustee.html | School of Social Work Names a New Trustee | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/fought-on-both-sides-forgotten.html | Fought on Both Sides, Forgotten | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/nassau-prices-firm-on-building-supplies.html | NASSAU PRICES FIRM ON BUILDING SUPPLIES | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/stassen-asks-bar-admission.html | Stassen Asks Bar Admission | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/critics-of-tax-act-hit-guaranty-trust-survey-shows-revenue-is.html | CRITICS OF TAX ACT HIT; Guaranty Trust Survey Shows Revenue Is Merely Deferred | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/maurice-greet-70-veteran-of-stage-actor-for-half-century-dies.html | MAURICE GREET, 70, VETERAN OF STAGE; Actor for Half Century Dies-- Managed Shows Here for Ethel Barrymore, George M. Cohan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/anne-revere-quits-actors-guild-post-screen-player-who-appeared.html | ANNE REVERE QUITS ACTORS GUILD POST; Screen Player Who Appeared Before House Committee Is Replaced as a Director | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/canfieldbrown.html | Canfield--Brown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/first-round-in-italy.html | FIRST ROUND IN ITALY | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rally-by-glasgow-tops-eintracht-31-celtic-wins-third-soccer-test-of.html | RALLY BY GLASGOW TOPS EINTRACHT, 3-1; Celtic Wins Third Soccer Test of Tour on 2 Late Goals-- Frankfort Trio Hurt | True | By William J. Briordy | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/satellites-forces-put-near-2000000.html | SATELLITES' FORCES PUT NEAR 2,000,000 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/huge-oil-reserves-cited.html | Huge Oil Reserves Cited | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miss-nancy-j-harris-engaged-to-be-wed.html | MISS NANCY J. HARRIS ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/vietnam-to-handle-press-censorship.html | VIETNAM TO HANDLE PRESS CENSORSHIP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/steadfast-leads-home-alerted-in-jersey-handicap-at-camden.html | Steadfast Leads Home Alerted In Jersey Handicap at Camden; Brookmeade 3-Year-Old Earns $23,900 and Pays $10.80-- Joey Boy Runs Third in Getaway Feature Before 34,301 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/syrians-to-boycott-us-press-dinner-newspaper-men-will-not-go-to.html | SYRIANS TO BOYCOTT U.S. PRESS DINNER; Newspaper Men Will Not Go to Information Unit's Fete-- Barkley Speech Resented | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/list-of-casualties-wounded.html | List of Casualties; WOUNDED | True | | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/teaching-reforms-urged-professor-sees-need-of-change-to-produce.html | TEACHING REFORMS URGED; Professor Sees Need of Change to Produce Scientists | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/nereid-club-rows-to-four-victories-new-york-ac-scores-twice-in.html | NEREID CLUB ROWS TO FOUR VICTORIES; New York A.C. Scores Twice in Regatta on the Harlem--Phillips Wins Dash | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/polo-opener-put-off-again.html | Polo Opener Put Off Again | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sells-dobbs-ferry-estate.html | Sells Dobbs Ferry Estate | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/child-to-mrs-donald-mayberry.html | Child to Mrs. Donald Mayberry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/peace-hope-is-slim-ridgway-indicates-south-american-and-african.html | PEACE HOPE IS SLIM, RIDGWAY INDICATES; SOUTH AMERICAN AND AFRICAN FIGHTING MEN IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/josef-b-foerster-composer-was-92-czech-educator-and-musician.html | JOSEF B. FOERSTER, COMPOSER, WAS 92; Czech Educator and Musician Dies-- Was Considered the Country's 'National Artist' | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/barkley-calls-foe-godless-ruthless-says-us-must-arm-spiritually-and.html | BARKLEY CALLS FOE GODLESS, RUTHLESS; Says U.S. Must Arm Spiritually and Militarily--Speaks at the New Broome County Airport | True | By Frederick Graham Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/unshaven-bing-crosby-is-refused-hotel-room.html | Unshaven Bing Crosby Is Refused Hotel Room | True | By the United Press. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/air-clearings-rise-25.html | Air Clearings Rise 25% | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/navy-board-hears-7-more-all-say-launch-that-swamped-killing-18-was.html | NAVY BOARD HEARS 7 MORE; All Say Launch That Swamped, Killing 18, Was Overcrowded | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/japan-to-fight-ship-curb-representative-coming-here-to-argue.html | JAPAN TO FIGHT SHIP CURB; Representative Coming Here to Argue Cross-Trade Ban Plan | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/batory-in-india-service.html | Batory in India Service | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/canada-to-name-envoy-to-tito.html | Canada to Name Envoy to Tito | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mosbacher-scores-with-yacht-susan-wins-international-class-race-off.html | MOSBACHER SCORES WITH YACHT SUSAN; Wins International Class Race Off Rye, Defeating Bumble Bee by Seven Seconds | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/french-chiefs-son-slain-lieut-bernard-de-lattre-dies-in-combat-in.html | FRENCH CHIEF'S SON SLAIN; Lieut. Bernard de Lattre Dies in Combat in Indo-China | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/stage-anniversary.html | STAGE ANNIVERSARY | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/robert-george-white.html | ROBERT GEORGE WHITE | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/iran-bars-delay-in-oil-nationalizing-in-statement-to-british.html | Iran Bars Delay in Oil Nationalizing In Statement to British Company; IRAN NOT TO DELAY OIL NATIONALIZING | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/india-shuns-wheat-offer-rejects-canadian-low-grade-dominion-sifts.html | INDIA SHUNS WHEAT OFFER; Rejects Canadian Low Grade-- Dominion Sifts Other Aid | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/gloria-gardners-troth-syracuse-alumna-is-affianced-to-edward-l.html | GLORIA GARDNER'S TROTH; Syracuse Alumna Is Affianced to Edward L. Newberger | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/greek-commander-quits-king-paul-succeeds-him.html | Greek Commander Quits; King Paul Succeeds Him | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/north-pole-flier-lands-here-after-6750-miles-in-2-hops-route-of.html | North Pole Flier Lands Here After 6,750 Miles in 2 Hops; ROUTE OF POLAR FLIGHT | True | The New York Times (by Arthur Brower) | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/scotch-rhythm-in-front-takes-matron-trotting-stake-tar-heel-wins.html | SCOTCH RHYTHM IN FRONT; Takes Matron Trotting Stake-- Tar Heel Wins Pace | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/lovett-captures-fite-trophy-race-triumphs-with-jennie-lee-ii-in.html | LOVETT CAPTURES FITE TROPHY RACE; Triumphs With Jennie Lee II in Speed-Boat Marathon-- Stiles' Chicraig Next | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/virginia-flint-a-bride-she-is-wed-in-montclair-church-to-john-b.html | VIRGINIA FLINT A BRIDE; She Is Wed in Montclair Church to John B. McLaughlin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/books-of-the-times-your-choice-of-lectures.html | Books of The Times; Your Choice of Lectures | True | By Charles Poore | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/three-filipino-slayers-doomed.html | Three Filipino Slayers Doomed | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/shells-for-wall-decoration.html | Shells for Wall Decoration | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/library-executive-will-retire-today-john-archer-head-of-printing.html | LIBRARY EXECUTIVE WILL RETIRE TODAY; John Archer, Head of Printing and Publishing, Has Been Employs for 41 Years | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/project-to-breed-atomicage-fuels-scientists-have-high-hopes-for.html | PROJECT TO 'BREED' ATOMIC-AGE FUELS; Scientists Have High Hopes for Oven Installation on Lonely Tract in Idaho | True | By Lawrence E. Davies Special To the New York Times | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/his-travels-end-in-jail-youth-held-for-flying-30000-miles-on-stolen.html | HIS TRAVELS END IN JAIL; Youth Held for Flying 30,000 Miles on Stolen Credit Card | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/annapolis-ready-to-graduate-722-marshall-to-confer-diplomas-at.html | ANNAPOLIS READY TO GRADUATE 722; Marshall to Confer Diplomas at 111th Commencement Scheduled Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/dies-while-on-witness-stand.html | Dies While on Witness Stand | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/elected-to-directorate-of-colonial-airlines.html | Elected to Directorate Of Colonial Airlines | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/advertising-news-increase-in-ads-predicted.html | Advertising News; Increase in Ads Predicted | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bonn-nazis-worry-britain-but-morrison-holds-adenauer-can-deal-with.html | BONN NAZIS WORRY BRITAIN; But Morrison Holds Adenauer Can Deal With Reich Party | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/giants-split-with-braves-white-sox-streak-at-14-games-yankees-lose.html | Giants Split With Braves; White Sox Streak at 14 Games; Yankees Lose Two; MARSHALL MAKING SPECTACULAR CATCH AT POLO GROUNDS | True | By John Drebinger | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/navy-marine-losses-10584.html | Navy, Marine Losses 10,584 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/59-ge-scholarships-winners-of-financial-assistance-now-total-948.html | 59 G.E. SCHOLARSHIPS; Winners of Financial Assistance Now Total 948 Since 1924 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/training-program-likely-senate-leader-predicts-passage-of.html | TRAINING PROGRAM LIKELY; Senate Leader Predicts Passage of Compromise Military Bill | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wood-field-and-stream-fishing-reaches-peak-in-florida-keys-toy-deer.html | Wood, Field and Stream; Fishing Reaches Peak in Florida Keys 'Toy' Deer There Face Extinction | True | By Raymond R. Camp | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/irans-statement-to-british-oil-company-provision-for-compensation.html | Iran's Statement to British Oil Company; Provision for Compensation | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/to-suspend-2-officials-newark-director-ready-to-act-in-milk-bribe.html | TO SUSPEND 2 OFFICIALS; Newark Director Ready to Act in Milk Bribe Plot Case | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bonds-and-shares-on-london-market-british-government-issues-up-on.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Up on Better News From Iran, Wall Street Firmness | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/3000-tons-of-newsprint-to-france-in-emergency.html | 3,000 Tons of Newsprint To France in Emergency | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-us-embassy-to-open-in-mexico-new-skyscraper-home-of-us-embassy.html | NEW U.S. EMBASSY TO OPEN IN MEXICO; NEW SKYSCRAPER HOME OF U.S. EMBASSY IN MEXICO CITY | | By William P. Carney Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/marthur-accepts-bid-general-honorary-referee-of-usjapan-davis-cup.html | M'ARTHUR ACCEPTS BID; General Honorary Referee of U.S.-Japan Davis Cup Test | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/american-safety-razor-names-output-executive.html | American Safety Razor Names Output Executive | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/morese-first-in-auto-race.html | Morese First in Auto Race | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/500-scholarship-open-brith-abraham-will-present-it-to-nyu-school-to.html | $500 SCHOLARSHIP OPEN; Brith Abraham Will Present It to N.Y.U. School Today | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/70-vote-in-irelands-general-election-result-may-not-be-known-till.html | 70% Vote in Ireland's General Election; Result May Not Be Known Till Tomorrow | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/price-charts-to-be-mailed-ops-will-send-official-listing-to-all.html | PRICE CHARTS TO BE MAILED; O.P.S. Will Send Official Listing to All Butchers Who File Forms | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/fanny-brice-rites-today.html | Fanny Brice Rites Today | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wallard-sets-indianapolis-record-driving-500-miles-under-4-hours.html | Wallard Sets Indianapolis Record, Driving 500 Miles Under 4 Hours; WINNING INDIANAPOLIS SPEEDWAY 500-MILE RACE IN RECORD TIME | True | By Bert Pierce Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ottawa-senate-votes-ilo-code.html | Ottawa Senate Votes I.L.O. Code | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rising-costs-lead-retail-problems-increasing-price-resistance-and.html | RISING COSTS LEAD RETAIL PROBLEMS; Increasing Price Resistance and Shortage of Personnel Foreseen by Merchants DELIVERIES MAY BE SLOW Majority of Stores Surveyed by N.R.D.G.A. Plan to Pursue Normal Inventory Policy | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/fashion-summer-gloves-and-bags-give-a-light-cool-touch-straws-in.html | Fashion: Summer Gloves and Bags Give a Light, Cool Touch; Straws in Wide Range of Colors Popular for Daytime Use | | The New York Times Studio | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/hearings-top-million-words.html | Hearings Top Million Words | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/2-die-in-upstate-fire-second-blaze-destroys-barn-on-congressmans.html | 2 DIE IN UPSTATE FIRE; Second Blaze Destroys Barn on Congressman's Estate | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ops-eases-a-rule-affecting-traders-sales-of-raw-agricultural-items.html | O.P.S. EASES A RULE AFFECTING TRADERS; Sales of Raw Agricultural Items Below Parity Freed From Price Regulation | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/electrocuted-by-goal-post.html | Electrocuted by Goal Post | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/harmon-is-golf-alternate.html | Harmon Is Golf Alternate | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/elected-to-the-presidency-of-guild-for-jewish-blind.html | Elected to the Presidency Of Guild for Jewish Blind | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/hermann-broch-64-author-lecturer.html | HERMANN BROCH, 64, AUTHOR, LECTURER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/barbara-benkhart-to-be-wed-june-16-in-hewlett-church-to-mckean.html | Barbara Benkhart to Be Wed June 16 in Hewlett Church to McKean Thompson | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/older-workers.html | OLDER WORKERS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/live-wire-burns-boy-9.html | Live Wire Burns Boy, 9 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/toran-downs-steiner-in-chess-tournament.html | TORAN DOWNS STEINER IN CHESS TOURNAMENT | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/marymount-speaker-urges-home-service.html | MARYMOUNT SPEAKER URGES HOME SERVICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/strafaci-and-3-other-us-players-reach-french-golf-quarterfinals.html | Strafaci and 3 Other U.S. Players Reach French Golf Quarter-Finals; Campbell, Knowles and Manley Also Win Twice Each in Amateur Title Play-- Ebert, Coleman and Lowery Lose | | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/french-standing-firm.html | French Standing Firm | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sonny-tufts-wife-sues.html | Sonny Tufts' Wife Sues | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-sw-crawford-wed-in-kings-point.html | MRS. S.W. CRAWFORD WED IN KING'S POINT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/booth-vault-dedicated-400-at-services-honoring-late-head-of.html | BOOTH VAULT DEDICATED; 400 at Services Honoring Late Head of Salvation Army | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/chicago-conquers-browns-by-52-81-gumpert-pierce-extend-white-sox.html | CHICAGO CONQUERS BROWNS BY 5-2, 8-1; Gumpert, Pierce Extend White Sox String--Home Runs by Minoso, Robinson Help | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-roosevelt-is-named-will-head-united-jewish-appeal-drive-here-in.html | MRS. ROOSEVELT IS NAMED; Will Head United Jewish Appeal Drive Here in June | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/gulf-to-build-pipeline-construction-is-planned-for-1952-from-texas.html | GULF TO BUILD PIPELINE; Construction Is Planned for 1952 From Texas to Tennessee | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/the-lineup.html | The Line-Up | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/stars-to-sing-at-ebbets-field.html | Stars to Sing at Ebbetts Field | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/former-pepsicola-co-president-seeks-to-acquire-nedicks-chain-walter.html | Former Pepsi-Cola Co. President Seeks to Acquire Nedick's Chain; Walter S. Mack Jr. Negotiating With $4,000,000 Operator of Orange Drink Stands | True | The New York Times Studio | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/2-hurt-in-speeding-car-auto-crashes-in-wall-in-jersey-as-police.html | 2 HURT IN SPEEDING CAR; Auto Crashes in Wall in Jersey as Police Chase Driver | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/brother-marcellien.html | BROTHER MARCELLIEN | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/crane-suing-city-to-regain-his-job-exhead-of-firemens-group-ousted.html | CRANE SUING CITY TO REGAIN HIS JOB; Ex-Head of Fireman's Group, Ousted From Department, Demands Reinstatement | True | | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/phillips-hurls-1hitter-beats-bushwicks-20-for-union-citylosers-make.html | PHILLIPS HURLS 1-HITTER; Beats Bushwicks 2-0, for Union City--Losers Make Triple Play | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rabbinical-council-lauds-crime-expose.html | RABBINICAL COUNCIL LAUDS CRIME EXPOSE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/america-honors-war-dead-35000-in-main-parade-here-the-nations.html | America Honors War Dead; 35,000 in Main Parade Here; THE NATION'S TRIBUTE TO ITS WAR DEAD | True | The New York Times (by Fred J. Sass) | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/syrias-un-aide-to-retire.html | Syria's U.N. Aide to Retire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/eagan-wins-stock-car-title.html | Eagan Wins Stock Car Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/oil-and-gas-men-meeting-here.html | Oil and Gas Men Meeting Here | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/waters-that-cool-atomic-plants-found-safe-for-human-beings-and-west.html | Waters That Cool Atomic Plants Found Safe For Human Beings and West Coast Salmon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/busanda-takes-60200-suburban-handicap-by-length-and-half-at-belmont.html | Busanda Takes $60,200 Suburban Handicap by Length and Half at Belmont; THOUSANDS AT RACE TRACK YESTERDAY AND THE FINISH OF THE FEATURE EVENT | | By James Roach | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/indians-fighting-fire-bushwise-canadian-tribesmen-flown-to-trouble.html | INDIANS FIGHTING FIRE; Bush-Wise Canadian Tribesmen Flown to Trouble Area | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wage-unit-to-rule-on-pay-controls-panel-to-decide-whether-curbs.html | WAGE UNIT TO RULE ON PAY CONTROLS; Panel to Decide Whether Curbs Should Apply to Workers Where Prices Are Free | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/aldens-inc-earns-1959609-in-year-net-of-511-a-share-compares-with.html | ALDENS, INC., EARNS $1,959,609 IN YEAR; Net of $5.11 a Share Compares With $1,024,639, or $2.46 a Share Previous Year SALES RISE TO $81,765,711 For 14 Weeks Ending May 4 Profit Dropped to $201,162 From $213,361 in 1949 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/a-unions-wordhow-good.html | A UNION'S WORD--HOW GOOD? | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miss-jane-peacock-to-be-wed-to-ensign.html | MISS JANE PEACOCK TO BE WED TO ENSIGN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bike-race-to-mertens-new-york-champion-victor-in-50mile-somerville.html | BIKE RACE TO MERTENS; New York Champion Victor in 50-Mile Somerville Tour | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/east-side-realty-leads-in-trading-riker-gets-title-to-madison-ave.html | EAST SIDE REALTY LEADS IN TRADING; Riker Gets Title to Madison Ave. Buildings--Deal Made by the Port Authority | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ridgway-welcomes-radford.html | Ridgway Welcomes Radford | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/lenox-hill-cuts-deficit-to-18932-hospital-reports-1950-costs-of.html | LENOX HILL CUTS DEFICIT TO $18,932; Hospital Reports 1950 Costs of $3,154,751--Warning Is Issued on Atomic Peril | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/edward-collins-wood.html | EDWARD COLLINS WOOD | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/army-nurse-week-coming.html | 'Army Nurse Week' Coming | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/hymns-resound-in-ivied-stadium-westminster-choir-college-holds.html | HYMNS RESOUND IN IVIED STADIUM; WESTMINSTER CHOIR COLLEGE HOLDS TALBOTT FESTIVAL AT PRINCETON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/british-abandon-hope-for-miners-62-still-entombed-by-mystery-blast.html | BRITISH ABANDON HOPE FOR MINERS; 62 Still Entombed by Mystery Blast Are Presumed Dead-- Rescue Teams Plod On | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/american-chain-gets-warehouse.html | American Chain Gets Warehouse | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/charles-b-nichols.html | CHARLES B. NICHOLS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/us-girls-five-wins-168.html | U.S. Girls Five Wins, 16-8 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-propeller-club-branch.html | New Propeller Club Branch | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rustic-theatres-busy-margaret-obrien-appearing-in-junior-miss-at.html | RUSTIC THEATRES BUSY; Margaret O'Brien Appearing in 'Junior Miss' at Princeton | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/moroccan-groups-see-french-plot-nationalists-tell-truman-that-paris.html | MOROCCAN GROUPS SEE FRENCH 'PLOT'; Nationalists Tell Truman That Paris Aide Tries to Bread Illwill With Americans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/heavy-contracts-rise-weeks-construction-awards-are-up-82-to.html | HEAVY CONTRACTS RISE; Week's Construction Awards Are Up 82% to $374,000,000 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/warren-munsells-jr-have-son.html | Warren Munsells Jr. Have Son | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/census-to-tally-us-stake-abroad-first-survey-to-be-made-since-last.html | CENSUS TO TALLY U.S. STAKE ABROAD; First Survey to Be Made Since Last War Expected to Show 13-Billions Investment RETURNS DUE BY JULY 31 Data, as of Last Dec. 31, Sought as Aid in Foreign Operations, Notably as to Point 4 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/russell-w-bryant.html | RUSSELL W. BRYANT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/naumburg-symphony-has-heidt-as-soloist.html | NAUMBURG SYMPHONY HAS HEIDT AS SOLOIST | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/admiral-sherman-for-un-blockade-of-chinese-coast-chief-of-naval.html | ADMIRAL SHERMAN FOR U.N. BLOCKADE OF CHINESE COAST; CHIEF OF NAVAL OPERATIONS BEFORE SENATORS | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/award-to-international-chamber.html | Award to International Chamber | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/named-a-vice-president-of-new-york-telephone.html | Named a Vice President Of New York Telephone | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/reds-aim-at-morale-of-us-captives-kin.html | REDS AIM AT MORALE OF U.S. CAPTIVES KIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/defense-effective-in-yugoslav-trial-counsel-for-four-accused-of.html | DEFENSE EFFECTIVE IN YUGOSLAV TRIAL; Counsel for Four Accused of Spying for Czechs Freely Attack State's Case | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miami-inquiry-rejected-florida-senator-had-charged-herald-aided.html | MIAMI INQUIRY REJECTED; Florida Senator Had Charged Herald Aided Communism | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/jobless-are-pessimistic-survey-here-finds-little-hope-of-getting.html | JOBLESS ARE PESSIMISTIC; Survey Here Finds Little Hope of Getting New Positions | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/illinois-kegler-eleventh-king-gets-1930-in-allevents-of-abc.html | ILLINOIS KEGLER ELEVENTH; King Gets 1,930 in All-Events of A.B.C. Tournament | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/scholarships-given-to-10-emil-schweinburg-awards-to-help-winners-at.html | SCHOLARSHIPS GIVEN TO 10; Emil Schweinburg Awards to Help Winners at Cooper Union | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/connecticut-foes-join-in-tax-fight-big-business-and-democrats.html | CONNECTICUT FOES JOIN IN TAX FIGHT; Big Business and Democrats Oppose $15,000,000 Rise in Corporation Levy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/inquiry-reveals-that-navy-officer-was-discharged-for-nasty-letter.html | Inquiry Reveals That Navy Officer Was Discharged for 'Nasty' Letter | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/to-offer-arsenic-and-old-lace.html | To Offer 'Arsenic and Old Lace' | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/white-house-sells-45000-souvenirs-collectors-respond-to-offer-of.html | WHITE HOUSE SELLS 45,000 SOUVENIRS; Collectors Respond to Offer of Discarded Materials From Remodeling 16,000 'KITS' MAILED OUT 60 Order Brick for Fireplaces at Cost of $100-- Packages Start at 25 Cents | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/red-sox-beat-bombers-1110-94-first-battle-ends-in-fifteenth.html | Red Sox Beat Bombers, 11-10, 9-4; First Battle Ends in Fifteenth; Stephens Gets Two Homers in Opener, His Second the Winner--Yanks Drop 2 Games Behind Chicago as Raschi Fails | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/holiday-matinees-draw-fair-houses-only-hits-play-to-capacity-all.html | HOLIDAY MATINEES DRAW FAIR HOUSES; Only Hits Play to Capacity-- All but One Show on Local Boards Give Performances | True | By Louis Calta | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rev-mark-e-petrakis.html | REV. MARK E. PETRAKIS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/boston-college-victor-scholz-stops-holy-cross-30-with-5hit.html | BOSTON COLLEGE VICTOR; Scholz Stops Holy Cross, 3-0, With 5-Hit Performance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/british-see-delay-on-chinese-planes-regime-upset-by-hong-kong.html | BRITISH SEE DELAY ON CHINESE PLANES; Regime, Upset by Hong Kong Ruling, Relies on Appeal to Halt Transfer to Reds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/episcopal-church-fund-elects-banker-a-director.html | Episcopal Church Fund Elects Banker a Director | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/soriano-again-heads-philippine-air-lines.html | SORIANO AGAIN HEADS PHILIPPINE AIR LINES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/concert-by-tucson-boys-choir.html | Concert by Tucson Boys Choir | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/williams-nine-halts-amherst.html | Williams Nine Halts Amherst | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/afternoon-session.html | Afternoon Session | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bank-note.html | BANK NOTE | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/jersey-site-purchased-scrapiron-dealers-are-planning-building-in.html | JERSEY SITE PURCHASED; Scrap-Iron Dealers Are Planning Building in Newark | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/cards-halt-pirates-43-and-73-as-presko-and-munger-triumph-musial.html | Cards Halt Pirates, 4-3 and 7-3, As Presko and Munger Triumph; Musial Belts Game-Winning Homer in 7th of Opener--An 11-Hit Attack Against Queen, Werle Takes Second Test | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/lafferty-captures-honors-in-marathon-the-leading-finishers.html | LAFFERTY CAPTURES HONORS IN MARATHON; THE LEADING FINISHERS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/karachi-rule-unshaken-prime-minister-discounts-fear-following.html | KARACHI RULE UNSHAKEN; Prime Minister Discounts Fear Following Abortive Plot | True | | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/price-lists-to-rule-most-retail-buying-within-next-month-posting.html | PRICE LISTS TO RULE MOST RETAIL BUYING WITHIN NEXT MONTH; Posting Ceilings to Be Required to Cover the Major Portion of Consumer Spending C.I.O. ACCUSES BUSINESS Carey Says Labor Was Offered Bribe for Its Assistance in 'Scuttling Controls' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/us-vessel-rescues-flaming-greek-ship.html | U.S. VESSEL RESCUES FLAMING GREEK SHIP | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-code-to-unity-military-justice-men-of-all-services-to-have-same.html | NEW CODE TO UNITY MILITARY JUSTICE; Men of All Services to Have Same Law Under System in Effect Today | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/weighin-for-chicago-heavyweight-fight-marks-ceremonies-debut-on.html | Weigh-In for Chicago Heavyweight Fight Marks Ceremonies' Debut on Television | True | From a Staff Correspondent | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/parker-outfights-kaplan.html | Parker Outfights Kaplan | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/b-o-loan-report-ready-1947-rfc-investigation-to-be-made-public.html | B. & O. LOAN REPORT READY; 1947 R.F.C. Investigation to Be Made Public Today | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/deposed-head-bars-a-scene-at-rollins.html | DEPOSED HEAD BARS A 'SCENE' AT ROLLINS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/chile-seen-source-of-rare-mercury-geologists-complete-survey-of.html | CHILE SEEN SOURCE OF RARE MERCURY; Geologists Complete Survey of Quicksilver Deposit Strip Exploited in World War II | True | North American Newspaper Alliance. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/fewer-gas-heaters-39900-shipped-in-april-a-drop-of-16300-from-march.html | FEWER GAS HEATERS; 39,900 Shipped in April, a Drop of 16,300 From March Level | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/blamey-funeral-held-throngs-line-melbourne-streets-in-tribute-to.html | BLAMEY FUNERAL HELD; Throngs Line Melbourne Streets in Tribute to Field Marshal | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rayburn-requests-tidelands-oil-bill.html | RAYBURN REQUESTS TIDELANDS OIL BILL | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/argentine-ship-ends-first-trip.html | Argentine Ship Ends First Trip | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/openend-trust-offer-shareholders-of-boston-floats-300000-additional.html | OPEN-END TRUST OFFER; Shareholders of Boston Floats 300,000 Additional Shares | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/death-leap-foiled-by-priests-plea-clergyman-dissuades-youth-19.html | DEATH LEAP FOILED BY PRIEST'S PLEA; Clergyman Dissuades Youth, 19, Poised for 9-Story Plunge From Boston Hotel | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-wh-laubach.html | MRS. W.H. LAUBACH | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-zaharias-equals-course-record-to-tie-miss-berg-in-weathervane.html | Mrs. Zaharias Equals Course Record to Tie Miss Berg in Weathervane Golf; CLOSING 72 BRINGS DEADLOCK AT 601 Mrs. Zaharias Will Face Miss Berg in Play-Off to Decide Weathervane Golf Winner MISS BERG VICTOR ON 149 Leads at Knollwood in Final Phase of 144-Hole Event-- Mrs. Cudone Top Amateur | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/albert-e-wood.html | ALBERT E. WOOD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/labor-mp-asks-a-ceasefire.html | Labor M.P. Asks a 'Cease-Fire' | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/morrison-reveals-plan.html | Morrison Reveals Plan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/nmu-is-to-reply-on-package-today-union-and-atlantic-and-gulf.html | N.M.U. IS TO REPLY ON 'PACKAGE' TODAY; Union and Atlantic and Gulf Operators to Meet on Offer for New Contract | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wallander-warns-on-false-security-that-and-lack-of-funds-prove.html | WALLANDER WARNS ON FALSE SECURITY; That and Lack of Funds Prove Handicap to Defense Plans in City, Director Says | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/statistics-of-the-race.html | Statistics of the Race | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/reelected-at-princeton-j-covington-parham-heads-the-class-of-52-for.html | RE-ELECTED AT PRINCETON; J. Covington Parham Heads the Class of '52 for Third Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/adenauer-presses-allies-on-the-saar-demands-they-give-the-people.html | ADENAUER PRESSES ALLIES ON THE SAAR; Demands They Give the People Right to Choose Between France and Germany POOL PLAN THREAT SEEN Bonn Opposition Spokesman Would Bar Further Ties With French for Present | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/nan-barnet-betrothed-finch-alumna-will-be-the-bride-of-laurence-w.html | NAN BARNET BETROTHED; Finch Alumna Will Be the Bride of Laurence W. Lilienthal | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/halley-may-get-liberal-backing-party-expected-to-issue-call-at.html | HALLEY MAY GET LIBERAL BACKING; Party Expected to Issue Call at Meeting Tonight for Him as City Council Head | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/robert-gwathmey-on-faculty.html | Robert Gwathmey on Faculty | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/puerto-rico-faces-vote-on-selfrule-june-4-referendum-expected-to.html | PUERTO RICO FACES VOTE ON SELF-RULE; June 4 Referendum Expected to Favor a Constitution and New Relation to U.S. | True | North American Newspaper Alliance. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/plane-crash-laid-to-pilot-error.html | Plane Crash Laid to Pilot Error | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sports-of-the-times-heir-apparent.html | Sports of The Times; Heir Apparent | True | By Arthur Daley | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/twu-charge-dismissed-in-police-union-case.html | T.W.U. Charge Dismissed In Police Union Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/elizabeth-h-king-to-wed-in-summer-senior-at-radcliffe-will-be-the.html | ELIZABETH H. KING TO WED IN SUMMER; Senior at Radcliffe Will Be the Bride of Whitney Balliett, an Alumnus of Cornell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/april-auto-toll-off-after-16month-rise.html | APRIL AUTO TOLL OFF AFTER 16-MONTH RISE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/presbyterians-see-moral-decay-rife-assembly-brands-flabbiness-as.html | PRESBYTERIANS SEE MORAL DECAY RIFE; Assembly Brands 'Flabbiness' as Threat to Democracy -- Hysteria Deplored | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/australia-dooms-4-japanese.html | Australia Dooms 4 Japanese | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/son-born-to-the-john-weiners.html | Son Born to the John Weiners | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/korean-war-veteran-17-in-army-again-legally.html | Korean War Veteran, 17, In Army Again, Legally | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/television-and-the-schools.html | TELEVISION AND THE SCHOOLS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/tornado-hits-nebraska-kills-one-hurts-12-and-flattens-40-buildings.html | TORNADO HITS NEBRASKA; Kills One, Hurts 12 and Flattens 40 Buildings on Farm | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-vietminh-push-begun-in-tongking-fighting-in-indochina.html | NEW VIETMINH PUSH BEGUN IN TONGKING; FIGHTING IN INDO-CHINA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/private-placement.html | PRIVATE PLACEMENT | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/british-banks-decide-to-increase-charges-on-international-trade.html | British Banks Decide to Increase Charges On International Trade Loans to 2% a Year | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/strike-decision-to-come-union-board-meets-today-to-map-action-in.html | STRIKE DECISION TO COME; Union Board Meets Today to Map Action in Westinghouse Dispute | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/price-wars-fury-seen-rising-today-extension-to-other-than-fair.html | PRICE WAR'S FURY SEEN RISING TODAY; Extension to Other Than 'Fair Trade' Goods Held Possible-- Stores Prepare for Rush | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/score-postage-rise-plan-ottawa-legislators-see-burden-on-newspapers.html | SCORE POSTAGE RISE PLAN; Ottawa Legislators See Burden on Newspapers Unbearable | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/college-and-school-results.html | College and School Results | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/louis-schiro.html | LOUIS SCHIRO | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/theocratic-state-in-israel-barred-bengurion-says-its-citizens.html | THEOCRATIC STATE IN ISRAEL BARRED; Ben-Gurion Says Its Citizens Should Be 'Free to Observe Religion as They See Fit' | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/frank-p-huckins.html | FRANK P. HUCKINS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/geodetic-survey-official-retires.html | Geodetic Survey Official Retires | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/russians-accuse-britain-pravda-says-she-took-areas-from-tibet.html | RUSSIANS ACCUSE BRITAIN; Pravda Says She Took Areas From Tibet Unlawfully in 1890 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/will-give-plays-in-french.html | Will Give Plays in French | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ellen-drew-actress-is-wed.html | Ellen Drew, Actress, Is Wed | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/george-e-palmer.html | GEORGE E. PALMER | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/visit-to-northern-ireland-canceled-by-king-george.html | Visit to Northern Ireland Canceled by King George | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/letter-to-the-editor-1-no-title-revising-italys-treaty-halt-to.html | Letter to the Editor 1 -- No Title; Revising Italy's Treaty Halt to Reparations, Support for Application for U.N. Seat Advocated | True | ARTHUR V. WATKINS, United States Senator from Utah. Washington, May 28, 1951. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ceremonies-center-in-france-pilgrimage-to-pattons-grave.html | Ceremonies Center in France; Pilgrimage to Patton's Grave | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/pusan-cemetery-of-new-war-dead-scene-of-memorial-day-in-korea.html | Pusan Cemetery of New War Dead Scene of Memorial Day in Korea; General Van Fleet's Message at Exercises in Rain Puts All U.N. Forces in Heroic Role --Europe Attends Americans' Graves | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/the-pimpernel-easily-captures-christians-stakes-at-delaware-loews.html | The Pimpernel Easily Captures Christians Stakes at Delaware; Loew's Favorite Races to 7-Length Victory Over Pintor in $14,900 Juvenile Dash Clocked in Near-Record Time | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/stassen-calls-for-courage-calls-it-historic-us-policy.html | Stassen Calls for Courage; Calls It Historic U.S. Policy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/dominican-exchange-position.html | Dominican Exchange Position | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ops-offices-open-to-deadline-tonight.html | O.P.S. OFFICES OPEN TO DEADLINE TONIGHT | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/eileen-e-concannon-a-bride-in-brooklyn-dubmangoldstein.html | EILEEN E. CONCANNON A BRIDE IN BROOKLYN; Dubman--Goldstein | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/israel-would-lift-doubton-un-order-is-prepared-to-clear-up-any.html | ISRAEL WOULD LIFT DOUBTON U.N. ORDER; Is Prepared to Clear Up Any Misunderstanding on Various Interpretations of Text | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bivins-outpoints-bean.html | Bivins Outpoints Bean | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/banker-recalls-days-under-sail-and-ghost-voice-in-the-focsle-ryan.html | Banker Recalls Days Under Sail And Ghost Voice in the Fo'c'sle; Ryan, Vice President of U.S. Trust Company, Tells of Spending 7 Weeks Rounding Horn --Commanded Ships in 2 World Wars | True | By George Horne | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miller-killed-in-fall-louis-s-myers-plunges-from-top-of-wheat.html | MILLER KILLED IN FALL; Louis S. Myers Plunges From Top of Wheat Elevator | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-raymond-wing.html | MRS. RAYMOND WING | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mulloy-and-savitt-beat-french-stars-us-pair-gains-semifinals-misses.html | MULLOY AND SAVITT BEAT FRENCH STARS; U.S. Pair Gains Semi-Finals -- Misses Hart, Fry Score in Paris Net Tourney | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/shipping-men-get-data-on-insurance-1250000-hull-protection-is.html | SHIPPING MEN GET DATA ON INSURANCE; $1,250,000 Hull Protection Is Arranged for Liberty or Victory Vessels | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/emergency-light-device.html | Emergency Light Device | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/voice-of-america.html | VOICE OF AMERICA | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/kiss-for-coasts-oldest-veteran.html | Kiss for Coast's Oldest Veteran | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/daughter-to-mrs-im-horowitz.html | Daughter to Mrs. I.M. Horowitz | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/red-china-embargo-to-be-urged.html | Red China Embargo to Be Urged | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/planes-alert-formosa-chinese-nationalist-radar-picks-up-5.html | PLANES ALERT FORMOSA; Chinese Nationalist Radar Picks Up 5 Unidentified Craft | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/lumber-order-given-to-british-columbia.html | LUMBER ORDER GIVEN TO BRITISH COLUMBIA | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/batting-averages-giants.html | Batting Averages; GIANTS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-edwin-thanhouser.html | MRS. EDWIN THANHOUSER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/be-fleet-outruns-citation-on-coast-58300-see-longden-score-by-3.html | BE FLEET OUTRUNS CITATION ON COAST; 58,300 See Longden Score by 3 Lengths--Minus Show Pool Caused by Entry | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-phone-book-out-manhattan-directory-contains-total-of-726000.html | NEW PHONE BOOK OUT; Manhattan Directory Contains Total of 726,000 Listings | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/in-the-nation-use-of-troops-under-the-assembly-resolution.html | In The Nation; Use of Troops Under the Assembly Resolution | True | By Arthur Krock | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/jersey-farm-in-new-hands.html | Jersey Farm in New Hands | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/75000-fire-at-norwalk.html | $75,000 Fire at Norwalk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/young-hanley-seeks-county-post.html | Young Hanley Seeks County Post | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/milkman-ends-life-after-killing-wife-woman-is-shot-in-lobby-of-an.html | MILKMAN ENDS LIFE AFTER KILLING WIFE; Woman Is Shot in Lobby of an Apartment House as Her Mother Stands at Side | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-helgoland-trek-100-fishermen-defy-british-and-german-police-to.html | NEW HELGOLAND 'TREK'; 100 Fishermen Defy British and German Police to Return | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/british-open-pact-door-are-sympathetic-to-inclusion-of-greece-and.html | BRITISH OPEN PACT DOOR; Are Sympathetic to Inclusion of Greece and Turkey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/to-aid-crippled-children-professional-personnel-to-be-trained-in.html | TO AID CRIPPLED CHILDREN; Professional Personnel to Be Trained in Workshops | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/pur-sang-wins-peabody-royal-mustang-is-second-ruhe-third-in-race-at.html | PUR SANG WINS PEABODY; Royal Mustang Is Second, Ruhe Third in Race at Chicago | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/jail-traps-burglar.html | Jail Traps Burglar | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/americas-newsprint-under-study-of-un.html | AMERICA'S NEWSPRINT UNDER STUDY OF U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/betty-g-smith-to-wed-duke-graduate-will-be-bride-of-wg-katzenmeyer.html | BETTY G. SMITH TO WED; Duke Graduate Will Be Bride of W.G. Katzenmeyer on June 23 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ny-central-veteran-retiring.html | N.Y. Central Veteran Retiring | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/truman-praises-party-jersey-democrats-hailed-for-policies-in-1951.html | TRUMAN PRAISES PARTY; Jersey Democrats Hailed for Policies in 1951 Platform | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/us-missionary-ousted-expulsion-of-bright-held-four-months-ordered.html | U.S. MISSIONARY OUSTED; Expulsion of Bright, Held Four Months, Ordered by Peiping | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/cubs-stop-reds-51-after-65-setback-blackwell-beaten-as-burgess.html | CUBS STOP REDS, 5-1, AFTER 6-5 SETBACK; Blackwell Beaten as Burgess Belts 3-Run Homer in 9th Inning of Second Game | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/dockrell-leaves-colgate-post.html | Dockrell Leaves Colgate Post | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/smallscale-work-goes-on.html | Small-Scale Work Goes On | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ireland-soccer-victor-31.html | Ireland Soccer Victor, 3-1 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/geneva-hears-arutiunian-soviet-delegate-talks-in-ece-on-peaceful.html | GENEVA HEARS ARUTIUNIAN; Soviet Delegate Talks in E.C.E. on 'Peaceful Co-existence' | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/antired-italians-win-in-most-cities-toscanini-voting-in-italian.html | ANTI-RED ITALIANS WIN IN MOST CITIES; TOSCANINI VOTING IN ITALIAN ELECTIONS | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bogota-halts-paper-rise-administration-freezes-prices-of-leading.html | BOGOTA HALTS PAPER RISE; Administration Freezes Prices of Leading Dailies | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/dawson-outboxes-fernandez.html | Dawson Outboxes Fernandez | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/charles-keeps-heavyweight-title-by-defeating-maxim-decisively-at.html | Charles Keeps Heavyweight Title by Defeating Maxim Decisively at Chicago; THE CHAMPION ELUDES PUNCH THROWN BY CHALLENGER | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/two-confederates-see-final-reunion-civil-war-veterans-105-watch.html | TWO CONFEDERATES SEE FINAL REUNION; Civil War Veterans, 105, Watch Parade in Norfolk, Hear Legion Leader Speak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/thomas-j-lyons.html | THOMAS J. LYONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/a-emil-lawson.html | A. EMIL LAWSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wing-commander-excels-at-devon-dodge-stable-entry-wins-two.html | WING COMMANDER EXCELS AT DEVON; Dodge Stable Entry Wins Two Challenge Trophies as the 6-Day Exhibition Ends | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/blind-teams-race-in-harlem-river-underdog-rowing-crew-wins-in.html | BLIND TEAMS RACE IN HARLEM RIVER; 'Underdog' Rowing Crew Wins in Varsity Style as 'Crabs' Slow Down Opponents | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/incorporations-off-86-in-april.html | Incorporations Off 8.6% in April | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/asiatic-unionists.html | ASIATIC UNIONISTS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/athens-plans-bridge-to-turkey.html | Athens Plans Bridge to Turkey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/inflations-root-cause.html | INFLATION'S ROOT CAUSE | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wilmerding-duo-scores-hollowaytownsend-bow-3-and-2-in-westbury-golf.html | WILMERDING DUO SCORES; Holloway-Townsend Bow, 3 and 2, in Westbury Golf Final | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/novel-place-mats-are-easy-to-clean-table-settings-for-the-june.html | NOVEL PLACE MATS ARE EASY TO CLEAN; TABLE SETTINGS FOR THE JUNE BRIDE | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sales-tax-shows-surprising-yield-city-collected-143522665-in-ten.html | SALES TAX SHOWS SURPRISING YIELD; City Collected $143,522,665 in Ten Months to April 30, a Rise of $14,994,914 | True | By Paul Crowell | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/30-cars-of-train-derailed.html | 30 Cars of Train Derailed | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/commerce-congress-closes.html | Commerce Congress Closes | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/arctic-prince-281-in-books-501-in-mutuels-wins-epsom-derby-an.html | Arctic Prince, 28-1 in Books, 50-1 in Mutuels, Wins Epsom Derby; AN OUTSIDER EASILY TAKING DERBY IN ENGLAND | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/12story-lofts-sold-buyer-to-occupy-large-part-of-building-on.html | 12-STORY LOFTS SOLD; Buyer to Occupy Large Part of Building on Broadway | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/british-baby-deaths-low-1950-statistics-set-record-cancer-toll.html | BRITISH BABY DEATHS LOW; 1950 Statistics Set Record-- Cancer Toll Rises | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/panama-body-to-meet-assembly-will-take-up-special-powers-for-new.html | PANAMA BODY TO MEET; Assembly Will Take Up Special Powers for New President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-york-records.html | NEW YORK RECORDS | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/man-and-grandson-blast-victims.html | Man and Grandson Blast Victims | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/guatemala-strike-ends-farm-workers-drop-demand-to-remove.html | GUATEMALA STRIKE ENDS; Farm Workers Drop Demand to Remove Administrator | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/popham-ave-house-sold-in-the-bronx.html | POPHAM AVE. HOUSE SOLD IN THE BRONX | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/francis-o-pratt-3d.html | FRANCIS O. PRATT 3D | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/british-hit-sex-on-stage-morality-council-also-calls-for-new-policy.html | BRITISH HIT SEX ON STAGE; Morality Council Also Calls for New Policy for Magazines | True | | 1979-07-02 | RE0000031538 | B00000303898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/chemists-recreate-process-of-vision-reactions-in-a-test-tube-at.html | CHEMISTS RECREATE PROCESS OF VISION; Reactions in a Test Tube at Harvard Are Identical With Those in the Living Eye AID TO SIGHT-SAVING SEEN Researchers Led by Dr. Wald Simulate Electric Impulses of Seeing for First Time | True | By William L. Laurence | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/excerpts-from-admiral-shermans-testimony-in-the-great-debate.html | Excerpts From Admiral Sherman's Testimony in the Great Debate; ADMIRAL SHERMAN-- | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/fc-dumaine-rites-are-held-in-groton.html | F.C. DUMAINE RITES ARE HELD IN GROTON | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/dodgers-break-even-with-phils-as-34697-watch-cardinals-win-twin.html | Dodgers Break Even With Phils as 34,697 Watch; Cardinals Win Twin Bill; HODGES SCORING ON A SQUEEZE PLAY IN PHILADELPHIA | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/soviet-may-ship-ceylon-rubber.html | Soviet May Ship Ceylon Rubber | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/exmayor-obrien-in-hospital.html | Ex-Mayor O'Brien in Hospital | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/james-h-wallace.html | JAMES H. WALLACE | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/danish-ship-soviet-held-is-back.html | Danish Ship Soviet Held Is Back | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/transit-economies-opposed-by-quill-rejects-board-plea-for-ideas-to.html | TRANSIT ECONOMIES OPPOSED BY QUILL; Rejects Board Plea for Ideas to Finance 40-Hour Week-- Calls Service Inadequate | True | By A.h. Raskin | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/senators-win-62-after-95-setback-marreros-sixhit-ball-beats.html | SENATORS WIN, 6-2, AFTER 9-5 SETBACK; Marrero's Six-Hit Ball Beats Athletics in Finale to Snap 9-Game Losing String | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/world-fiscal-bodies-split-on-how-to-battle-inflation-monetary-fund.html | World Fiscal Bodies Split On How to Battle Inflation; Monetary Fund and U.N. Economic Group Offer Opposing Views on Trade Control | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/utility-keeps-lead-as-dividend-payer-providence-gas-again-heads.html | UTILITY KEEPS LEAD AS DIVIDEND PAYER; Providence Gas Again Heads Curb List With a Record Unbroken Since 1848 | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/admiral-sherman-tells-how-naval-forces-have-mopped-up-enemy-mines.html | Admiral Sherman Tells How Naval Forces Have Mopped Up Enemy Mines in Far East | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/tilenny-first-at-suffolk-downs-beating-all-at-once-abstract.html | Tilenny First at Suffolk Downs, Beating All At Once, Abstract | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sarah-lawrence-gives-73-degrees-expansion-program-at-cost-of-400000.html | SARAH LAWRENCE GIVES 73 DEGREES; Expansion Program at Cost of $400,000 Is Announced at College Graduation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-05-31 | 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/body-of-boy-3-recovered-police-search-waters-off-city-island-for-5.html | BODY OF BOY 3, RECOVERED; Police Search Waters Off City Island for 5 Hours | True | | 1979-07-02 | RE0000031538 | B00000303898 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/un-grants-for-africans-set.html | U.N. Grants for Africans Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/western-union-net-546495-for-april-gross-revenue-for-month-hits.html | WESTERN UNION NET $546,495 FOR APRIL; Gross Revenue for Month Hits $15,788,307, $1,463,692 Rise From Year Ago | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wallard-collects-record-63612-for-his-triumph-at-indianapolis-total.html | Wallard Collects Record $63,612 For His Triumph at Indianapolis; Total Cash Prizes of $207,650 Divided Among 33 Drivers Also Set New Mark -- Altamont Plans Hero's Welcome | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/canady-in-redskin-fold.html | Canady in Redskin Fold | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/paramount-buys-into-video-group-studio-acquires-an-interest-in.html | PARAMOUNT BUYS INTO VIDEO GROUP; Studio Acquires an Interest in International Telemeter Corp., Coin System for Television | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miracle-appeal-today-controversial-film-viewed-by-states-highest.html | 'MIRACLE' APPEAL TODAY; Controversial Film Viewed by State's Highest Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/slayer-dies-in-prison.html | Slayer Dies in Prison | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/heads-noland-company.html | Heads Noland Company | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/aids-2-of-trenton-6-dr-wertham-holds-they-signed-confessions.html | AIDS 2 OF TRENTON 6; Dr. Wertham Holds They Signed Confessions Involuntarily | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/navy-nine-elects-zastrow-captain-allround-star-chosen-for-1952army.html | NAVY NINE ELECTS ZASTROW CAPTAIN; All-Round Star Chosen for 1952--Army Votes Shea as Leader of Track Team | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/stadium-lists-soloists-8-added-to-roster-of-starsappeal-for-service.html | STADIUM LISTS SOLOISTS; 8 Added to Roster of StarsAppeal for Service Men Made | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wanamaker-store-to-vacate-2-floors-move-part-of-longrange-plan-to.html | WANAMAKER STORE TO VACATE 2 FLOORS; Move Part of Long-Range Plan to Open Suburban Branches, Occupy Only South Building | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/gasoline-stocks-show-dip-in-week-1923000barrel-drop-noted-light.html | GASOLINE STOCKS SHOW DIP IN WEEK; 1,923,000-Barrel Drop Noted --Light Fuel and Runs to Stills Are Higher | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/japanese-cotton-hit-by-canceled-orders.html | JAPANESE COTTON HIT BY CANCELED ORDERS | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/five-athletes-to-tour-indoor-champions-to-compete-in-scotland-and.html | FIVE ATHLETES TO TOUR; Indoor Champions to Compete in Scotland and England | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/leslie-vmarks-91-banker-in-cincinnati.html | LESLIE V.MARKS, 91, BANKER IN CINCINNATI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/papagos-incident-jolts-the-greeks-athens-has-security-flurry-but.html | PAPAGOS INCIDENT JOLTS THE GREEKS; Athens Has 'Security' Flurry, but Retirement of Army's Chief May Be Temporary | True | By A.c. Sedgwick Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/video-sets-in-alabama-pick-up-new-york-shows.html | Video Sets in Alabama Pick Up New York Shows | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/heads-canadian-affiliate-of-american-express-co.html | Heads Canadian Affiliate Of American Express Co. | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/isaiah-b-levitch-czarist-physician-member-of-staff-at-veterans.html | ISAIAH B. LEVITCH, CZARIST PHYSICIAN; Member of Staff at Veterans Service Center, 65, Is Dead -- Author of 'Slow Decay' | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/levy-on-teachers-asked-in-stoppage-high-school-group-seeks-10-each.html | LEVY ON TEACHERS ASKED IN STOPPAGE; High School Group Seeks $10 Each of 8,000 to Reimburse Coaches for Their Losses | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/catholic-track-today.html | Catholic Track Today | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bonds-and-shares-on-london-market-increased-burma-oil-dividend.html | BONDS AND SHARES ON LONDON MARKET; Increased Burma Oil Dividend Sends That Section of List and Industrial Issues Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mcormicks-niece-wed-mrs-ruth-miller-former-editor-in-capital.html | M'CORMICK'S NIECE WED; Mrs. Ruth Miller, Former Editor in Capital, Becomes Bride | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/decline-is-continued-in-australian-wool.html | DECLINE IS CONTINUED IN AUSTRALIAN WOOL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wider-wars-peril-cited-by-finletter-he-warns-it-would-sap-power-of.html | WIDER WAR'S PERIL CITED BY FINLETTER; He Warns It Would Sap Power of Strategic Air Command and Defense of Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/excerpts-from-the-sherman-testimony-russia-declared-respecting.html | Excerpts From the Sherman Testimony; Russia Declared Respecting Blockade | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/korea-casualties-of-us-now-67427-increase-of-611-is-reported-in.html | KOREA CASUALTIES OF U.S. NOW 67,427; Increase of 611 Is Reported in Week--Toll Includes 11,413 Dead and 44,705 Wounded | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/frank-farley-aided-paramount-abroad.html | FRANK FARLEY, AIDED PARAMOUNT ABROAD | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/college-head-to-become-president-of-child-group.html | College Head to Become President of Child Group | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/the-proceedings-in-the-un-economic-social-council.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/ecuador-head-due-here-june-19.html | Ecuador Head Due Here June 19 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/malik-presents-an-enigma-as-president-of-un-body-russians-plans-for.html | Malik Presents an Enigma As President of U.N. Body; Russian's Plans for June Meeting of Security Unit Pose Thorny Questions | True | By Thomas J. Hamilton Special to The New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/russians-invited-to-big-4-parley-in-capital-july-23-western-powers.html | RUSSIANS INVITED TO BIG 4 PARLEY IN CAPITAL JULY 23; Western Powers Make Offer in Effort to End Impasse of Deputies in Paris BASIS FOR ACCORD SEEN Gromyko Defers His Reply but Says Allies Erred in Discussing Disunity | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/philadelphia-banks-to-merge-on-june-18.html | PHILADELPHIA BANKS TO MERGE ON JUNE 18 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/industrial-plot-bought-in-queens-long-island-city-site-is-taken-for.html | INDUSTRIAL PLOT BOUGHT IN QUEENS; Long Island City Site Is Taken for New Building--Dwellings in Other Long Island Deals | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/details-outlined-for-nedicks-sale-disclosed-at-hearing-of-sec-on.html | DETAILS OUTLINED FOR NEDICK'S SALE; Disclosed at Hearing of S.E.C. on Bond and Share Plan to Sell National Power Stock | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/store-items-slashed-in-price-war.html | Store Items Slashed in Price War | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/education-posts-filled-three-promoted-to-top-offices-in-bureau-of.html | EDUCATION POSTS FILLED; Three Promoted to Top Offices in Bureau of Attendance | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bell-laboratories-names-development-executive.html | Bell Laboratories Names Development Executive | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/retailers-attack-curbs-on-profits-government-accused-of-using-price.html | RETAILERS ATTACK CURBS ON PROFITS; Government Accused of Using Price Control Powers to Limit Earnings | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/acheson-confident-on-eve-of-ordeal-secretary-has-made-intensive.html | ACHESON CONFIDENT ON EVE OF ORDEAL; Secretary Has Made Intensive Study of Testimony Given to Date in Investigation | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/pier-thieves-face-charge-indictments-of-5-men-expected-in-brooklyn.html | PIER THIEVES FACE CHARGE; Indictments of 5 Men Expected in Brooklyn Today | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/cashiered-naval-officer-envisions-proamericans-going-underground.html | Cashiered Naval Officer Envisions Pro-Americans Going Underground; CASHIERED OFFICER FEARS 'FOE BEHIND' | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miss-mary-s-conaty-becomes-betrothed.html | MISS MARY S. CONATY BECOMES BETROTHED | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dutch-scientist-denies-report.html | Dutch Scientist Denies Report | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/managua-curbs-students-martial-law-is-imposed-in-two-nicaraguan.html | MANAGUA CURBS STUDENTS; Martial Law Is Imposed in Two Nicaraguan Cities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/farmers-bar-more-aid-state-group-urges-us-stop-payments-for.html | FARMERS BAR MORE AID; State Group Urges U.S. Stop Payments for Fertilizers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/beaunit-mills-set-records-for-year-consolidated-net-income-rises-to.html | BEAUNIT MILLS SET RECORDS FOR YEAR; Consolidated Net Income Rises to $8,460,000 in Fiscal Year for Rayon, Textile Concern SALES UP TO $95,746,000 Company Sees 130,000,000-Pound Annual Output-- OtherCorporation Reports | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mirth-on-holiday-in-borscht-belt-entertainers-continue-work.html | MIRTH ON HOLIDAY IN BORSCHT BELT; Entertainers Continue Work Stoppage in 400 Resort Hotels in Catskills | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/israeli-warships-due-here.html | Israeli Warships Due Here | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wilkinson-state-defense-agency-chairman-wallander-and-cartwright.html | Wilkinson State Defense Agency Chairman; Wallander and Cartwright Named to Body | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/cottons-for-town-or-country.html | COTTONS FOR TOWN OR COUNTRY | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/victory-over-hunger.html | VICTORY OVER HUNGER | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/gibson-company-reconverting.html | Gibson Company Reconverting | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/ousters-defended-by-welfare-chief-mcarthy-rejects-protest-by-civil.html | OUSTERS DEFENDED BY WELFARE CHIEF; M'Carthy Rejects Protest by Civil Liberties Group . Over 'Red' Dismissals | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/loans-to-business-decline-sharply-decrease-for-week-is-put-at.html | LOANS TO BUSINESS DECLINE SHARPLY; Decrease for Week Is Put at $104,000,000--Reserve Balances Also Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/scientist-acquitted-of-flouting-inquiry.html | SCIENTIST ACQUITTED OF FLOUTING INQUIRY | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-upjohn-plant-in-operation.html | New Upjohn Plant in Operation | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/syracuse-pays-damages-for-campus-water-fight.html | Syracuse Pays Damages For Campus Water Fight | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/may-prepayments-of-bonds-decline-30559000-total-is-smallest-in-3.html | MAY PREPAYMENTS OF BONDS DECLINE; $30,559,000 Total Is Smallest in 3 Months and Compares With $134,523,000 in April | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/smyth-confirmed-for-aec-post.html | Smyth Confirmed for A.E.C. Post | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/tobey-asks-inquiry-on-rfc-rail-loan-says-report-withheld-in-47.html | TOBEY ASKS INQUIRY ON R.F.C. RAIL LOAN; Says Report, Withheld in '47, Backed Official Investigation of Aid to the B. & O. | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dr-poul-norlund-archaeologist-62.html | DR. POUL NORLUND, ARCHAEOLOGIST, 62 | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/slow-tally-blurs-election-in-italy-returns-from-smaller-cities.html | SLOW TALLY BLURS ELECTION IN ITALY; Returns From Smaller Cities Awaited to Show if Left Has Gained or Lost Strength | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/hungarian-cleric-believed-seized.html | Hungarian Cleric Believed Seized | True | By Religious News Service. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/store-sales-show-3-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 3% RISE FOR NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 2% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/committees-named-on-campus-freedom.html | COMMITTEES NAMED ON CAMPUS FREEDOM | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bond-issues-in-may-set-12month-high-but-flotations-of-new-stocks.html | BOND ISSUES IN MAY SET 12-MONTH HIGH; But Flotations of New Stocks Drop to $36,216,000, Lowest Total in Three Months | | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/3-confederates-meet-grandson-of-grant-sends-best-wishes-to-reunion.html | 3 CONFEDERATES MEET; Grandson of Grant Sends Best Wishes to Reunion at Norfolk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/us-accuses-newspaper-second-ohio-journal-attacked-on-advertising.html | U.S. ACCUSES NEWSPAPER; Second Ohio Journal Attacked on Advertising Policies | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/crane-files-court-action-seeks-to-compel-city-to-reinstate-him-as-a.html | CRANE FILES COURT ACTION; Seeks to Compel City to Reinstate Him as a Fireman | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/heads-corn-exchange-banks-executive-vice-president-since-1941-is.html | HEADS CORN EXCHANGE; Bank's Executive Vice President Since 1941 Is Advanced | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/fashions-shown-for-large-sizes-bathing-suits-evening-clothes-in.html | FASHIONS SHOWN FOR LARGE SIZES; Bathing Suits, Evening Clothes in Press Review Held by Lane Bryant Here | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/rhee-seizes-42-concerns-nationalizes-units-in-korea-once-owned-by.html | RHEE SEIZES 42 CONCERNS; Nationalizes Units in Korea Once Owned by Japanese | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/halley-to-share-in-awards.html | Halley to Share in Awards | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/army-pushes-plans-for-guided-missile.html | ARMY PUSHES PLANS FOR GUIDED MISSILE | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/fun-for-children.html | Fun for Children | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/chinese-captives-talk-exnationalist-soldiers-explain-reasons-for.html | Chinese Captives Talk; Ex-Nationalist Soldiers Explain Reasons for Yielding--Strict Reds Are Truculent | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/rules-tightened-for-summer-play-college-groups-ban-applied-to.html | RULES TIGHTENED FOR SUMMER PLAY; College Group's Ban Applied to 'Intramural' Games for Basketball Stars | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/health-aide-named-in-tokyo.html | Health Aide Named in Tokyo | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/va-promotes-two.html | V.A. Promotes Two | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/receiving-outer-circle-award.html | RECEIVING OUTER CIRCLE AWARD | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/sports-of-the-times-report-for-tv-fans.html | Sports of The Times; Report for TV Fans | True | By Arthur Daley | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/giants-sign-schoolboy.html | Giants Sign Schoolboy | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/president-of-a-division-of-consolidated-grocers.html | President of a Division Of Consolidated Grocers | True | Moffett Studio | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/sailor-gets-leave-to-wed-girl-doomed-by-cancer.html | Sailor Gets Leave to Wed Girl Doomed by Cancer | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/night-sessions-possible-in-hearing-next-week.html | Night Sessions Possible In Hearing Next Week | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/knolwles-scores-twice-to-reach-french-amateur-golf-final-with-de-la.html | Knolwles Scores Twice to Reach French Amateur Golf Final With de la Maze; STRAFACI IS BEATEN BY PRUNET, 2 AND 1 But Frenchman Then Bows by 3 and 2 to Knowles, Who Halts Carlhian, 1 Up DE LA MAZE TOPS MANLEY Defeats U.S. Golfer by 2 and 1 After 5-and-4 Victory Over Bechmann at Chantilly | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/appeals-for-nazis-mount-attorney-says-petitions-for-war-criminals.html | APPEALS FOR NAZIS MOUNT; Attorney Says Petitions for War Criminals Total 600,000 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/illinois-central-upheld-us-circuit-court-here-rules-for-railroad-in.html | ILLINOIS CENTRAL UPHELD; U.S. Circuit Court Here Rules for Railroad in Arrears Suit | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/british-circulation-off-1331622000-reported-in-week-is-646000.html | BRITISH CIRCULATION OFF; 1,331,622,000 Reported in Week Is 646,000 Decline | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/14-german-miners-lost-in-blast-3000-feet-down.html | 14 German Miners Lost In Blast 3,000 Feet Down | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/loyalty-oath-review-scheduled-by-court.html | LOYALTY OATH REVIEW SCHEDULED BY COURT | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/allies-forced-to-withdraw-to-new-defense-positions-un-drive-gains.html | Allies Forced to Withdraw To New Defense Positions; U.N. Drive Gains Slowly in Some Sectors But Is Halted in Others as the Enemy Increases Fight Above Parallel | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/drama-desk-issues-call-to-form-softball-team.html | Drama Desk Issues Call To Form Softball Team | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/riley-asks-israel-to-curb-drainage-but-decision-is-not-expected.html | RILEY ASKS ISRAEL TO CURB DRAINAGE; But Decision Is Not Expected Till New Meeting Between General and Sharett | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/free-russia-fund-grants-ten-activities-get-5000-each-from-ford.html | FREE RUSSIA FUND GRANTS; Ten Activities Get $5,000 Each From Ford Agency | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/shipyard-men-vote-bethlehem-strike.html | SHIPYARD MEN VOTE BETHLEHEM STRIKE | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/legislation-urged-to-tighten-credit-truman-group-asks-added-power.html | LEGISLATION URGED TO TIGHTEN CREDIT; Truman Group Asks Added Power for Reserve Board to Raise Requirements 11-POINT PROGRAM DRAWN Includes Maximum Loan Curb or Stand-by Plan for Use if Needed to Halt Inflation | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/womens-athletic-group-meets.html | Women's Athletic Group Meets | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/south-africa-threatens-to-cut-links-to-britain.html | South Africa Threatens To Cut Links to Britain | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/the-citys-surrender.html | THE CITY'S SURRENDER | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/court-bars-airline-curbs-thwarts-cabs-restrictions-on-nonscheduled.html | COURT BARS AIRLINE CURBS; Thwarts C.A.B.'s Restrictions on Nonscheduled Carriers | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/booksauthors.html | Books—Authors | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/jewish-veterans-convene.html | Jewish Veterans Convene | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/attitude-of-joint-chiefs-untenable-senate-told.html | Attitude of Joint Chiefs 'Untenable,' Senate Told | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/french-rock-to-honor-truman.html | French Rock to Honor Truman | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/leak-floods-6-basements-water-temporarily-turned-off-in-uptown.html | LEAK FLOODS 6 BASEMENTS; Water Temporarily Turned Off in Uptown Apartment Houses | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/british-list-sales-of-rubber-to-reds-soviet-bloc-got-4061-tons-in.html | BRITISH LIST SALES OF RUBBER TO REDS; Soviet Bloc Got 4,061 Tons in '51 First Quarter--Need for Russian Grain Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/lastminute-rush-on-pricing-charts-district-ops-offices-remain-open.html | LAST-MINUTE RUSH ON PRICING CHARTS; District O.P.S. Offices Remain Open Until Midnight to Take Late Data From Retailers | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/russians-lay-claim-to-invention-of-tv.html | RUSSIANS LAY CLAIM TO INVENTION OF TV | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-country-for-a-change.html | NEW COUNTRY FOR A CHANGE" | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/biaggioni-takes-11th-lap.html | Biaggioni Takes 11th Lap | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/heads-new-haven-drive-for-israel-bond-sales.html | Heads New Haven Drive For Israel Bond Sales | True | Alburtus | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/aid-for-animals-in-war-defense-workers-study-how-to-succor-them.html | AID FOR ANIMALS IN WAR; Defense Workers Study How to Succor Them During Attack | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/condition-of-reserve-member-banks-in-94-cities-may-23-1951.html | Condition of Reserve Member Banks in 94 Cities May 23, 1951 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/matthews-pressed-on-post-in-ireland-job-of-envoy-becomes-vacant-and.html | MATTHEWS PRESSED ON POST IN IRELAND; Job of Envoy Becomes Vacant and a Possible Replacement in Navy Role Is Mentioned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/upstate-weekly-paper-sold.html | Upstate Weekly Paper Sold | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/customers-scheme-to-get-best-buys-families-deploy-to-the-various.html | CUSTOMERS SCHEME TO GET BEST BUYS; Families Deploy to the Various Counters, Shoppers Check Stores for Better Prices | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/guilty-in-policemans-death.html | Guilty in Policeman's Death | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dean-of-union-editors-retires-after-37-years.html | Dean of Union Editors Retires After 37 Years | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/forgot-prayer-2-seized-pickpockets-at-cemetery-say-they-wanted-to.html | FORGOT PRAYER, 2 SEIZED; Pickpockets at Cemetery Say They Wanted to Honor the Dead | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/commonwealth-talk-set-asian-group-will-not-attend-5nation-defense.html | COMMONWEALTH TALK SET; Asian Group Will Not Attend 5-Nation Defense Parley | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/topics-of-the-times-what-happened-in-june.html | Topics of The Times; What Happened in June | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/murtagh-hearing-deferred.html | Murtagh Hearing Deferred | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/newport-destroyer-base-slated.html | Newport Destroyer Base Slated | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/diana-m-dares-nuptials-she-is-wed-to-kenneth-dawes-jr-in.html | DIANA M. DARE'S NUPTIALS; She Is Wed to Kenneth Dawes Jr. in Lawrenceville, N.J., Church | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/house-sold-in-bethel-conn.html | House Sold in Bethel, Conn. | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/germans-buy-2-finnish-fourmasters-for-training-mercantile-marine.html | Germans Buy 2 Finnish Four-Masters For Training Mercantile Marine Cadets | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/student-musicians-sought.html | Student Musicians Sought | | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/4h-clubs-get-ford-aid-fund-gives-70500-to-help-the-international.html | 4-H CLUBS GET FORD AID; Fund Gives $70,500 to Help the International Program | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/suffolk-water-authority-takes-over-a-big-plant.html | Suffolk Water Authority Takes Over a Big Plant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/1945-graft-inquiry-told-in-libel-trial.html | 1945 GRAFT INQUIRY TOLD IN LIBEL TRIAL | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/june-23-wedding-for-jean-hibbard-barnard-senior-plans-to-be-married.html | JUNE 23 WEDDING FOR JEAN HIBBARD; Barnard Senior Plans to Be Married to W.T. Fleming Jr. in St. James Church Here | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mrs-bartol-takes-gross-prize-on-80-greenwich-golfer-sets-pace-in.html | MRS. BARTOL TAKES GROSS PRIZE ON 80; Greenwich Golfer Sets Pace in Tourney at Scarsdale-- Mrs. Nesbitt Second | | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/topeka-kegler-third-in-singles-with-738.html | TOPEKA KEGLER THIRD IN SINGLES WITH 738 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dramatic-series-dropped-by-video-pulitzer-prize-playhouse-loses.html | DRAMATIC SERIES DROPPED BY VIDEO; 'Pulitzer Prize Playhouse' Loses Sponsor--Lack of Properties Cited as Leading to Action | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/panama-chief-asks-calm-new-administration-demands-end-of-ariasremon.html | PANAMA CHIEF ASKS CALM; New Administration Demands End of Arias-Remon Feud | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/us-mission-in-costa-rica.html | U.S. Mission in Costa Rica | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/accident-deaths-set-holiday-low-total-of-84-traffic-fatalities-on.html | ACCIDENT DEATHS SET HOLIDAY LOW; Total of 84 Traffic Fatalities on Memorial Day Is Post-War Record for the Nation | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/milk-price-rise-below-average.html | Milk Price Rise Below Average | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/heads-new-committee-to-find-foster-homes.html | Heads New Committee To Find Foster Homes | | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/montreal-offers-15000000-bonds-will-receive-bids-on-june-11-on-four.html | MONTREAL OFFERS $15,000,000 BONDS; Will Receive Bids on June 11 on Four Blocks--Other Municipal Financing | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/catholics-in-us-show-868737-gain-new-church-directory-reports.html | CATHOLICS IN U.S. SHOW 868,737 GAIN; New Church Directory Reports 28,634,878--Teaching Staffs Increase 4,318 in Year. | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/canadian-wins-oxford-prize.html | Canadian Wins Oxford Prize | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/lions-sign-two-fullbacks.html | Lions Sign Two Fullbacks | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bankers-securities-corporation-buys-snellenburgs-philadelphia.html | Bankers Securities Corporation Buys Snellenburg's, Philadelphia; 78-Year-Old Department Store Is Acquired by Investment Company, Which Holds Stock in Many Other Retail Outlets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mr-nehru-suggests.html | MR. NEHRU SUGGESTS | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/early-worship-for-golfers.html | Early Worship for Golfers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dr-jacob-maybaum-ear-nose-specialist.html | DR. JACOB MAYBAUM, EAR, NOSE SPECIALIST | True | Bachrach | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/allstar-nine-selected-ccny-hofstra-place-three-each-on-conference.html | ALL-STAR NINE SELECTED; C.C.N.Y., Hofstra Place Three Each on Conference Team | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/draft-boards-held-free-to-disregard-tests-of-students-senate-hears.html | DRAFT BOARDS HELD FREE TO DISREGARD TESTS OF STUDENTS; Senate Hears Neither Law Nor Extension Measure Requires Deferral on Class Standing CONFEREE BILL EXPLAINED Memorial Day Causes Delay --Upper Chamber Schedules Final Vote for Today | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/indias-press-bill-gains-measure-imposing-curbs-gets-big-margin-in.html | INDIA'S PRESS BILL GAINS; Measure Imposing Curbs Gets Big Margin in Chamber Test | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/police-attacker-paroled-student-says-he-was-drinking-to-celebrate.html | POLICE ATTACKER PAROLED; Student Says He Was Drinking to Celebrate Final Tests | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/racing-bill-veto-upheld-in-florida-legislature-sustains-warren.html | RACING BILL VETO UPHELD IN FLORIDA; Legislature Sustains Warren Disapproval on Grounds of Press Freedom | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/odwyer-sends-word-he-wont-resign-now.html | O'DWYER SENDS WORD HE WON'T RESIGN NOW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/copland-conducts-his-work-in-london-composer-leads-own-clarinet.html | COPLAND CONDUCTS HIS WORK IN LONDON; Composer Leads Own Clarinet Concerto at Festival Program - Audience Well Pleased | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/suites-released-in-great-neck.html | Suites Released in Great Neck | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/eagle-eleven-gets-north.html | Eagle Eleven Gets North | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bridge-across-the-evros.html | BRIDGE ACROSS THE EVROS | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/kaplan-elected-tammany-leader.html | Kaplan Elected Tammany Leader | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/steiner-defeated-by-pomar-at-chess-us-champion-topped-in-30-moves.html | STEINER DEFEATED BY POMAR AT CHESS; U.S. Champion Topped in 30 Moves by Spanish Master -- Prins Retains Lead | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/4405-defective-gas-devices.html | 4,405 Defective Gas Devices | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/belief-that-bad-teeth-cause-varied-ills-is-assailed-in-study-for.html | Belief That Bad Teeth Cause Varied Ills Is Assailed in Study for Dental Association | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/world-assembly-to-open-moral-rearmament-delegates-convening-in.html | WORLD ASSEMBLY TO OPEN; Moral Rearmament Delegates Convening in Michigan | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/l-club-honors-lavino-field-house-donor-elected-to-group-at.html | 'L' CLUB HONORS LAVINO; Field House Donor Elected to Group at Lawrenceville | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/prices-irregular-in-staples-here-sugar-cocoa-wool-futures-strong.html | PRICES IRREGULAR IN STAPLES HERE; Sugar, Cocoa, Wool Futures Strong, Coffee Moves Off, Vegetable Oils Mixed | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/pullman-rates-rise-15-as-icc-votes-not-to-act.html | Pullman Rates Rise 15% As I.C.C. Votes Not to Act | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/radiotv-policing-asked-by-senator-benton-offers-bill-to-set-up.html | RADIO-TV POLICING ASKED BY SENATOR; Benton Offers Bill to Set Up Citizens Board to Check Public Service Activity STRESS PUT ON EDUCATION Sponsor Chides Broadcasters for 'Poor' Job--Would Bar 'Commercial' Pressure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/64-billion-bill-for-arms-signed-brings-military-appropriations-for.html | $6.4 BILLION BILL FOR ARMS SIGNED; Brings Military Appropriations for Present Fiscal Year to $48,201,500,000 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/full-transit-tieup-july-1-threatened-by-quill-union-boards-offers.html | Full Transit Tie-Up July 1 Threatened by Quill Union; Board's Offers Rejected Despite Its Bowing on Key Issues--7,000 City Employes Will Go on Half-Day Stoppage Today | True | By A. H. Raskin | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/vogeler-to-quit-hospital-today.html | Vogeler to Quit Hospital Today | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/cecelia-hodges-plans-program.html | Cecelia Hodges Plans Program | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/milk-grafters-lose-jobs-2-newark-employes-suspended-as-result-of.html | MILK GRAFTERS LOSE JOBS; 2 Newark Employes Suspended as Result of Recent Conviction | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/strikers-on-coast-arrest-wetbacks.html | STRIKERS ON COAST ARREST 'WETBACKS' | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-fitness-tests-urged-on-military-columbia-study-urges-saving-of.html | NEW FITNESS TESTS URGED ON MILITARY; Columbia Study Urges Saving of Manpower--Holds Many Effectives Are Rejected WOULD EXPERIMENT NOW Criticizes Literary Standards, Says Performance Should Determine One's Service | True | By Kalman Seigel | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/newcomers-seen-in-art-exhibitions-sam-greenburg-at-creative-gallery.html | NEWCOMERS SEEN IN ART EXHIBITIONS; Sam Greenburg at Creative Gallery and Louis Tytell at Salpeter Open Shows | True | By Aline B. Louchheim | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/midvale-to-pay-dividend-25-cents-a-share-on-july-2-to-be-first.html | MIDVALE TO PAY DIVIDEND; 25 Cents a Share on July 2 to Be First Payment Since 1948 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/irt-train-kills-woman.html | I.R.T. Train Kills Woman | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-electronics-unit-willysoverland-opens-division-gets-two-defense.html | NEW ELECTRONICS UNIT; Willys-Overland Opens Division Gets Two Defense Contracts | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/the-angloiranian-dispute.html | THE ANGLO-IRANIAN DISPUTE | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/metropolitan-auto-rates-for-liability-insurance.html | Metropolitan Auto Rates For Liability Insurance | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/indian-hints-soviet-will-reduce-its-aid.html | INDIAN HINTS SOVIET WILL REDUCE ITS AID | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/naval-aid-to-formosa-waiting-says-sherman.html | Naval Aid to Formosa Waiting, Says Sherman | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-lifeboat-test-proves-a-success-first-of-22-aluminum-craft.html | NEW LIFEBOAT TEST PROVES A SUCCESS; First of 22 Aluminum Craft Designed for U.S. Lines Tried Out by Coast Guard | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/peiping-broadcasts-need-publicizing-of-lack-of-supplies-in-korea.html | PEIPING BROADCASTS NEED; Publicizing of Lack of Supplies in Korea May Be Hint to Russia | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/asks-easterners-on-icc.html | Asks Easterners on I.C.C. | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/in-the-nation-some-consequences-of-the-macarthur-hearings.html | In The Nation; Some Consequences of the MacArthur Hearings | True | By Arthur Krock | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/halley-is-named-for-council-head-designated-by-liberal-party-as-its.html | HALLEY IS NAMED FOR COUNCIL HEAD; Designated by Liberal Party as Its Candidate in Fall-- Acceptance Is Expected | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/april-iron-output-off.html | April Iron Output Off | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mrs-david-j-wise-has-son.html | Mrs. David J. Wise Has Son | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/penn-lightweight-crew-to-row-in-royal-henley.html | Penn Lightweight Crew To Row in Royal Henley | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/vietminh-repulsed-in-daylong-assault-in-tongking-losses-high-on.html | Vietminh Repulsed in Day-Long Assault In Tongking; Losses High on Both Sides | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/roosevelt-field-closes-historic-airport-will-be-used-for-industrial.html | ROOSEVELT FIELD CLOSES; Historic Airport Will Be Used for Industrial Activities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/to-meet-or-not-to-meet.html | TO MEET OR NOT TO MEET | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/safeline-clamp-co-sold.html | Safe-Line Clamp Co. Sold | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/2-walkouts-loom-at-westinghouse-afl-and-cio-unions-map-strikes-this.html | 2 WALKOUTS LOOM AT WESTINGHOUSE; A.F.L. and C.I.O. Unions Map Strikes This Month in Fight on 9-Cent Pay Offer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/pamela-curran-wed-to-joseph-a-wade-jr-bridegroom-heads-cotton.html | Pamela Curran Wed to Joseph A. Wade Jr.; Bridegroom Heads Cotton Brokers' Firm | | Phyfe | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/trading-in-stocks-increased-in-may-but-market-registers-losses-for.html | TRADING IN STOCKS INCREASED IN MAY; But Market Registers Losses for Month--Bond Sales Drop to Lowest Point Since '49 | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/buyers-are-urged-to-fill-coal-bins-this-summer.html | Buyers Are Urged to Fill Coal Bins This Summer | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/safety-week-in-brooklyn.html | 'Safety Week' in Brooklyn | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/ge-to-absorb-affiliates.html | G.E. to Absorb Affiliates | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/1481-golfers-seek-126-places-in-open-qualifying-tests-to-be-held.html | 1,481 GOLFERS SEEK 126 PLACES IN OPEN; Qualifying Tests to Be Held Monday on 29 Courses--16 Berths for New Yorkers | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/municipal-forum-elects.html | Municipal Forum Elects | True | | 1979-07-02 | RE000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/2week-truce-reached-in-chrysler-smock-strike.html | 2-Week Truce Reached In Chrysler 'Smock Strike' | True | | 1979-07-02 | RE000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dougherty-is-dead-cardinal-30-years-philadelphia-prelate-stricken.html | DOUGHERTY IS DEAD; CARDINAL 30 YEARS; Philadelphia Prelate Stricken on 61st Anniversary of His Ordination to Priesthood DEAN OF HIERARCHY IN U.S. Oldest Prince of Roman Catholic Church in This Hemisphere Was Known as Crusader | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/price-war-brings-christmas-in-june-as-tempo-mounts-men-join-in.html | PRICE WAR BRINGS 'CHRISTMAS IN JUNE' AS TEMPO MOUNTS; MEN JOIN IN BUYING RUSH AT BIG STORES | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/eightfamily-house-in-brooklyn-trading.html | EIGHT-FAMILY HOUSE IN BROOKLYN TRADING | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/marymount-college-gives-degrees-to-35.html | MARYMOUNT COLLEGE GIVES DEGREES TO 35 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-drive-aimed-at-taxes-owed-by-racketeers-here-25000-in-all-face.html | New Drive Aimed at Taxes Owed by Racketeers Here; 25,000 in All Face Check-Up | True | By Charles Grutzner | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/315-pass-test-for-annapolis.html | 315 Pass Test for Annapolis | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/britain-plans-arms-ordered-by-madman.html | BRITAIN PLANS ARMS ORDERED BY 'MADMAN' | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/trade-loans-off-for-second-week-13000000-decline-for-banks-here.html | TRADE LOANS OFF FOR SECOND WEEK; $13,000,000 Decline for Banks Here Reported by Federal Reserve in Short Period | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/truman-on-vacation-visits-mine-station.html | TRUMAN ON VACATION VISITS MINE STATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/assets-arcd-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/company-offers-free-toys.html | Company Offers Free Toys | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/news-of-food-pork-attracts-weekend-marketers-all-popular-beef-cuts.html | News of Food: Pork Attracts Week-End Marketers; All Popular Beef Cuts Up 10 to 26 Cents From Year Ago | True | By Jane Nickerson | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/british-win-us-contract-simoncarves-ltd-to-build-40-coke-ovens-in.html | BRITISH WIN U.S. CONTRACT; Simon-Carves, Ltd., to Build 40 Coke Ovens in St. Louis | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/films-for-children.html | Films for Children | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/high-courts-fair-trade-ruling-laid-to-consumer-goods-makers-hess.html | High Court's 'Fair Trade' Ruling Laid to Consumer Goods Makers; Hess, Department Store Head, Tells N.Y.U. Retail School's Council Good Will Result and Price War Won't Last | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/5-tax-assessors-heard-grand-jury-issues-financial-questionnaires-in.html | 5 TAX ASSESSORS HEARD; Grand Jury Issues Financial Questionnaires in Inquiry | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/appliance-sales-head-named.html | Appliance Sales Head Named | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/gold-star-mothers-oppose-deferments.html | GOLD STAR MOTHERS OPPOSE DEFERMENTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/canada-strengthens-arbitration-section.html | CANADA STRENGTHENS ARBITRATION SECTION | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/arma-corporation-names-executive-vice-president.html | Arma Corporation Names Executive Vice President | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/w-rockefeller-quits-socony-vacuum-post.html | W. ROCKEFELLER QUITS SOCONY-VACUUM POST | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/american-can-plans-new-plant.html | American Can Plans New Plant | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/hot-pipe-lures-pair-to-very-warm-spot.html | 'HOT' PIPE LURES PAIR TO VERY WARM SPOT | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/7-gis-reported-seized-russians-say-paratroopers-were-caught-in.html | 7 G.I.'S REPORTED SEIZED; Russians Say Paratroopers Were Caught in North Korea | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/correction.html | Correction | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/gen-clarks-son-wounded.html | Gen. Clark's Son Wounded | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/louis-j-ellenberg-48-clothingchain-head.html | LOUIS J. ELLENBERG, 48, CLOTHING-CHAIN HEAD | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/gilkey-has-option-on-new-kelly-play-satiric-comedy-requiring-cast.html | GILKEY HAS OPTION ON NEW KELLY PLAY; 'Satiric Comedy' Requiring Cast of 7 With Comedienne in Lead Is Half Completed | True | By Sam Zolotow | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/presenting-the-colors-at-annapolis.html | PRESENTING THE COLORS AT ANNAPOLIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/italys-observer-visits-lie-.html | Italy's Observer Visits Lie . | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/canada-names-norman-as-representative-to-un.html | Canada Names Norman As Representative to U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/charles-agrees-to-defend-title-against-walcott-july-18-pittsburgh.html | Charles Agrees to Defend Title Against Walcott July 18; PITTSBURGH FIGHT SLATED AT PARLEY Charles-Walcott Return Set After Agreement to Shift Marciano-Layne Date MAXIM CONTEST IN DOUBT He Is Not Likely to Be Ready to Box Satterfield June 27 in Defense of Title | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/boom-boom-triumphs-in-spring-maiden-steeplechase-at-belmont-heading.html | Boom Boom Triumphs in Spring Maiden Steeplechase at Belmont; HEADING FOR HOME IN YESTERDAY'S STEEPLECHASE RACE | True | By Joseph C. Nichols | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/college-weddings-rise-jersey-survey-finds-an-increase-in-student.html | COLLEGE WEDDINGS RISE; Jersey Survey Finds an Increase in Student Marriages | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/connecticut-votes-to-build-a-thruway.html | CONNECTICUT VOTES TO BUILD A THRUWAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/stores-show-gain-in-profits-in-1950-37-for-department-3-for.html | STORES SHOW GAIN IN PROFITS IN 1950; 3.7% for Department, 3% for Specialty Shops, Against 2.7% for Both in 1949 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/latin-america-urged-to-draft-trade-lists.html | LATIN AMERICA URGED TO DRAFT TRADE LISTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miss-isabel-lincoln-will-be-wed-june-25.html | MISS ISABEL LINCOLN WILL BE WED JUNE 25 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/iran-chief-pushes-oil-seizure-steps-tells-deputies-nationalizing-is.html | IRAN CHIEF PUSHES OIL SEIZURE STEPS; Tells Deputies Nationalizing Is Proceeding--Limits Talks With Britain to Future Sales | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/avc-urged-to-enlist-veterans-of-korea.html | A.V.C. URGED TO ENLIST VETERANS OF KOREA | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/june-to-be-dairy-month.html | June to Be Dairy Month | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/books-of-the-times-a-romantic-enthusiasm.html | Books of The Times; A Romantic Enthusiasm | True | By Orville Prescott | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/admiral-says-navy-jets-will-improve-this-year.html | Admiral Says Navy Jets Will Improve This Year | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/boy-15-found-dead-on-old-road.html | Boy, 15, Found Dead on Old Road | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bonn-asks-protest-on-red-plebiscite-urges-east-germans-to-use.html | BONN ASKS PROTEST ON RED PLEBISCITE; Urges East Germans to Use Vertical Cross to Oppose Anti-Armament Poll | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/merger-forms-salembrosius.html | Merger Forms Salem-Brosius | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/de-valera-running-12-behind-in-irish-race-with-coalition-the.html | De Valera Running 12 Behind In Irish Race With Coalition; THE PRESIDENT CHIDING REPORTERS YESTERDAY | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/polio-precautions-issued-for-summer-national-foundation-starts-to.html | POLIO PRECAUTIONS ISSUED FOR SUMMER; National Foundation Starts to Distribute Cards to School and College Students | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mary-marcy-young-prospective-brides.html | MARY, MARCY YOUNG PROSPECTIVE BRIDES | True | Bradford Bachrach | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/auto-liability-rates-raised-20-statewide-ruling-effective-today-car.html | Auto Liability Rates Raised 20% State-Wide Ruling Effective Today; CAR LIABILITY RATE RISES 20% IN STATE | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/jobless-rolls-cut-in-western-berlin-marshall-plan-aides-report.html | JOBLESS ROLLS CUT IN WESTERN BERLIN; Marshall Plan Aides Report Favorable Rise in Business for Industrial Plants | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/globetrotters-win-by-5747.html | Globetrotters Win by 57-47 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/advertising-news-and-notes-newspaper-national-ads-up.html | Advertising News and Notes; Newspaper National Ads Up | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/letters-to-the-times-indias-food-emergency-alleviation-of-famine.html | Letters to The Times; India's 'Food Emergency Alleviation of Famine Asked to Stem Unrest and Discontent | True | NELLE G. ALEXANDER, CHURCH H. SMILEY, NELLE S. SMILEY, ANNA B. COWDREY, T.H. HILL, ELMA HILL, C.E. BENLEHR, M. HENLY RIOCH | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bengurion-sails-with-peace-plea-says-israel-is-ready-for-a-lasting.html | BEN-GURION SAILS WITH PEACE PLEA; Says Israel Is Ready for a Lasting Pact—Sees Hope if Arab People Have Voice | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/chinese-expel-bishop-communists-say-prelate-made-seven-errors-in.html | CHINESE EXPEL BISHOP; Communists Say Prelate Made Seven 'Errors' in Hopeh | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/curb-is-tightened-in-metal-exports-steel-copper-aluminum-to-be.html | CURB IS TIGHTENED IN METAL EXPORTS; Steel, Copper, Aluminum to Be Licensed Against Quotas on July 1, O.I.T. Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/cohens-tax-expert-dies-sackman-lawyers-accountant-has-heart-attack.html | COHEN'S TAX EXPERT DIES; Sackman, Lawyer's Accountant Has Heart Attack | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/time-for-politics-urged-halley-says-9-to-5-oclock-man-must-find-way.html | TIME FOR POLITICS URGED; Halley Says 9 to 5 O'Clock Man Must Find Way to Take Part | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mother-of-health-aid-ends-foundation-work.html | 'Mother' of Health Aid Ends Foundation Work | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/religious-classes-defended-by-state-solicitor-opposes-court-action.html | RELIGIOUS CLASSES DEFENDED BY STATE; Solicitor Opposes Court Action Attacking 'Released-Time' Program in Schools CONSTITUTION IS DEBATED Protestant Organizations Back New York Education Plan, Jewish Units Attack It | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/named-to-coolerator-posts.html | Named to Coolerator Posts | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wilson-announces-defense-progress-tells-sales-executives-that-more.html | WILSON ANNOUNCES DEFENSE PROGRESS; Tells Sales Executives That More Controls Will Be Required in Nation NO 'ECONOMY OF SCARCITY' But the Mobilization Director Favors Expanded Power Over U.S. Economy | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-butadiene-catalyst.html | New Butadiene Catalyst | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wilson-sent-to-minneapolis.html | Wilson Sent to Minneapolis | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/norwegian-gets-theatre-post.html | Norwegian Gets Theatre Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/court-says-newsmen-must-give-sources.html | COURT SAYS NEWSMEN MUST GIVE SOURCES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/gable-sued-for-divorce-mental-cruelty-charged-to-star-by-lady.html | GABLE SUED FOR DIVORCE; Mental Cruelty Charged to Star by Lady Sylvia Ashley | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/son-to-mrs-james-norton.html | Son to Mrs. James Norton | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/va-warns-of-deadline-for-new-gi-insurance.html | V.A. Warns of Deadline For New G.I. Insurance | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/friars-to-entertain-veterans.html | Friars to Entertain Veterans | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/king-recovers-attends-parley.html | King Recovers, Attends Parley | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/small-shops-rock-in-pricewar-wake-neighborhood-merchants-in-contest.html | SMALL SHOPS ROCK IN PRICE-WAR WAKE; Neighborhood Merchants in Contest of Wits, Invective With Thrifty Customers | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/time-lost-by-strikes-shows-decline-in-1951.html | Time Lost by Strikes Shows Decline in 1951 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/former-wave-officer-named-to-head-wafs.html | Former Wave Officer Named to Head Wafs | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/machinegun-kelly-shifted.html | Machine-Gun Kelly Shifted | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/tintair-leases-on-west-56th-st.html | Tintair Leases on West 56th St. | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/power-production-up-6652699000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 6,652,699,000 Kw. Noted in Week Compared With 6,559,218,000 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/vice-president-elected-by-wl-maxson-corp.html | Vice President Elected By W.L. Maxson Corp. | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/union-plans-art-show-verdi-concert-tomorrow-will-open-cultural.html | UNION PLANS ART SHOW; Verdi Concert Tomorrow Will Open Cultural Project | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/free-nations-overwhelm-russia-in-ship-tonnage.html | Free Nations Overwhelm Russia in Ship Tonnage | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/sales-in-westchester-homes-in-scarsdale-and-white-plains-among.html | SALES IN WESTCHESTER; Homes in Scarsdale and White Plains Among Deals Closed | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/officer-is-seized-in-marine-larceny-reservist-accused-of-theft-of.html | OFFICER IS SEIZED IN MARINE LARCENY; Reservist Accused of Theft of $50,000 From a Fund Raised for Memorial | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/prensas-return-sought-owners-of-the-seized-argentine-paper-appeal.html | PRENSA'S RETURN SOUGHT; Owners of the Seized Argentine Paper Appeal to Court | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/warehouse-stocks-off-in-alloy-stainless-steel.html | Warehouse Stocks Off In Alloy, Stainless Steel | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/tonights-musical-events.html | Tonight's Musical Events | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/us-note-to-soviet-on-big-4-conference-cites-impasse-over-treaty.html | U.S. Note to Soviet on Big 4 Conference; Cites Impasse Over Treaty | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/cardinal-dougherty.html | CARDINAL DOUGHERTY | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mrs-kiggins-left-50000-5000-bequest-for-home-for-aged-women.html | MRS. KIGGINS LEFT $50,000; $5,000 Bequest for Home for Aged Women Included | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/chrysler-suppliers-in-state-number-604.html | CHRYSLER SUPPLIERS IN STATE NUMBER 604 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/cattle-rollback-change-delayed-from-may-20-to-june-4-to-make.html | CATTLE ROLLBACK CHANGE; Delayed From May 20 to June 4 to Make Accounting Uniform | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/peter-henderson-and-stumpp-walter-co-jersey-seed-concerns-propose-a.html | Peter Henderson and Stumpp & Walter Co., Jersey Seed Concerns, Propose a Merger | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/stamler-wins-award-prosecutor-named-jerseyman-by-newspaper-group.html | STAMLER WINS AWARD; Prosecutor Named 'Jerseyman' by Newspaper Group. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mayor-in-plea-for-game-seeks-to-spur-sale-for-benefit-contest-in.html | MAYOR IN PLEA FOR GAME; Seeks to Spur Sale for Benefit Contest in Stadium June 25 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/runyon-fund-tickets-on-sale.html | Runyon Fund Tickets on Sale | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/sugar-curb-tightened-exports-of-more-than-135-tons-from-domestic.html | SUGAR CURB TIGHTENED; Exports of More Than 135 Tons From Domestic Supply Halted | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/negro-aid-clubs-planned-service-groups-will-promote-booker-t.html | NEGRO AID CLUBS PLANNED; Service Groups Will Promote Booker T. Washington's Ideals | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/grains-gain-early-weaken-close-up-midday-selling-of-wheat-due-to.html | GRAINS GAIN EARLY, WEAKEN, CLOSE UP; Midday Selling of Wheat Due to Rise in Santa Fe's Crop Estimate--Corn Follows | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/de-marco-fights-tonight-brooklyn-lightweight-to-meet-giosa-at-st.html | DE MARCO FIGHTS TONIGHT; Brooklyn 'Lightweight to Meet Giosa at St. Nick's Arena | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dodgers-beat-phils-and-boost-league-lead-to-two-games-fast-fielding.html | Dodgers Beat Phils and Boost League Lead To Two Games; FAST FIELDING PREVENTS A RUN FOR PHILADELPHIA | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/a-retired-station-master-from-denmark-railroad-visitor-pulls-a-fast.html | A RETIRED STATION MASTER FROM DENMARK; Railroad Visitor Pulls a Fast One In Native Danish at Grand Central | True | The New York Times | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/homemaker-advised-on-a-clean-kitchen.html | HOMEMAKER ADVISED ON A CLEAN KITCHEN | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miss-hart-in-final-with-shirley-fry-she-beats-mrs-walkersmith-in.html | MISS HART IN FINAL WITH SHIRLEY FRY; She Beats Mrs. Walker-Smith in Paris Tennis as Obican Topples Mrs. du Pont | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/chiefs-win-roller-test-halt-brooklyn-2824-to-stay-unbeaten-in-derby.html | CHIEFS WIN ROLLER TEST; Halt Brooklyn, 28-24, to Stay Unbeaten in Derby Series | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/prices-of-cotton-higher-on-the-day-5-to-20point-rise-reported-early.html | PRICES OF COTTON HIGHER ON THE DAY; 5 to 20-Point Rise Reported— Early Advance Curtailed by Profit-Taking | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/flavorful-sour-cream-goes-well-with-variety-of-fresh-vegetables.html | Flavorful Sour Cream Goes Well With Variety of Fresh Vegetables | True | The New York Times Studio | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/local-802-to-present-concerts.html | Local 802 to Present Concerts | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wood-field-and-stream-new-yorker-hauls-in-a-573pound-tuna.html | Wood, Field and Stream; NEW YORKER HAULS IN A 573-POUND TUNA | True | By Raymond R. Camp | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/labor-parley-airs-concern-on-korea-asian-conference-urges-all.html | LABOR PARLEY AIRS CONCERN ON KOREA; Asian Conference Urges All Constituent Bodies to Aid U.N. Embargo on China | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/marthur-praises-general-whitney-says-retiring-aide-served-with.html | M'ARTHUR PRAISES GENERAL WHITNEY; Says Retiring Aide Served With Distinction, Courage and Great Efficiency | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miss-urmston-fiancee-up-army-lieutenant.html | MISS URMSTON FIANCEE UP ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/sunshine-delays-game-in-interstate-league.html | Sunshine Delays Game In Interstate League | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/profittaking-cuts-advance-in-stocks-selling-late-in-the-afternoon.html | PROFIT-TAKING CUTS ADVANCE IN STOCKS; Selling Late in the Afternoon Leaves Price Average With Gain of 0.99 Point DAY'S TRADING MODERATE Only 1,053 Issues Are Dealt in, of Which 547 Rise, 279 Dip --Oils, Rails, Steels in Van | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/package-refused-by-maritime-union-offers-for-improvements-in.html | 'PACKAGE' REFUSED BY MARITIME UNION; Offers for Improvements in Contract Expiring June 15 Are Termed Inadequate | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/citys-june-blood-quota-is-set-at-18000-pints.html | City's June Blood Quota Is Set at 18,000 Pints | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miss-phyllis-deveau-to-be-bride-june-15.html | MISS PHYLLIS DEVEAU TO BE BRIDE JUNE 15 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/belfast-gets-bomb-warning.html | Belfast Gets Bomb Warning | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/synthetic-rubber-record-set.html | Synthetic Rubber Record Set | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dr-laureano-dies-of-cancer-at-36-brazilian-specialist-told-here-of.html | DR. LAUREANO DIES OF CANCER AT 36; Brazilian Specialist, Told Here of Impending Death, Became Symbol of Fight on Disease | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/royalty-invites-miss-truman.html | Royalty Invites Miss Truman | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/draft-taft-unit-set-up-clubs-incorporated-to-achieve-senators.html | DRAFT TAFT' UNIT SET UP; Clubs Incorporated to Achieve Senator's Nomination in '52 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-child-guidance-series.html | New Child Guidance Series | True | | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/carloadings-rise-in-week-and-year-total-also-is-higher-than-in-1949.html | CARLOADINGS RISE IN WEEK AND YEAR; Total Also Is Higher Than in 1949, Although Shipments of Most, Commodities Drop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/8-fellowships-awarded-research-in-social-science-to-be-carried-on.html | 8 FELLOWSHIPS AWARDED; Research in Social Science to Be Carried On in Latin America | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/85000-war-on-ragweed-to-open-in-city-monday.html | $85,000 War on Ragweed To Open in City Monday | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/petain-condition-worsening.html | Petain Condition Worsening | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miss-johnson-affianced-bryn-mawr-alumna-will-be-wed-to-john-a.html | MISS JOHNSON AFFIANCED; Bryn Mawr Alumna Will Be Wed to John A. McGilnn Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/topics-and-sidelights-of-the-day-in-wall-street-group-life.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Group Life Anniversary | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/money-in-circulation-gains-210000000-treasury-deposits-off-by.html | Money in Circulation Gains $210,000,000; Treasury Deposits Off by $139,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mrs-dee-f-bredin-entertains.html | Mrs. Dee F. Bredin Entertains | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/tucson-boys-chorus-gives-first-program-of-western-and-classic-songs.html | Tucson Boys' Chorus Gives First Program Of Western and Classic Songs at Town Hall | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/macarthur-household-possessions-arrive-baggage-and-3-cars-in-49ton.html | MacArthur Household Possessions Arrive; Baggage and 3 Cars in 49-Ton Shipment; YOUNG M'ARTHUR AND MOTHER GREET HIS TUTOR | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/held-as-draft-dodger-secretary-of-labor-youth-league-arrested-here.html | HELD AS DRAFT DODGER; Secretary of Labor Youth League Arrested Here by F.B.I. | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-hospital-for-guam.html | New Hospital for Guam | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/pittsburgh-business-up-but-only-part-of-decline-week-before-is.html | PITTSBURGH BUSINESS UP; But Only Part of Decline Week Before Is Recovered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/jurisdictional-war-on-piers-is-feared.html | JURISDICTIONAL WAR ON PIERS IS FEARED | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/panagra-struggle-resumed-in-cab-grace-pan-american-eastern-national.html | PANAGRA STRUGGLE RESUMED IN C.A.B.; Grace, Pan American, Eastern, National and Port Authority File New Briefs in Dispute | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/jane-cox-engaged-to-capt-louis-hill-alumna-of-st-timothys-school.html | JANE COX ENGAGED TO CAPT. LOUIS HILL; Alumna of St. Timothy's School Will Be Wed in July to Marine Corps Officer, Lawyer | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/russians-free-baroness-had-held-german-woman-as-spy-suspect-since.html | RUSSIANS FREE BARONESS; Had Held German Woman as Spy Suspect Since April 18 | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/pushes-ore-prospecting-bethlehem-steel-co-buys-3400-more-acres-in.html | PUSHES ORE PROSPECTING; Bethlehem Steel Co. Buys 3,400 More Acres in Pennsylvania | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/colleagues-fans-honor-fanny-brice-george-jessel-pays-homage-to.html | COLLEAGUES, FANS HONOR FANNY BRICE; George Jessel Pays Homage to 'Great Artist' as Service is Held in Hollywood | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/rise-in-exports-aids-brazil-dollar-stock.html | RISE IN EXPORTS AIDS BRAZIL DOLLAR STOCK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/rossellini-marriage-hit-italian-prosecutor-attacks-the-annulment-of.html | ROSSELLINI MARRIAGE HIT; Italian Prosecutor Attacks the Annulment of Previous Tie | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/brunei-gets-new-sultan-amid-oriental-splendor.html | Brunei Gets New Sultan Amid Oriental Splendor | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/news-men-plead-in-italy-overseas-press-club-protests-closing-of.html | NEWS MEN PLEAD IN ITALY; Overseas Press Club Protests Closing of U.S.-Owned Paper | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/british-hero-captured-in-korea.html | British Hero Captured in Korea | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/admiral-on-stand-says-orders-were-sent-to-field-commands-and-fleet.html | ADMIRAL ON STAND; Says Orders Were Sent to Field Commands and Fleet Moved CITES CURBS ON SPEECHES Tells of MacArthur Criticism Throughout Whole Period--Acheson Testifies Today | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/text-of-letter-from-lieutenant-ousted-navy-man-packing-up.html | Text of Letter From Lieutenant; OUSTED NAVY MAN PACKING UP | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/lady-cunliffeowen-buys-suite.html | Lady Cunliffe-Owen Buys Suite | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/all-afire-gained-title-led-jumper-division-at-devon-van-lennep.html | ALL AFIRE GAINED TITLE; Led Jumper Division at Devon --Van Lennep Horses Won | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/anne-revere-explains-quitting-screen-post.html | ANNE REVERE EXPLAINS QUITTING SCREEN POST | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/child-aide-going-to-berlin-university-women-sending-own-expert-in.html | CHILD AIDE GOING TO BERLIN; University Women Sending Own Expert in Kindergartens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/st-claire-out-6-weeks-braves-catchers-thumb-was-broken-in-giant.html | ST. CLAIRE OUT 6 WEEKS; Braves Catcher's Thumb Was Broken in Giant Game | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-mopac-ballot-move-alleghany-renews-icc-appeal-for-right-of.html | NEW MOPAC BALLOT MOVE; Alleghany Renews I.C.C. Appeal for Right of Inspection | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/rotarians-exhorted-to-retain-traditions.html | ROTARIANS EXHORTED TO RETAIN TRADITIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mayor-and-wife-hosts-entertain-for-frank-sampsons-at-starlight-roof.html | MAYOR AND WIFE HOSTS; Entertain for Frank Sampsons at Starlight Roof Opening | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/fumes-kill-girl-of-6-parents-in-barroom.html | FUMES KILL GIRL OF 6; PARENTS IN BARROOM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/ford-team-winner-on-match-of-cards-meaney-shares-golf-prize-at-65.html | FORD TEAM WINNER ON MATCH OF CARDS; Meaney Shares Golf Prize at 65 After Tying Ackerman, Strazza at Tamarack | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/psychiatrist-out-criticizes-vassar-dr-binger-voices-doubt-that.html | PSYCHIATRIST OUT, CRITICIZES VASSAR; Dr. Binger Voices Doubt That 'Matriarchy' Provides Right Atmosphere for Students CAMPUS ADVISER 2 YEARS College Hails Work in Getting Started Program Established Under Mellon Foundation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/port-authority-helicopter-begins-routine-service-helicopter-starts.html | PORT AUTHORITY HELICOPTER BEGINS ROUTINE SERVICE; Helicopter Starts Roof Service For Officials of Port Authority | True | The New York Times (by Arthur Brower) | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/guatemalan-session-extended.html | Guatemalan Session Extended | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/refugee-influx-drops-april-resettlement-figure-was-lowest-in-six.html | REFUGEE INFLUX DROPS; April Resettlement Figure Was Lowest in Six Months | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/warns-of-a-halt-in-public-housing-kervick-asks-reversal-of-cut-back.html | WARNS OF A HALT IN PUBLIC HOUSING; Kervick Asks Reversal of Cut- back by Congress to Save $375,000,000 Program | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/us-acts-to-prove-north-korea-data-french-troops-dig-in-on-korean.html | U.S. ACTS TO PROVE NORTH KOREA DATA; FRENCH TROOPS DIG IN ON KOREAN FRONT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/lp-weicker-divorced-wife-of-er-squibb-president-wins-decree-in-reno.html | L.P. WEICKER DIVORCED; Wife of E.R. Squibb President Wins Decree in Reno | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/easts-own-facts-refute-farm-data-us-delegate-at-un-economic-parley.html | EAST'S OWN FACTS REFUTE FARM DATA; U.S. Delegate at U.N. Economic Parley Uses Reds' Sources to Belie Roseate Reports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/stabilized-costs-seen-by-johnston-he-calls-chances-of-holding-level.html | STABILIZED COSTS SEEN BY JOHNSTON; He Calls Chances of Holding Level Good, Barring War and if Congress Helps | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/playoff-to-start-today.html | Play-Off to Start Today | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mayor-gets-key-to-tel-aviv.html | Mayor Gets Key to Tel Aviv | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dead-hero-is-honored-father-gets-silver-star-awarded-to-man-killed.html | DEAD HERO IS HONORED; Father Gets Silver Star Awarded to Man Killed in Korea | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/ad-agency-names-head-of-creative-departments.html | Ad Agency Names Head Of Creative Departments | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-01 | 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/woman-court-clerk-convicted-as-bookie-just-phoned-in-friends-bets.html | Woman Court Clerk Convicted as Bookie; Just Phoned in Friends' Bets, She Holds | True | | 1979-07-02 | RE0000031539 | B00000303899 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/award-set-aside-in-114year-trust-court-here-blocks-10396-grant-to.html | AWARD SET ASIDE IN 114-YEAR TRUST; Court Here Blocks $103,96 Grant to Son of Estonian Count in Russian Pact | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/johnston-proposes-escalator-wages-would-limit-pay-increases-to.html | JOHNSTON PROPOSES ESCALATOR WAGES; Would Limit Pay Increases to Cost-of-Living Changes, Plus Productivity Rise Johnston Plan Outlined Difference Small Now. | True | By Joseph A. Loftus Special To The New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/12-nurse-rate-wins-at-french-hospital.html | $12 NURSE RATE WINS AT FRENCH HOSPITAL | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/soviet-newspapers-feature-bid-by-west.html | SOVIET NEWSPAPERS FEATURE BID BY WEST | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/nehru-press-curb-is-adopted-by-india-indian-parliament-approves-by.html | Nehru Press Curb Is Adopted by India; Indian Parliament Approves, by 228 to 19, Nehru's Disputed Curb on Freedom of Speech | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/un-employes-vote-secretariat-groups-pick-council-to-negotiate-with.html | U.N. EMPLOYES VOTE; Secretariat Groups Pick Council to Negotiate With Lie | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mr-lie-at-ottawa.html | MR. LIE AT OTTAWA | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/red-sox-lose-40-after-10-straight-garver-of-browns-shuts-out.html | RED SOX LOSE, 4-0, AfTER 10 STRAIGHT; Garver of Browns Shuts Out Boston-- McDermott Fans 9 for League Lead | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/beatrice-foods-co-two-months-sales-35299000-139-above-1950-period.html | BEATRICE FOODS CO.; Two Months Sales $35,299,000, 13.9% Above 1950 Period | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/moral-challenge-sounded-for-west-world-assembly-of-buchmans-group.html | MORAL CHALLENGE SOUNDED FOR WEST; World Assembly of Buchman's Group Is Urged to Rout Reds With a New Democracy Technique for Achievement No Formal Roster West's Leaders Invited | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dr-j-stenbuck-59-leader-in-surgery-held-high-posts-at-sydenham-and.html | DR. J. STENBUCK, 59, LEADER IN SURGERY; Held High Posts at Sydenham and Harlem Hospitals--Fire Department Aide Dies | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/banana-output-in-colombia-up.html | Banana Output in Colombia Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/tin-prices-lower-in-nominal-deals-quotations-here-down-275-to-700.html | TIN PRICES LOWER IN NOMINAL DEALS; Quotations Here Down 275 to 700 Points as R.F.C. Cuts - Sugar, Coffee Dull Trading Quiet in Sugar Cocoa Closes Mixed | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/miss-mwhinneys-plans-she-sets-june-30-for-marriage-to-lieut-wh.html | MISS M'WHINNEY'S PLANS; She Sets June 30 for Marriage to Lieut. W.H. Schneidewind | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/twins-join-police-force-among-360-men-and-5-women-inducted-into.html | TWINS JOIN POLICE FORCE; Among 360 Men and 5 Women Inducted Into Department | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/bank-note.html | BANK NOTE | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/drug-concern-expands.html | Drug Concern Expands | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/big-narcotics-ring-smashed-by-police-22-held-in-sales-to-teenage.html | BIG NARCOTICS RING SMASHED BY POLICE; 22 Held in Sales to Teen-Age Harlem Children--3 Young Detectives Win Praise BIG NARCOTICS RING SMASHED BY POLICE Young Children Seen Ball Set at $15,000 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/exofficer-aided-butler-ousted-navy-lieutenant-was-a-maryland.html | EX-OFFICER AIDED BUTLER; Ousted Navy Lieutenant Was a Maryland Campaign Worker | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/business-world-holeproof-notes-sales-gain-price-war-lifts-sales-10.html | BUSINESS WORLD; Holeproof Notes Sales Gain Price War Lifts Sales 10% Hardware Escapes 'War' | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/named-to-0ps-committee.html | Named to 0.P.S. Committee | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/good-tide-paces-mile-in-201-at-westbury.html | GOOD TIDE PACES MILE IN 2:01 AT WESTBURY | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/37-cut-in-autos-seen-effect-of-curbs-on-july-1-on-use-of-scarce.html | 37% CUT IN AUTOS SEEN; Effect of Curbs on July 1 on Use of Scarce Metals Estimated | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/elizabeth-ann-taylors-troth.html | Elizabeth Ann Taylor's Troth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dick-contino-pleads-innocent.html | Dick Contino Pleads Innocent | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/athens-counters-disquiet-in-forces-government-disciplines-army-and.html | ATHENS COUNTERS DISQUIET IN FORCES; Government Disciplines Army and Gendarmerie Officers for Pro-Papagos 'Incidents' | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/halley-will-run-for-council-head-asks-war-on-predatory-politicians.html | Halley Will Run for Council Head; Asks War on 'Predatory Politicians'; HALLEY CONFERS WITH LIBERAL PARTY LEADER | True | By James A. Hagertythe New York Times | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/wargabuckley-victors-win-jersey-proamateur-golf-on-bestball-card-of.html | WARGA-BUCKLEY VICTORS; Win Jersey Pro-Amateur Golf on Best-Ball Card of 64 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/knowles-captures-french-amateur-golf-championship-by-beating-de-la.html | Knowles Captures French Amateur Golf Championship by Beating de la Maze; WINS FRENCH TITLE | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/to-share-laredo-bridge-2-railroads-authorized-by-icc-to-use.html | TO SHARE LAREDO BRIDGE; 2 Railroads Authorized by I.C.C. to Use International Span | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/for-easier-living.html | For Easier Living | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/torquay-talks-bring-rise-in-us-tariffs-on-3-items.html | Torquay Talks Bring Rise In U.S. Tariffs on 3 Items | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/agency-slashes-staff-housing-administration-cuts-personnel-15-per.html | AGENCY SLASHES STAFF; Housing Administration Cuts Personnel 15 Per Cent | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/florida-senate-bars-five-track-officials.html | FLORIDA SENATE BARS FIVE TRACK OFFICIALS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/home-sweet-home-again-no-more-hamslap-hum.html | Home Sweet Home Again, No More Ham-Slap! -Hum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/de-marco-defeats-glosa-in-10-rounds-gains-unanimous-decision-at-the.html | DE MARCO DEFEATS GLOSA IN 10 ROUNDS; Gains Unanimous Decision at the St. Nicholas Arena--Wilding Halts Henley | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/queuille-hits-de-gaulle-blames-him-and-reds-for-past-difficulties.html | QUEUILLE HITS DE GAULLE; Blames Him and Reds for Past Difficulties of Government | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/son-born-to-the-irving-l-rabbs.html | Son Born to the Irving L. Rabbs | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/navy-shifts-transport-randall-leaves-korean-service-to-join.html | NAVY SHIFTS TRANSPORT; Randall Leaves Korean Service to Join Atlantic Fleet | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mooremcormack-bids-for-three-ships.html | MOORE-M'CORMACK BIDS FOR THREE SHIPS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/fox-will-separate-movies-theatres-agrees-to-us-decree-to-run.html | FOX WILL SEPARATE MOVIES, THEATRES; Agrees to U.S. Decree to Run Interests Each as Unit to 'Encourage Competition' | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/korea-hospital-ship-in-japan.html | Korea Hospital Ship in Japan | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/jack-yvars-hurls-nohitter.html | Jack Yvars Hurls No-Hitter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/atom-expert-to-leave-dr-lb-borst-will-quit-brookhaven-post-to-join.html | ATOM EXPERT TO LEAVE; Dr. L.B. Borst Will Quit Brookhaven Post to Join University | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/platte-pipe-line-elects-president.html | Platte Pipe Line Elects President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/french-news-agency-shuts-prague-office.html | FRENCH NEWS AGENCY SHUTS PRAGUE OFFICE | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/evans-opens-brokerage-office.html | Evans Opens Brokerage Office | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/meyer-is-fined-50-for-robinson-row.html | MEYER IS FINED $50 FOR ROBINSON ROW | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/4-thugs-get-37000-indaytime-holdup-gunmen-masked-in-bandanas-miss.html | 4 THUGS GET $37,000 INDAYTIME HOLD-UP; Gunmen, Masked in Bandanas, Miss $23,000 of Greenpoint Payroll by Few Seconds Trail Armored Car | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/sec-to-hear-plea-on-26000000-loan-washington-water-power-co-would.html | S.E.C. TO HEAR PLEA ON $26,000,000 LOAN; Washington Water Power Co. Would Issue Notes to Banks -- Other Commission Action Loans to New England Units Hudson Pulp to Sell Stock Link Belt to Sell Stock | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/hounds-find-lost-woman.html | Hounds Find Lost Woman | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/senate-gets-immunity-bill.html | Senate Gets Immunity Bill | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/jewish-veterans-to-hear-murphy.html | Jewish Veterans to Hear Murphy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/hearst-defers-dividend-newsprint-rise-is-blamed-fore-postponing.html | HEARST DEFERS DIVIDEND; Newsprint Rise Is Blamed fore Postponing Class A Payment | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/macarthurs-aide-says-he-warned-of-red-plans.html | MacArthur's Aide Says He Warned of Red Plans | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/aviation-news-and-notes-alaskan-airline-gets-certification-to.html | Aviation News and Notes; Alaskan Airline Gets Certification to Extend Extend Its Service to Cities in the U.S. 100 New Convairs Ordered New Travel Guide Issued Avianca Gets Lockheeds Telegraph Service Offered | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/april-installment-credit-off-fourth-time-in-row.html | April Installment Credit Off, Fourth Time in Row | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/air-chief-spilled-beans-british-paper-asserts.html | Air Chief 'Spilled Beans,' British Paper Asserts | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/acheson-clever-witness-senator-mccarthy-says.html | Acheson Clever Witness, Senator McCarthy Says | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/bay-state-orders-off-april-total-however-is-633-above-those-year.html | BAY STATE ORDERS OFF; April Total, However, Is 63.3% Above Those Year Ago | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/quits-supreme-court-bar-in-protest-of-decision.html | Quits Supreme Court Bar In Protest of Decision | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ecuador-head-to-visit-new-york.html | Ecuador Head to Visit New York | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/bullock-fund-net-2412-a-share.html | Bullock Fund Net $24.12 a Share | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/truman-cruise-ends-today.html | Truman Cruise Ends Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mrs-c-feinstein-has-child.html | Mrs. C. Feinstein Has Child | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/the-united-nations-commander-at-the-front.html | THE UNITED NATIONS COMMANDER AT THE FRONT | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/jersey-family-buys-old-realty-interest.html | JERSEY FAMILY BUYS OLD REALTY INTEREST | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-group-t0-fight-for-free-enterprise.html | NEW GROUP T0 FIGHT FOR FREE ENTERPRISE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/canada-answers-un-troop-query-says-special-act-of-parliament-is.html | CANADA ANSWERS U.N. TROOP QUERY; Says Special Act of Parliament Is Needed to Commit Forces Elsewhere Than in Korea U.S., Britain to Reply Soon Colombians Due This Month | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/stores-here-show-5-may-sales-gain-price-war-near-end-of-month-spurs.html | STORES HERE SHOW 5% MAY SALES GAIN; Price War Near End of Month Spurs Advance in Turnover Over Same Period of '50 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/truman-messages-sent-to-premiers-of-iran-and-britain-iranian.html | TRUMAN MESSAGES SENT TO PREMIERS OF IRAN AND BRITAIN; IRANIAN STATESMAN IN SECLUSION | True | By Michael Clark Special To the New York Times.special To the New York Times.the New York Times | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/republic-of-korea-troops-heading-into-north-korea-official-reports.html | REPUBLIC OF KOREA TROOPS HEADING INTO NORTH KOREA; Official Reports on Korean Fighting United Nations North Korean | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/indonesia-buys-ship-here-will-use-the-san-francisco-as-moslem.html | INDONESIA BUYS SHIP HERE; Will Use the San Francisco as Moslem Pilgrim Carrier | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/scottsboro-boy-trial-halted.html | 'Scottsboro Boy' Trial Halted | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/sales-force-held-prime-need-still-hotpoint-president-says-80-of-us.html | SALES FORCE HELD PRIME NEED STILL; Hotpoint President Says 80% of U.S. Output Is Civilian and Must Be Sold Sales Basic to Progress | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/head-of-world-health-unit-named.html | Head of World Health Unit Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/army-relieves-general-hanna-critic-of-us-policies-to-leave-active.html | ARMY RELIEVES GENERAL; Hanna, Critic of U.S. Policies, to Leave Active Duty | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/redskins-sign-bill-dudley.html | Redskins Sign Bill Dudley | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/organist-and-choirmaster-refiring-after-38-years.html | Organist and Choirmaster Refiring After 38 Years | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/books-of-the-times-of-valor-then-and-now-a-new-fashion-in-war.html | Books of The Times; Of Valor Then and Now A New Fashion in War | True | By Cables Poore | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/br-kittredge-dies-in-the-south-at-92-transformed-south-carolina.html | B.R. KITTREDGE DIES IN THE SOUTH AT 92; Transformed South Carolina Plantation Into Charleston's Noted Cypress Gardens | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/peipings-plaint-stirs-conjecture-reference-to-supply-lack-held.html | PEIPING'S PLAINT STIRS CONJECTURE; Reference to Supply Lack Held Possible Criticism of Soviet, but Will to Fight On Is Seen Impatience or Inability? Peiping Pleads for Fund | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/sidelights-in-finance-they-talk-your-language-leased-wire-aluminum.html | SIDELIGHTS IN FINANCE; They Talk Your Language Leased Wire Aluminum Expansion Government Securities Crude Oil Prices Foreign Exchange A New Use for Oil Bond Club Outing Municipal Borrowing New Corporate Issues | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/army-nine-picks-fitzpatrick.html | Army Nine Picks Fitzpatrick | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/named-by-olin-industries-to-broader-sales-duties.html | Named by Olin Industries To Broader Sales Duties | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/airline-union-planned-flight-attendants-to-assemble-in-chicago-to.html | AIRLINE UNION PLANNED; Flight Attendants to Assemble in Chicago to Form Group | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/british-name-civil-air-chief.html | British Name Civil Air Chief | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/strike-peril-eased-at-westinghouse-pact-is-reached-on-pay-rise-if.html | STRIKE PERIL EASED AT WESTINGHOUSE; Pact Is Reached on Pay Rise, if Federal Agencies Approve, and Modified Union Shop | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/treecutting-verdict-appealed.html | Tree-Cutting Verdict Appealed | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/italy-greets-first-bonn-envoy.html | Italy Greets First Bonn Envoy | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/exmayor-obrien-satisfactory.html | Ex-Mayor O'Brien 'Satisfactory' | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/exus-aide-sentenced-formed-hong-kong-vice-consul-gets-6-years-in.html | EX-U.S. AIDE SENTENCED; Formed Hong Kong Vice Consul Gets 6 Years in Bribe Case | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/china-embargo-working-witness-tells-senators.html | China Embargo Working, Witness Tells Senators | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/soviet-held-guilty-in-trial-on-camps-unofficial-tribunal-in.html | SOVIET HELD GUILTY IN 'TRIAL' ON CAMPS; Unofficial Tribunal in Brussels Finds 'Monstrous Survival' of Slavery Conditions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mutual-network-cuts-radio-rates-daily-sunday-reductions-go-into.html | MUTUAL NETWORK CUTS RADIO RATES; Daily, Sunday Reductions Go Into Effect July 1--'Cameo Theatre' Set for Channel 4 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/expansion-doubted-of-reserve-power-bankers-here-feel-easing-of.html | EXPANSION DOUBTED OF RESERVE POWER; Bankers Here Feel Easing of Inflation Pressure Makes Adoption of Plan Unlikely BACK OPEN MARKET POLICY Report's Views on Voluntary Credit Curbs Endorsed as Is Government Loan Stand Program Recalled Favor Open Market Policy EXPANSION DUBIOUS IN RESERVE POWER | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/robinson-unveils-plaque-honoring-marcel-cerdan.html | Robinson Unveils Plaque Honoring Marcel Cerdan | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/truman-sees-peril-in-housing-cuts-message-to-city-hall-protest.html | TRUMAN SEES PERIL IN HOUSING CUTS; Message to City Hall Protest Meeting Says House Action Endangers U.S. Defense REALTY LOBBY IS SCORED Local Congressional and Labor Leaders Pledge Fight for 50,000-Unit Program Sees Defense Crippled Full Discussion Urged | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mdonald-asks-funds-to-push-gaming-war.html | M'DONALD ASKS FUNDS TO PUSH GAMING WAR | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/remodeled-suites-bought-in-brooklyn.html | REMODELED SUITES BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/miss-truman-in-ireland-tells-reporters-please-no-politics-on-1952.html | MISS TRUMAN IN IRELAND; Tells Reporters 'Please, No Politics!' on 1952 Query | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/cornell-names-cocaptains.html | Cornell Names Co-Captains | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/tin-price-cut-3c-a-pound-to-136-by-rfc-blow-to-world-cartel-hailed.html | Tin Price Cut 3c a Pound to $1.36 by R.F.C.; Blow to World Cartel Hailed by Symington; NEW BLOW STRUCK AT THE TIN CARTEL General Directions Issued | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/truman-policy-lauded-ewing-calis-it-best-perhaps-last-hope-of.html | TRUMAN POLICY LAUDED; Ewing Calls It Best, Perhaps Last, Hope of Getting Peace | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/soybean-upheaval-felt-in-all-grains-prices-advance-after-early.html | SOYBEAN UPHEAVAL FELT IN ALL GRAINS; Prices Advance After Early Declines Due to Bearish Wheat Crop Reports | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/221324500-in-assets-foil-keystone-funds.html | $221,324,500 IN ASSETS FOIL KEYSTONE FUNDS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/cbs-color-tv-challenged-by-new-system-of-five-rivals-similar-to-rca.html | C.B.S. Color TV Challenged By New System of Five Rivals; Similar to R.C.A. System NEW TV COLOR UNIT CHALLENGES C.B.S. | True | By Jack Gould | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/for-antiquarians-museum-shows-american-folk-art-high-chair.html | For Antiquarians: Museum Shows American Folk Art; High Chair, Paintings and Tavern Table Are Among Early Works Favorite Theme Represented | True | By Sanka Knox | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/atkins-bars-salesmen-2-weeks.html | Atkins Bars Salesmen 2 Weeks | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/airraid-siren-test-set-for-noon-today.html | Air-Raid Siren Test Set for Noon Today | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/kirk-douglas-set-for-big-sky-lead-hawks-and-lasker-to-produce-film.html | KIRK DOUGLAS SET FOR 'BIG SKY' LEAD; Hawks and Lasker to Produce Film of A.B. Guthrie Jr. Fur Trading Novel at R.K.O. Of Local Origin | | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/coast-guard-chapel-acclaimed-by-snyder.html | COAST GUARD CHAPEL ACCLAIMED BY SNYDER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/court-shuns-rossellini-ruling.html | Court Shuns Rossellini Ruling | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/phils-5-in-seventh-top-cardinals-73-five-hits-in-big-inning-include.html | PHILS' 5 IN SEVENTH TOP CARDINALS, 7-3; Five Hits in Big Inning Include Three Doubles and Triple to Win for Thompson | | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/alcohol-in-air-held-safe-yale-scientists-say-that-fumes-cannot.html | ALCOHOL IN AIR HELD SAFE; Yale Scientists Say That Fumes Cannot Cause Intoxication | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/american-stores-sets-sales-mark-469771090-or-128-gain-reported-for.html | AMERICAN STORES SETS SALES MARK; $469,771,090, or 12.8% Gain, Reported for Year With Net Profit $5.46 a Share | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mmillen-annexes-coast-mile-in-409-glykhuis-3d-behind-holmberg-in.html | M'MILLEN ANNEXES COAST MILE IN 4:09; Glykhuis 3d Behind Holmberg in Compton Meet--Fuchs, Miller Set Records Brown Establishes Mark Newcomb Finishes Fourth | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/world-arbitration-court-inaugurates-new-chief.html | World Arbitration Court Inaugurates New Chief | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/seton-hall-gets-new-aide.html | Seton Hall Gets New Aide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/property-value-up-380622571-here-18776760946-total-placed-on-real.html | PROPERTY VALUE UP $380,622,571 HERE; $18,776,760,946 Total Placed on Real Estate, Franchises, With Reductions Likely City Sales Tax a Factor Reduced by $126,226,215 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/plan-authorized-for-gas-sporage-tennessee-united-get-fpc-permission.html | PLAN AUTHORIZED FOR GAS SPORAGE; Tennessee, United Get F.P.C. Permission for Underground Gas Facilities in Pennsylvania | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/elected-by-rotarians-new-zealander-lst-vice-president-of.html | ELECTED BY ROTARIANS; New Zealander 1st Vice President of International Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/railway-express-agency-appoints-new-secretary.html | Railway Express Agency Appoints New Secretary | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/naval-blockade-not-put-to-un-acheson-asserts.html | Naval Blockade Not Put To U.N., Acheson Asserts | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mwhitheynaylor-gain-medalists-reach-semifinals-in-memberguest-golf.html | M'WHITHEY-NAYLOR GAIN; Medalists Reach Semi-Finals in Member-Guest Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/senators-divided-acheson-calmly-awaits-questioning-acheson-derides.html | SENATORS DIVIDED; ACHESON CALMLY AWAITS QUESTIONING ACHESON DERIDES M'ARTHUR POLICY Details of the Vote Atmosphere Called Tense Inflexible but Not Hostile He Never Met MacArthur | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/private-placement.html | PRIVATE PLACEMENT | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/steiner-defeats-perez-us-chess-champion-wins-at-madrid-after-29.html | STEINER DEFEATS PEREZ; U.S. Chess Champion Wins at Madrid After 29 Moves | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/georges-lung-affected-slight-catarrhal-inflammation-develops-in.html | GEORGE'S LUNG AFFECTED; Slight Catarrhal Inflammation Develops in Small Area | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/yanks-rained-out-holding-41-lead-48176-fans-driven-to-cover-by.html | YANKS RAINED OUT HOLDING 4-1 LEAD; 48,176 Fans Driven to Cover by Rainstorm That Rescues Tigers After 4 Innings Wertz Wastes Home Run Collins Set to Return | True | By Roscoe Megowen Special to The New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/bank-clearings-rise-11994643ood-for-us-is-up-57-from-year-ago.html | BANK CLEARINGS RISE; $11,994,643,OOD for U.S. Is Up 5.7% From Year Ago | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/us-net-prospects-good-kingman-says-in-paris-we-have-even-chance-to.html | U.S. NET PROSPECTS GOOD; Kingman Says in Paris We Have Even Chance to Regain Cup | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/advertising-news-and-notes-drive-for-bonny-braids-doll-personnel.html | Advertising News and Notes; Drive for 'Bonny Braids' Doll Personnel Notes | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/feis-at-fordham-june-17-irish-list-133-competitions-for-19th-annual.html | FEIS AT FORDHAM JUNE 17; Irish List 133 Competitions for 19th Annual Celebration | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/un-radio-urged-for-inside-russia-senator-mcmahon-suggests-it-at-avc.html | U.N. RADIO URGED FOR INSIDE RUSSIA; Senator McMahon Suggests It at A.V.C. Meeting--Calls for Attack on Iron Curtain | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/gager-chosen-by-penn-crew.html | Gager Chosen by Penn Crew | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/officer-in-larceny-vexes-prosecutor.html | OFFICER IN LARCENY VEXES PROSECUTOR | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/carmen-sheehey-fiancee-fordham-student-is-engaged-to-frank-gm.html | CARMEN SHEEHEY FIANCEE; Fordham Student Is Engaged to Frank G.M. Corbin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/plea-made-to-farmers-world-federation-parley-told-of-need-for.html | PLEA MADE TO FARMERS; World Federation Parley Told of Need for Greater Output | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/gallettaengels-take-medal-on-70-johnke-schmidt-one-stroke-behind-in.html | GALLETTA-ENGELS TAKE MEDAL ON 70; Johnke-Schmidt One Stroke Behind in Member-Guest Tourney at Hempstead | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/13711-in-silver-stolen-1000-pounds-were-for-use-on-highway.html | $13,711 IN SILVER STOLEN; 1,000 Pounds Were for Use on Highway Reflectors. | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/miss-vestey-wed-to-yale-alumnus-married-in-mount-vernon-to.html | MISS VESTEY WED TO YALE ALUMNUS; Married in Mount Vernon to Frederick J. Kingsbury 4th, Former Olympic Oarstman | True | HerbertSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-health-setup-urged-for-indians-reorganization-along-lines-of.html | NEW HEALTH SET-UP URGED FOR INDIANS; Reorganization Along Lines of the Veterans Bureau is Held Most Desirable NATIONAL GROUP FOR PLAN Outline Is Given to a Senate Fiscal Unit by Cleveland Tuberculosis Specialist Plan to Train Nurses Specific Goals Aimed At | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/fight-date-is-changed-laynemarciano-bout-in-stadium-to-be-held-july.html | FIGHT DATE IS CHANGED; Layne-Marciano Bout in Stadium to Be Held July 11 or 25 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/first-cambodian-envoy-here.html | First Cambodian Envoy Here | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/schooner-grounded-on-west-coast-rock.html | SCHOONER GROUNDED ON WEST COAST ROCK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/retirement-plan-voted-atlas-stockholders-authorize-benefits-for.html | RETIREMENT PLAN VOTED; Atlas Stockholders Authorize Benefits for Employes | | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/at-army-party-for-the-youngsters-elephant-proves-coolest-baby-at.html | AT ARMY PARTY FOR THE YOUNGSTERS; Elephant Proves Coolest 'Baby' At Circus on Governors Island | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/lumber-output-rises-shows-97-gain-over-year-ago-although-shipments.html | LUMBER OUTPUT RISES; Shows 9.7% Gain Over Year Ago, Although Shipments Decrease Combined Index Eases | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/marshall-hails-training-bill-gain-at-annapolis-commencement-he.html | MARSHALL HAILS TRAINING BILL GAIN; At Annapolis Commencement He Blames Armed Services for Delay on Program Lauds Forces in Korea Cites 30-Year Campaign | | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/acheson-denies-starting-macarthur-recall-move.html | Acheson Denies Starting MacArthur Recall Move | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/the-senate-votes.html | THE SENATE VOTES | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/atlantic-pact-lands-puzzled-by-what-is-european-state-question-is.html | Atlantic Pact Lands Puzzled By What Is 'European' State; Question Is Added to Other Factors Holding Up Entry of Turkey and Greece Meaning of Treaty Stretched Might Encourage Kremlin | | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/apartment-sold-on-seventh-ave-15-to-18story-building-at-15th-st-in.html | APARTMENT SOLD ON SEVENTH AVE; 15 to 18-Story Building at 15th St. in New Control --Deals in Bronx | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/the-transit-strike.html | THE TRANSIT STRIKE | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/woman-aids-trenton-6-says-men-leaving-murder-scene-didnt-look-like.html | WOMAN AIDS TRENTON 6; Says Men Leaving Murder Scene Didn't Look Like Defendants | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/satin-of-braves-beats-cubs-32-for-his-third-victory-of-season-two.html | Satin of Braves Beats Cubs, 3-2, For His Third Victory of Season; Two Walks and Own Error in Seventh Pave Way for Schultz' Defeat --Some of 1914 'Miracle Team' See Boston Victory | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/cmp-applications-lag-sharply-here-purchasing-men-say-less-than-half.html | C.M.P. APPLICATIONS LAG SHARPLY HERE; Purchasing Men Say Less Than Half of 50,000 Plants Eligible for Aid Completed Filing PROGRAM TO START JULY 1 Slow Returns Laid to Lack of Familiarity With Procedure Used Under Program | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/wilt-and-shea-in-mile-head-field-today-in-nyac-meet-at-travers.html | WILT AND SHEA IN MILE; Head Field Today in N.Y.A.C. Meet at Travers Island | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/columbia-28-honors-watson.html | Columbia, '28, Honors Watson | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/erie-string-ends-at-21.html | Erie String Ends at 21 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/19-indicated-by-us-in-big-bank-fraud-2400000-overdraft-case-in.html | 19 INDICATED BY U.S. IN BIG BANK FRAUD; $2,400,000 Overdraft Case in Syracuse Involves Well Known Business Men Names of Others Indicted Penalty 5 Years, Fine | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/rollins-all-quiet-gives-scrolls-to-128-deposed-dr-wagner-not-of-the.html | Rollins, All Quiet, Gives Scrolls to 128; Deposed Dr. Wagner Not of the Exercises | True | By Richard H. Parke Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/news-of-food-spidini-alla-romana-is-a-sandwich-one-specialty-of-2d.html | News of Food; Spidini Alla Romana Is a Sandwich, One Specialty of 2d Ave. Restaurant Not All-Out Italian One Is a Sports Editor | True | By Jane Nickerson | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ten-are-sentenced-8-yfars-after-plea.html | TEN ARE SENTENCED 8 YFARS AFTER PLEA | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/million-words-in-record-as-acheson-takes-stand.html | Million Words in Record As Acheson Takes Stand | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/bargain-hunters-seek-price-odds-others-in-store-war-just-buy.html | BARGAIN HUNTERS SEEK PRICE 'ODDS'; Others in Store War Just Buy, Anyway-- Employes Hard Put to Handle Customers | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/4-eastern-crews-get-inside-lanes-mit-princeton-penn-navy-draw.html | 4 EASTERN CREWS GET INSIDE LANES; M.I.T., Princeton, Penn, Navy Draw Choice Berths for Regatta at Marietta Fastest Water Inside Princeton Record Best | True | By Allison Danzig | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/collusion-on-loan-laid-to-rfc-bo-report-suppressed-by-senate.html | COLLUSION ON LOAN LAID TO R.F.C., B.&O.; Report Suppressed by Senate Committee for Four Years Charges Undue 'Risk' NEW INQUIRY IS PRESSED Symington Appoints Special Counsel to Study Evidence Presented by Tobey Statement on Shelving Conclusions of Inquiry Some Principals Cited Text of the Letter 'COLLUSION' ON LOAN LAID TO R.F.C., B.&O. | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/executive-vice-president-named-by-general-mills.html | Executive Vice President Named by General Mills | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/luncheon-for-mary-f-bishop.html | Luncheon for Mary F. Bishop | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/draft-compromise-passed-by-senate-fouryear-extension-of-law-is.html | DRAFT COMPROMISE PASSED BY SENATE; Four-Year Extension of Law Is Forwarded to the House Without a Record Vote DRAFT COMPROMISE PASSED BY SENATE Acheson is Assailed Provisions of Bill Cobb to Call Conference | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/motorists-are-cautioned-on-hitchhiker-danger.html | Motorists Are Cautioned On Hitch-Hiker Danger | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/coplon-conviction-upheld-in-capital-but-court-of-appeals-approves.html | COPLON CONVICTION UPHELD IN CAPITAL; But Court of Appeals Approves Hearing and Chance of Retrial on Wiretap Complaint Arrest Is Ruled Legal Ruling By High Court Expected | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/learned-hand-at-79-now-a-junior-jurist.html | LEARNED HAND, AT 79, NOW A 'JUNIOR' JURIST | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/astrua-paces-tour-of-italy.html | Astrua Paces Tour of Italy | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/hun-school-inducts-a-new-headmaster.html | HUN SCHOOL INDUCTS A NEW HEADMASTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/prefab-to-de-opened-furnished-even-to-ashtrays-it-will-go-on-view.html | 'PRE-FAB' TO DE OPENED; Furnished Even to Ashtrays, It Will Go on View Tomorrow | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/barber-to-join-pittsburgh-steel.html | Barber to Join Pittsburgh Steel | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dorthea-hall-engaged-troth-to-leslie-w-kernan-of-utica-ny-is-made.html | DORTHEA HALL ENGAGED; Troth to Leslie W. Kernan of Utica, N.Y., Is Made Known | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ban-on-the-miracle-attacked-in-appeal.html | BAN ON 'THE MIRACLE' ATTACKED IN APPEAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/lie-makes-new-bid-for-truce-in-korea-with-parallel-cleared-of-foe.html | LIE MAKES NEW BID FOR TRUCE IN KOREA; With Parallel Cleared of Foe, Time Is Ripe for Cease-Fire Attempt, U.N. Chief Says LIE MAKES NEW BID FOR KOREAN TRUCE Additional Forces U.S. Coolness Is Seen | True | By P.j. Philip Special To the New York Times.special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/money.html | MONEY | True | Friday, June 1, 1951 | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/abitibi-will-raise-newsprint-10-ton-canadian-producer-announces.html | ABITIBI WILL RAISE NEWSPRINT $10 TON; Canadian Producer Announces Increase Effective on July 1--DiSalle Urged to Intervene | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/rise-for-minnesota-workers.html | Rise for Minnesota Workers | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/krakeur-to-offer-comedy-in-autumn-producer-undertakes-philemon.html | KRAKEUR TO OFFER COMEDY IN AUTUMN; Producer Undertakes 'Philemon Complex,' Now on Paris Boards --Fox Gets Film Rights 500 AT Equity Meeting Big Turnover in Casts | True | By Louis Calta | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/demand-for-transcript-increases-with-acheson.html | Demand for Transcript Increases With Acheson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/hearing-to-consider-tidelands-oil-policy.html | HEARING TO CONSIDER TIDELANDS OIL POLICY | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/liberia-denounces-presidents-rival-charges-sedition-to-fugitive.html | LIBERIA DENOUNCES PRESIDENT'S RIVAL; Charges Sedition to Fugitive Leader for Appealing to U.N. to Supervise Election Nomination Disqualified No Appeal Received by U.N. | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/kelley-rated-next-to-erickson-convicted-for-bookmaking-and-faces.html | Kelley, Rated Next to Erickson, Convicted For Bookmaking and Faces 19-Year Term | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/7-czechs-sentenced-as-spies.html | 7 Czechs Sentenced as Spies | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/letters-to-the-times-partys-record-criticized-former-republicans.html | Letters To The Times; Party's Record Criticized Former Republicans Explain Decision to Withdrawn Their Support Welfare Employes' Pay Stand Oil Concession in Iran Nationalization Believed to Be an Uncontestable Right of a Nation Events in Israel Protested Cost of Discrimination Changing Memorial Day | True | SIDNEY M. SHEA, MARGARET G. SHEA,JOHN P. POWER,A. SAIDI.Rabbi MORRIS SHERER,FRANK PEREIRA.H.A. PATTERSON. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/municipal-loans-albany-county-n-y-north-hempstead-li-auburn-mass.html | MUNICIPAL LOANS; Albany County, N. Y. North Hempstead, L.I. Auburn, Mass. | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/korea-foe-resists-opposition-increases-on-most-of-the-front-allies.html | KOREA FOE RESISTS; Opposition Increases on Most of the Front-- Allies in Yangu ENEMY MOVES SOUTHWARD Artillery and Planes Hammer at Troops Pouring Into WestCentral Area Near Yongong KOREA FOE RESISTS; ALLIES IN YANGGU Patrol Retires From Yangau Bridgehead Across the Imjin Allies Probe North of Chipo | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/pawley-on-mission-for-acheson.html | Pawley on Mission for Acheson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/14-annapolis-men-marry-at-academy-new-officers-take-brides-in-first.html | 14 ANNAPOLIS MEN MARRY AT ACADEMY; New Officers Take Brides in First of Fifty-three Weddings Planned for the Week-End FOUR CHAPLAINS OFFICIATE Military Ceremonial of Crossed Swords is Observed--23 Marriages Listed Today Weddings in Main Chapel Ceremonies in St. Andrew's Saturday Marriages Listed Weds New York Girl | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/succession-arises-as-jordan-riddle-abdullahs-visit-to-iii-heir-in.html | SUCCESSION ARISES AS JORDAN RIDDLE; Abdullah's Visit to III Heir in Beirut Linked to Plea for Greater Arab State Premier Accompanies Regent Amendment Said to Be Planned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/organ-of-vatican-explains-red-vote-us-aid-unable-to-counteract.html | ORGAN OF VATICAN EXPLAINS RED VOTE; U.S. Aid Unable to Counteract Communist Exploitation of Italian Poverty, It Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/abroad-communism-in-italy-its-power-and-weakness-loss-and-gain-no.html | Abroad; Communism in Italy: Its Power and Weakness Loss and Gain No Turnabout for Italy | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/divorces-william-g-cavanagh.html | Divorces William G. Cavanagh | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/nancy-glass-betrothed-junior-at-syracuse-is-engaged-to-stuart-pines.html | NANCY GLASS BETROTHED; Junior at Syracuse Is Engaged to Stuart Pines, Ex-Officer | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/eddie-cantor-improves.html | Eddie Cantor Improves | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/named-executive-head-of-economic-foundation.html | Named Executive Head Of Economic Foundation | True | Fabian Bachrach | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/british-official-denies-us-asked-for-blockade.html | British Official Denies U.S. Asked for Blockade | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mayor-angered-condemns-board-and-transit-union-transport-workers.html | MAYOR, ANGERED, CONDEMNS BOARD AND TRANSIT UNION; TRANSPORT WORKERS DEMONSTRATE OUTSIDE CITY HALL | True | The New York Times | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/churches-to-study-civil-defense-role-caldwell-sets-interfaith-talks.html | CHURCHES TO STUDY CIVIL DEFENSE ROLE; Caldwell Sets Interfaith Talks June 13--Cites Need for Spiritual Preparedness TO CELEBRATE ORDINATION 50 Years of Vacation Schools to Be Marked--Missions Training Is Scheduled Vacation Church School Ordination Anniversary Missions Training Program New Hymns Sought Spiritual Retreat Planned Rabbi Granison Elected Christian Science Topic Celebration of Centennial To Install New Pastor Church Marks 225th Year Protestant Men's Breakfast | True | By George Dugan | 1979-07-02 | RE0000031540 | B00000303903 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mayor-to-get-degree-today.html | Mayor to Get Degree Today | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/food-needs-in-india-rise.html | Food Needs in India Rise | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/philadelphia-strike-averted.html | Philadelphia Strike Averted | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/overthrow-of-bonn-urged-by-east-german-leader.html | Overthrow of Bonn Urged By East German Leader | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/hargreaves-golf-winner-takes-spalding-open-with-281-clark-trails.html | HARGREAVES GOLF WINNER; Takes Spalding Open With 281 --Clark Trails With 295 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/helicopter-run-links-london-birmingham.html | HELICOPTER RUN LINKS LONDON, BIRMINGHAM | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/patricia-w-bergan-a-teacher-in-albany-betrothed-fo-robert-o-obrien.html | Patricia W. Bergan, a Teacher in Albany, Betrothed fo Robert O. O'Brien of Army; Schur--Kaplan | True | Special to THE NEW YORK TIMES.Ruth Andrus | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/court-bars-broadcasts-on-buses-as-dental-of-passengers-liberty.html | Court Bars Broadcasts on Buses As Dental of Passengers' Liberty; BUSES' BROADCASTS CURBED BY COURT | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/fbi-group-gives-blood-200-pints-donated-here-by-the-employee-of.html | F.B.I. GROUP GIVES BLOOD; 200 Pints Donated Here by the Employee of Local Office | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/bradley-bids-farewell-to-grandson.html | BRADLEY BIDS FAREWELL TO GRANDSON | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/kin-to-visit-condemned-spy.html | Kin to Visit Condemned Spy | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/redemption-notices.html | REDEMPTION NOTICES | True | | | | |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/limbless-gi-sets-fund-for-cripples-first-korea-hero-to-lose-arms-an.html | LIMBLESS G.I. SETS FUND FOR CRIPPLES; First Korea Hero to Lose Arms and Legs to Use Donations for an Aid Foundation It Was "Smith's Ideal" Group Will Oppose Chiselers | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/students-win-art-prizes-ten-june-high-school-graduates-get-tuition.html | STUDENTS WIN ART PRIZES; Ten June High School Graduates Get Tuition Scholarships | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/two-more-barton-stores.html | Two More Barton Stores | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/theatre-congress-opens-100-delegates-convene-in-oslo-for-4th.html | THEATRE CONGRESS OPENS; 100 Delegates Convene in Oslo for 4th International Parley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/wood-field-and-stream-arms-expert-proves-it-is-hard-to-keep-a-good.html | Wood, Field and Stream; Arms Expert Proves It Is Hard to Keep A Good Rifle From Shooting Straight | True | By Raymond R. Camp | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/penn-lightweights-who-will-row-in-the-henley-regatta.html | PENN LIGHTWEIGHTS WHO WILL ROW IN THE HENLEY REGATTA | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/white-pique-popular-accent-for-summer-black.html | WHITE PIQUE POPULAR ACCENT FOR SUMMER BLACK | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/migs-top-sabres-us-jet-ace-says-jabara-gives-foes-craft-edge-in.html | MIG'S TOP SABRES, U.S. JET ACE SAYS; Jabara Gives Foe's Craft Edge in Motor, Armament--Calls Their Pilots 'Pretty Good' Assigned to Training Post Likens Foe to Luftwaffe Pilot | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/son-to-mrs-jf-murray-jr.html | Son to Mrs. J.F. Murray Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/27-smaller-hotels-hit-by-wage-strike-walkout-expected-to-spread.html | 27 SMALLER HOTELS HIT BY WAGE STRIKE; Walkout Expected to Spread Before State-Led Parleys Are Resumed Monday | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/stenographic-pay-raised-state-increases-minimum-for-women-in-new.html | STENOGRAPHIC PAY RAISED; State Increases Minimum for Women in New York Area | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/john-w-findlay-59-insurance-executive.html | JOHN W. FINDLAY, 59, INSURANCE EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/open-golf-trials-to-set-fast-pace-threesomes-to-tee-off-every-few.html | OPEN GOLF TRIALS TO SET FAST PACE; Threesomes to Tee Off Every Few Minutes at Fenway and Quaker Ridge Monday | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/worlds-end-portrayed-show-at-planetarium-projects-three-forms-of.html | WORLD'S END PORTRAYED; Show at Planetarium Projects Three Forms of Catastrophe | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/indians-late-drive-foils-senators-21.html | INDIANS' LATE DRIVE FOILS SENATORS, 2-1 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mathematics-professor-at-dartmouth-to-retire.html | Mathematics Professor At Dartmouth to Retire | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/one-word-in-charge-voids-murder-case.html | ONE WORD IN CHARGE VOIDS MURDER CASE | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/air-strip-in-guatemalan-jungle.html | Air Strip in Guatemalan Jungle | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/student-injured-in-fire-brown-senior-larchmont-man-trapped-in.html | STUDENT INJURED IN FIRE; Brown Senior, Larchmont Man, Trapped in Fraternity House | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/freed-exconvict-aids-leukemia-study.html | FREED EX-CONVICT AIDS LEUKEMIA STUDY | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/16-named-for-american-oaks-at-belmont-today-with-swords-showing-the.html | 16 Named for American Oaks at Belmont Today; WITH SWORDS SHOWING THE WAY HOME IN FIRST RACE YESTERDAY | True | By Joseph C. Nichols | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/miss-elisabeth-howe-to-wed-in-september-ziglerlandy.html | MISS ELISABETH HOWE TO WED IN SEPTEMBER; Zigler--Landy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/shipbuilders-strike-postponed-6-days.html | SHIPBUILDERS STRIKE POSTPONED 6 DAYS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/polly-h-browns-troth-fisher-alumna-to-be-bride-of-dr-arthur-w.html | POLLY H. BROWN'S TROTH; Fisher Alumna to Be Bride of Dr. Arthur W. Samuelson | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/air-officer-gets-7-years-us-courtmartial-sentences-de-angelis-as.html | AIR OFFICER GETS 7 YEARS; U.S. Court-Martial Sentences De Angelis as Embezzler | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/allies-bonn-to-end-state-of-war-soon.html | ALLIES, BONN TO END STATE OF WAR SOON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/state-tests-urged-in-music-teaching-william-schuman-at-juilliard.html | STATE TESTS URGED IN MUSIC TEACHING; William Schuman at Juilliard Commencement Makes Plea for Adequate Training | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/18000-begin-census-in-canada.html | 18,000 Begin Census in Canada | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/daily-worker-aide-jailed-in-contempt-philip-bart-general-manager.html | DAILY WORKER AIDE JAILED IN CONTEMPT; Philip Bart, General Manager, Gets 3 Years, $500 Fine for Defying House Committee | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/sir-charles-mendl-weds-in-paris.html | Sir Charles Mendl Weds in Paris | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/price-range-on-3d-day-of-war.html | Price Range on 3d Day of 'War' | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/cardinal-at-college-confers-degrees-on-66-at-notre-dame-on-staten.html | CARDINAL AT COLLEGE; Confers Degres on 66 at Notre Dame on Staten Island | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/corner-taxpayer-sold-in-sunnyside-syndicate-gets-store-parcel-from.html | CORNER TAXPAYER SOLD IN SUNNYSIDE; Syndicate Gets Store Parcel From Builder--Dwellings in Other L.I. Trading | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/states-high-court-backs-school-laws-in-two-cases-involving-limits.html | STATES HIGH COURT BACKS SCHOOL LAWS; In Two Cases Involving Limits Set by Religious Institutions Constitutionality Is Upheld SECULAR STUDIES NEEDED Defendants Had Insisted They Were Protected by Guarantees of Freedom of Religion Required Courses Not Given Issue Raised in Custody Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mrs-felling-duo-triumphs-with-68-essex-golfer-wins-in-jersey.html | MRS. FELLING DUO TRIUMPHS WITH 68; Essex Golfer Wins in Jersey Best-Ball Handicap Contest With Mrs. Alexander | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/springfield-names-woman-dean.html | Springfield Names Woman Dean | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-air-route-to-capital-all-american-airways-service-links-this.html | NEW AIR ROUTE TO CAPITAL; All American Airways Service Links This Area to Washington | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/buy-american-mail-line-control.html | Buy American Mail Line Control | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/tongking-fighting-dwindling-again-vietminh-intentions-unclear-as.html | TONGKING FIGHTING DWINDLING AGAIN; Vietminh Intentions Unclear as New Drive Is Reduced to Local Engagements Rice Harvest Eyed | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/allies-rejected-pursuit-of-planes-beyond-yalu.html | Allies Rejected Pursuit Of Planes Beyond Yalu | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/no-change-in-week-in-primary-prices-rise-in-grain-cattle-and-eggs.html | NO CHANGE IN WEEK IN PRIMARY PRICES; Rise in Grain, Cattle and Eggs Offset by Drop in Poultry, Oil, Fiber, Bureau Finds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/leblanc-may-sell-stock-in-hadacol-for-20-millions.html | Leblanc May Sell Stock In Hadacol for 20 Millions | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/julia-powell-bride-of-thomas-a-norton.html | JULIA POWELL BRIDE OF THOMAS A. NORTON | True | Martha McKeen | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ohio-state-takes-title-beats-michigan-state-nine-80-to-clinch-big.html | OHIO STATE TAKES TITLE; Beats Michigan State Nine, 8-0, to Clinch Big Ten Honors | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/17800-mexicans-jam-base-for-us-hiring.html | 17,800 MEXICANS JAM BASE FOR U.S. HIRING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/royalty-in-belfast-burning-on-border.html | ROYALTY IN BELFAST; BURNING ON BORDER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/scientist-pictures-psychiatrys-gains-alexander-head-of-chicage.html | SCIENTIST PICTURES PSYCHIATRY'S GAINS; Alexander, Head of Chicago Institute, Calls Changes in Scope Revolutionary' Stress on Incipient Cases "Displeasure" Technique Factor | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/emerson-profits-off-to-122-share-26week-drop-from-157-year-ago-due.html | EMERSON PROFITS OFF TO $1.22 SHARE; 26-Week Drop From $1.57 Year Ago Due to Taxes--Gross Up to $5,266,491 M & M WOOD WORKING CO. Net $2,252,253, or $1.61 a Share, for Seven Months OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/enemy-losses-at-1133410-defense-department-issues-new-estimates.html | ENEMY LOSSES AT 1,133,410; Defense Department Issues New Estimates Through May 30 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-tv-license-mapped-council-to-get-bill-regulating-contractors.html | NEW TV LICENSE MAPPED; Council to Get Bill Regulating Contractors and Repairmen | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mercantile-power-held-soviet-goal-repairing-of-salvaged-liners-is.html | MERCANTILE POWER HELD SOVIET GOAL; Repairing of Salvaged Liners Is Linked to Retention of 670 U.S. Lend-Lease Craft | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/vogeler-leaves-hospital.html | Vogeler Leaves Hospital | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/20000-to-hear-spellman.html | 20,000 to Hear Spellman | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/chiefs-reach-final-down-jersey-in-roller-derby-chicago-also-wins.html | CHIEFS REACH FINAL; Down Jersey in Roller Derby--Chicago Also Wins | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/broadway-newcomer.html | BROADWAY NEWCOMER | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/city-history-in-models-municipal-building-exhibition-to-show-famed.html | CITY HISTORY IN MODELS; Municipal Building Exhibition to Show Famed Landmarks | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/susanne-h-topping-married-in-jersey-has-7-attendants-at-wedding-to.html | SUSANNE H. TOPPING MARRIED IN JERSEY; Has 7 Attendants at Wedding to Robert Graham Allen in East Orange Church | True | Bradford BachrachSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/shares-in-liquidation-lehigh-and-wilkesbarre-to-get-4-of-glen-alden.html | SHARES IN LIQUIDATION; Lehigh and Wilkes-Barre to Get 4 of Glen Alden Coal for 1 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/elected-as-president-of-queens-bar-group.html | Elected as President Of Queens Bar Group | True | Henry Kern | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/general-riley-leaving-marines.html | General Riley Leaving Marines | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/text-of-the-state-departments-document-on-formosa-policy.html | Text of the State Department's Document on Formosa; POLICY INFORMATION PAPER--FORMOSA I. Problem II. Background III. Treatment | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/pool-plan-is-scored-by-soviet-in-u-n-unit.html | POOL PLAN IS SCORED BY SOVIET IN U. N. UNIT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/justice-jackson-honored.html | Justice Jackson Honored | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/collins-in-austria-cites-red-setback-communists-cant-get-away-with.html | COLLINS, IN AUSTRIA, CITES RED SETBACK; Communists Can't Get Away With Aggression, Army Chief of Staff Says on Arrival | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/appointed-copy-chief-of-tarcher-ad-agency.html | Appointed Copy Chief Of Tarcher Ad Agency | True | Fabian Bachrach | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/giants-conquer-pirates-as-maglie-annexes-eighth-in-row-dodgers.html | Giants conquer Pirates as Maglie Annexes Eighth in Row; Dodgers Downed; GIANTS' ACE SCORING FIRST RUN OF THE GAME | True | By John Drebinger | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/stock-prices-drop-in-aimless-market-lack-of-interest-is-traced-to.html | STOCK PRICES DROP IN AIMLESS MARKET; Lack of Interest Is Traced to Memorial Day and Start of Summer Closings Today Sharp Drop in Transfers Prices Move Up STOCK PRICES DROP IN AIMLESS MARKET | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/pugvilles-mighty-jim-victor.html | Pugville's Mighty Jim Victor | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/epsom-oaks-taken-by-neasham-belle-english-classic-goes-to-331.html | EPSOM OAKS TAKEN BY NEASHAM BELLE; English Classic Goes to 33-1 Shot—Chinese Cracker Is Second, Belle of All 3d U.S. Entries Trail Close For Half Mile | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/harvard-to-honor-austin.html | Harvard to Honor Austin | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/99607-for-91day-bills-average-price-equal-to-1555-rate-paid-for.html | 99.607 FOR 91-DAY BILLS; Average Price, Equal to 1.555% Rate, Paid for $1,100,992,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/the-liberals-take-the-lead.html | THE LIBERALS TAKE THE LEAD | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/utility-holders-get-stock-offer-kentucky-company-will-sell-260071.html | UTILITY HOLDERS GET STOCK OFFER; Kentucky Company Will Sell 260,071 New Shares at $14.50, at 1 for 7 Held | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ease-credit-curb-video-makers-ask-industry-tells-congress-that-it.html | EASE CREDIT CURB, VIDEO MAKERS ASK; Industry Tells Congress That It Is in a Depression—Auto Men Ask Relaxation, Too | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/elaine-barrie-quits-stateradio-roles-to-start-second-career-in-wall.html | Elaine Barrie Quits State-Radio Roles To Start Second Career, in Wall Street | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mccarran-group-to-sit-here.html | McCarran Group to Sit Here | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/hangar-on-cables-divides-engineers-westchester-design-abandons.html | HANGAR ON CABLES DIVIDES ENGINEERS; Westchester Design Abandons Usual Steel-Arched Roof for One Hung on Wires Uses 30% Less Steel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/us-girls-again-lose.html | U.S. Girls Again Lose | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/boys-body-found-in-river.html | Boy's Body Found in River | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/cincinnatis-3run-rally-in-ninth-trips-brooks-at-ebbets-field-65.html | Cincinnati's 3-Run Rally in Ninth Trips Brooks at Ebbets Field, 6-5; Single by Adcock of Reds Off Newcombe, Relief Hurler, Decides—Hodges Belts No. 16, Reese Connects With Two on Hit Off Robbie's Glove Fine Support for King May Hurl Against Cubs | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/bonds-and-shares-on-london-market-british-funds-slightly-lower.html | BONDS AND SHARES ON LONDON MARKET; British Funds Slightly Lower, Industrials' Undertone Firm -- Oil Stocks React | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/another-month-of-malik.html | ANOTHER MONTH OF MALIK | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dougherty-duties-assumed-by-lamb-auxiliary-to-be-administrator.html | DOUGHERTY DUTIES ASSUMED BY LAMB; Auxiliary to Be Administrator Until Successor Is Named-- Truman Lauds Cardinal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/price-war-exhausts-stocks-2-suppliers-cut-off-macys-shoppers-give.html | Price War Exhausts Stocks; 2 Suppliers Cut Off Macy's; Shoppers Give No Quarter in Battle for Bargains—More Items Fall Under Axe-- Rumors of Truce Next Week Spread STOCKS EXHAUSTED BY PRICE WAR HERE Some Items Re-Fixed Supplies on Hand at A. & S. | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/globetrotters-win-in-chile.html | Globetrotters Win in Chile | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/de-valera-beaten-by-irish-coalition-fianna-fails-69-is-offset-by.html | DE VALERA BEATEN BY IRISH COALITION; Fianna Fail's 69 is Offset by Fianna Fail Obtains 69 Seats, Others 78—Costello Is Seen INDEPENDENTS IN SADDLE Group of 14 Holds Balance of Power—MacBride Ruled Out as a Cabinet Member New Coalition Indicated Difficulty With Farmers | True | By Hugh Smith Special To the New York Times. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/child-unhurt-by-plunge-fall-of-40-feet-leaves-boy-2-with-no.html | CHILD UNHURT BY PLUNGE; Fall of 40 Feet Leaves Boy, 2, With No Apparent Injuries | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/in-new-westinghouse-post.html | In New Westinghouse Post | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/transcript-of-testimony-in-secretary-achesons-first-day-on-the.html | Transcript of Testimony in Secretary Acheson's First Day on the Stand at Senate Hearing. A SURPRISE MEETING IN WASHINGTON YESTERDAY 'Background' Outlines Importance of Question Senator Knowland Gives Background to Situation Second Plea And Its Answer Statement on Retention Of Formosa Held False Witness Denies State Department 'Leaked' Statement on U.S. Policy Wants Full Document Made Available Cites His Own Speech On U.N. Obligation Calls It a Matter Of Sound Administration Senator Morse Cites The Espionage Act Committee Debates the Wisdom of Releasing the State Department's Classified Document Demands for Document Is Opposed by Hunt Brewster Charges Whistling in Dark 'Assumed' Committee Cold Declassify Russell Announces Vote Against Ban Senators Differ on Mode of Handling Documents Whether He Would Deny Top Secrets to Committee Inquiry Recessed After Discussion Afternoon Session Security Regulations for Government Documents Discussed by Senators in Policy Inquiry Breakdown Given On the Distribution Classified Letter Read by Senator Morse Corrects Wiley Statement McMahon 'Troubled By This Situati | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/soldier-a-mental-case-bellevue-reports-on-youth-who-attempted.html | SOLDIER A MENTAL 'CASE; Bellevue Reports on Youth Who Attempted Extortion | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/miss-gibson-is-delayed-tennis-player-puts-off-flight-to-england-until.html | MISS GIBSON IS DELAYED; Tennis Player Puts Off Flight to England Until Today | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/seeks-airport-engineers-mitchel-offers-commissions-to-qualified.html | SEEKS AIRPORT ENGINEERS; Mitchel Offers Commissions to Qualified Applicants | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/sternwheelers-race-today.html | Stern-Wheelers Race Today | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dunn-outfights-velez.html | Dunn Outfights Velez | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/cadet-from-regular-army-no-1-man-at-west-point.html | Cadet From Regular Army No. 1 Man at West Point | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/rickeys-celebrate-anniversary.html | Rickeys Celebrate Anniversary | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/spiegel-approves-chartbr-changes-stockholders-at-meeting-vote-to.html | SPIEGEL APPROVES CHARTBR CHANGES; Stockholders at Meeting Vote to Relax Dividend Curbs, Issue Warrants | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/us-air-crash-in-korea-kills-5.html | U.S. Air Crash in Korea Kills 5 | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/will-ross-62-author-foe-of-tuberculosis.html | WILL ROSS, 62, AUTHOR, FOE OF TUBERCULOSIS | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/cotton-recovers-in-quiet-trading-closing-prices-3-to-20-points.html | COTTON RECOVERS IN QUIET TRADING; Closing Prices 3 to 20 Points Higher in Futures Market-- Profit-Taking Holds Gains | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-stay-is-sought-for-7-doomed-nazis.html | NEW STAY IS SOUGHT FOR 7 DOOMED NAZIS | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/defiance-to-trust-laws-modell-wires-truman-of-action-to-protect.html | DEFIANCE TO TRUST LAWS; Modell Wires Truman of Action to 'Protect Smaller Business' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dock-strikers-fight-new-zealand-police.html | DOCK STRIKERS FIGHT NEW ZEALAND POLICE | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/sutton-place-coop-suite-sold.html | Sutton Place 'Co-op' Suite Sold | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/girl-gets-dance-partner-by-a-white-house-ukase.html | Girl Gets Dance Partner By a White House Ukase | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/marine-engineers-give-scholarships-2-graduate-awards-are-won-by.html | MARINE ENGINEERS GIVE SCHOLARSHIPS; 2 Graduate Awards Are Won by Students From Baltimore and Cambridge, Mass | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/homicide-case-deferred-court-delays-action-on-youth-accused-of-gang.html | HOMICIDE CASE DEFERRED; Court Delays Action on Youth Accused of Gang Killing | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ops-asked-to-fight-rise-senator-johnson-of-colorado-sees-us.html | O.P.S. ASKED TO FIGHT RISE; Senator Johnson of Colorado Sees U.S. Newspapers Victimized | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/financial-strip-tease-set-to-cover-a-college-debt.html | Financial Strip Tease Set To Cover a College Debt | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/last-krupp-war-criminal-freed.html | Last Krupp War Criminal Freed | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/respite-is-granted-on-import-ceilings-deadline-on-filing-is.html | RESPITE IS GRANTED ON IMPORT CEILINGS; Deadline on Filing Is Extended to July 15--No Need to Report Quantities on Hand ALUMINUM ORDER IS EASED Other N.P.A. Changes on Use --Nickel Products to Go Up --Steel Allotment Out Retail Exemption Granted Nickel Product Price Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-art-show-in-montclair.html | New Art Show in Montclair | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/stock-split-by-paper-co-great-lakes-to-give-3-shares-for-1-if.html | STOCK SPLIT BY PAPER CO; Great Lakes to Give 3 Shares for 1, if Holders Approve | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/gen-beightler-has-operation.html | Gen. Beightler Has Operation | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/yankee-is-elected-new-yorker-named-by-the-sons-of-confederate.html | 'YANKEE' IS ELECTED; New Yorker Named by the Sons of Confederate Veterans | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/loughlin-is-leader-by-a-point-in-track-the-summaries.html | LOUGHLIN IS LEADER BY A POINT IN TRACK; THE SUMMARIES | True | | 1979-07-02 | RE0000031540 | B00000303900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/5-indicated-in-theft-ap-brooklyn-pier-shed-boss-3-merchants-and.html | 5 INDICATED IN THEFT AP BROOKLYN PIER; Shed Boss, 3 Merchants and Driver Accused in Stealing of $25,000 Materials | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dsc-for-dead-korea-hero.html | D.S.C. for Dead Korea Hero | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/policy-pair-plead-guilt-bronx-millionaire-druggistand-brotherinlaw.html | POLICY PAIR PLEAD GUILT; Bronx 'Millionaire Druggist'and Brother-in-Law Face 3 Years | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/obituary-11-no-title.html | Obituary 11 — No Title | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/decision-reserved-on-crime-unit.html | Decision Reserved on Crime Unit | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/preaching-highway-safety-to-teenagers-teen-safety-show-seasoned.html | PREACHING HIGHWAY SAFETY TO TEEN-AGERS; TEEN SAFETY SHOW SEASONED WITH FUN Magistrates in White Plains Program Try New Appeal to Young Drivers Four Major Causes Cited | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/warner-pictures-net-dips-t0-56c-a-share.html | WARNER PICTURES NET DIPS T0 56c A SHARE | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mercy-leave-is-too-late-gi-flown-from-korea-finds-ailing-father-has.html | 'MERCY LEAVE IS TOO LATE; G.I. Flown From Korea Finds Ailing Father Has Died | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/atlantic-coast-line-to-buy-cars.html | Atlantic Coast Line to Buy Cars | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/nicaragua-studies-power-sites.html | Nicaragua Studies Power Sites | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/the-confederate-spring.html | THE CONFEDERATE SPRING | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/tuna-research-approved-bermuda-parley-votes-plan-to-expand-west.html | TUNA RESEARCH APPROVED; Bermuda Parley Votes Plan to Expand West Atlantic Catch | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/petroleum-stocks-rise-in-week.html | Petroleum Stocks Rise in Week | True | | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-02 | 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/brazilian-press-chief-honored.html | Brazilian Press Chief Honored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031540 | B00000303900 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/state-names-adviser-on-educational-video.html | State Names Adviser On Educational Video | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wood-field-and-stream-enforcement-of-salmon-protection-laws-on.html | Wood, Field and Stream; Enforcement of Salmon Protection Laws on Canadian Rivers Is Urged | True | By Raymond R. Camp | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/riverside-drive-house-goes-into-new-hands.html | Riverside Drive House Goes Into New Hands | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/west-point-athletes-with-their-prizes.html | WEST POINT ATHLETES WITH THEIR PRIZES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/alfred-s-donigers-have-son.html | Alfred S. Donigers Have Son | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/white-sox-manager-grim-richards-bars-the-press-from-clubhouse-first.html | WHITE SOX MANAGER GRIM; Richards Bars the Press From Clubhouse First Time | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/familystyle-holidays-at-virginia-beach-rails-air-and-ferry-cottages.html | FAMILY-STYLE HOLIDAYS AT VIRGINIA BEACH; Rails, Air and Ferry Cottages and Apartments Good Fishing Rowboats Too | True | By James Elliott | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fordham-sets-writing-courses.html | Fordham Sets Writing Courses | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cubs-check-late-rally-by-braves-take-third-place-with-75-victory.html | Cubs Check Late Rally by Braves, Take Third Place With 7-5 Victory; Leonard's Relief Pitching in Ninth Halts Threat, Spoils Boston's Celebration of National League Anniversary Losers Rout Klippstein Torgeson Belts Homer | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/norma-grover-fiancee-syracuse-senior-will-become-bride-of-robert.html | NORMA GROVER FIANCEE; Syracuse Senior Will Become Bride of Robert Benson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/june-and-summer.html | JUNE, AND SUMMER | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/russias-power-not-ideas-but-force-the-increasing-use-of-coercion.html | Russia's Power: Not Ideas but Force; The increasing use of coercion shows the limited effectiveness, even these, of Communist appeal. Not Ideas but Force | True | By Edward Crankshaw from Krokodil. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-rosa-talbert-engaged-to-marry.html | MISS ROSA TALBERT ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/oriental-poppies-arrive-in-dramatic-hues-easy-to-grow-leaves-are.html | ORIENTAL POPPIES ARRIVE IN DRAMATIC HUES; Easy to Grow Leaves Are Covered | True | By Martha Pratt Haislip gottscho-Schleisner | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/de-valera-predicts-his-return-to-power.html | DE VALERA PREDICTS HIS RETURN TO POWER | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/designed-for-homework.html | Designed For Homework | True | By Betty Pepis | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/scherchen-leads-london-symphonies-diversified-group-on-the-lighter.html | SCHERCHEN LEADS LONDON SYMPHONIES; Diversified Group On the Lighter Side | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/evita-for-president-of-argentina-after-five-years-there-is-talk-of.html | Evita for President of Argentina?; After five years, there is talk of that. It isn't likely to happen, but the talk is symbolic of the strength she wields. Evita for President? | True | By Virginia Lee Warren | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/parentteacher-sessions-set.html | Parent-Teacher Sessions Set | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom HOBART--Parents BETHANY--Concentration BOSTON--Physical Education SARAH LAWRENCE--Graduates FIELDSTON--Citizenship Program NEGRO FUND--Contributions HARVARD--Writing Course BOWLING GREEN--Graduate Work EDUCATION--In Brief | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/education-is-the-teachers-job-the-trouble-is-there-are-so-many.html | Education Is the Teacher's Job; The trouble is, there are so many 'experts' trying to share it and they ignore the true expert in the field--the educator. Education Is the Teacher's Job | True | By Margaret B. Pickel drawing By Gordon Hake. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/voice-today-adds-2-baltic-tongues.html | 'VOICE' TODAY ADDS 2 BALTIC TONGUES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/israelis-report-shots-from-syria-tell-armistice-body-in-border-row.html | ISRAELIS REPORT SHOTS FROM SYRIA; Tell Armistice Body in Border Row 60 Bullets Were Fired on Settlement Near Swamp Await Israelis Next Move Firing Viewed as Threat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-10-no-title-the-iron-horse-never-top-billing-the-wrong-day.html | Article 10 -- No Title; The Iron Horse Never Top Billing The Wrong Day Accidental Discovery | True | By Arthur Daley | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/from-the-class-of-31-to-the-class-of-51-youth-is-advised-it-eaters.html | From the Class of '31 to the Class of '51; Youth is advised it eaters a world of peril and promise and so it was 20 years ago. From the Class of '31 | True | By Dean Rusk | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/around-the-garden-all-over-town-summer-planting-scant-bloom-new-and.html | AROUND THE GARDEN; All Over Town Summer Planting Scant Bloom New and Different An Herb Corner New Books | True | By Dorothy H. Jenkins gottscho-Schleisner | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/son-born-to-mrs-paul-a-zahl.html | Son Born to Mrs. Paul A. Zahl | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/key-to-korean-truce-is-held-by-the-russians-four-weapons-the.html | KEY TO KOREAN TRUCE IS HELD BY THE RUSSIANS; FOUR WEAPONS THE RUSSIANS ARE REPORTED TO BE SUPPLYING TO THE CHINESE FOR USE IN KOREA | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/graphic-art-by-picasso-and-others.html | GRAPHIC ART BY PICASSO AND OTHERS | True | By Aline B. Louchheim | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/vast-irrigations-begun-at-coulee-pumps-behind-northwest-dam-begin.html | VAST IRRIGATIONS BEGUN AT COULEE; Pumps Behind Northwest Dam Begin Filling Lake Bed to Revive 1,000,000 Acres | True | By Lawrence E. Davies Special To The New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/eleanor-elkins-affianced.html | Eleanor Elkins Affianced | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/peiping-names-aide-for-tibet.html | Peiping Names Aide for Tibet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/milkmans-mail.html | Milkman's 'Mail' | True | Compiled by Jack Roth | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/railroad-adds-offices-central-of-jersey-is-building-facilities-in.html | RAILROAD ADDS OFFICES; Central of Jersey is Building Facilities in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/thomas-swimming-star-gets-patterson-medal.html | Thomas, Swimming Star, Gets Patterson Medal | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/uncontrolled-wages.html | UNCONTROLLED WAGES | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/formosa-blow-welcome-would-provide-chance-to-crush-reds-nationalist.html | FORMOSA BLOW 'WELCOME'; Would Provide Chance to Crush Reds, Nationalist Chief Says | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/1942-rotated-troops-arrive.html | 1,942 Rotated Troops Arrive | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/architects-to-convene-new-methods-to-be-topic-at-jersey-district.html | ARCHITECTS TO CONVENE; New Methods to Be Topic at Jersey District Meeting | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/shots-fired-at-deputy-in-sicily.html | Shots Fired at Deputy in Sicily | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/sign-of-the-cross-halts-death-leap.html | SIGN OF THE CROSS HALTS DEATH LEAP | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/market-for-cocoa-faces-uncertainty-bigger-world-crop-expected-since.html | MARKET FOR COCOA FACES UNCERTAINTY; Bigger World Crop Expected Since Prices Are Higher-- 14% Gain Is Estimated On Roller-Coaster Since War | True | By Burton Crane | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/coop-for-jersey-city-architect-gets-fha-approval-on-eighteenfamily.html | 'CO-OP' FOR JERSEY CITY; Architect Gets F.H.A. Approval on Eighteen-Family House | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/morcom-gains-triple-wins-3-lexington-field-events-truex-beats.html | MORCOM GAINS TRIPLE; Wins 3 Lexington Field Events --Truex Beats Holmberg | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/yale-vanquishes-princeton-21-errors-causing-defeat-of-sister-yale.html | Yale Vanquishes Princeton, 2-1, Errors Causing Defeat of Sister; YALE TURNS BACK PRINCETON BY 2-1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jordan-denies-report-says-abdullah-is-not-naming-feisal-heir-to.html | JORDAN DENIES REPORT; Says Abdullah Is Not Naming Feisal Heir to Throne | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lawrencekramer.html | Lawrence--Kramer | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/esther-mcarthy-james-ronan-wed-principals-in-marriages-yesterday.html | ESTHER M'CARTHY, JAMES RONAN WED; PRINCIPALS IN MARRIAGES YESTERDAY | True | Bradford Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/new-effort-started-to-disseminate-truth-about-wall-street-to-world.html | New Effort Started to Disseminate 'Truth About Wall Street' to World | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/opera-with-a-czech-background-at-carnegie-hall.html | OPERA WITH A CZECH BACKGROUND; AT CARNEGIE HALL | True | By Olin Downes | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/so-red-the-rose.html | 'So Red the Rose' | True | By Eleanor Early | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/defense-industries-lure-women-again.html | DEFENSE INDUSTRIES LURE WOMEN AGAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-kennedy-wed-to-claude-seibert.html | MISS KENNEDY WED TO CLAUDE SEIBERT | True | Special to THE NEW YORK TIMES.Harrington | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/aviation-jet-liners-by-this-time-next-year-canadians-say-two.html | AVIATION: JET LINERS; By This Time Next Year, Canadians Say, Two British Comets Will Be in Service Differing Programs Turboprop Test | True | By Frederick Graham | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/9room-school-addition-asked.html | 9-Room School Addition Asked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/congress-backed-defense-of-korea-secretary-feels.html | Congress Backed Defense Of Korea, Secretary Feels | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/gop-tactics-are-held-faulty-in-two-cases-move-to-make-bradley-tell.html | G.O.P. TACTICS ARE HELD FAULTY IN TWO CASES; Move to Make Bradley Tell of Secret White House Talks and to Subpoena Truman Seen as Bad Judgment THE CASE OF SETH RICHARDSON Some Are Boomerangs Board's Hands Are Tied No Open Record Confidential Memorandum | True | By Arthur Krock | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/sculpture-display-to-open.html | Sculpture Display to Open | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/u-s-remembers-mindszenty.html | U. S. Remembers Mindszenty | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/developer-takes-tract-in-passaic-50-homes-planned-on-the-old.html | DEVELOPER TAKES TRACT IN PASSAIC; 50 Homes Planned on the Old Foxhall Estate--Clifton Gets 200 Split-Level Houses | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/too-many-months-to-feed.html | Too Many Months to Feed | True | By Otto D. Tolischus | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/helen-l-robins-married-becomes-bride-in-bryn-mawr-pa-of-clifford-r.html | HELEN L. ROBINS MARRIED; Becomes Bride in Bryn Mawr, Pa. of Clifford R. Hendrix Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/liu-degree-for-bunche-senator-lehman-also-to-share-in-commencement.html | L.I.U. DEGREE FOR BUNCHE; Senator Lehman Also to Share in Commencement Awards | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/republicans-split-on-halley-choice-curran-opposes-endorsement-of.html | REPUBLICANS SPLIT ON HALLEY CHOICE; Curran Opposes Endorsement of Liberals' Designee for City Council Presidency | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-news-of-the-world-as-maos-press-reports-it-dispatches-for-china.html | THE NEWS OF THE WORLD AS MAO'S PRESS REPORTS IT; Dispatches for China and Outside World Differ, but Both Are Strictly Propaganda A Chinese Pravda Typical Coverage | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/nancy-gwathmey-army-mans-bride-married-to-cpl-john-andrews-harris.html | NANCY GWATHMEY ARMY MAN'S BRIDE; Married to Cpl. John Andrews Harris 4th, Ex-Student at Princeton, in Westbury | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/east-zone-votes-today-on-arming-little-opposition-is-expected-in.html | EAST ZONE 'VOTES' TODAY ON ARMING; Little Opposition Is Expected in Germany on Red Proposal Against Militarization Reds Predict Big Victory Russian Monument Set Afire | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/newsprint-ceiling-asked-celler-urges-ops-establish-just-and.html | NEWSPRINT CEILING ASKED; Celler Urges O.P.S. Establish 'Just and Reasonable Price' | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/housing-need-is-cited-defense-to-spur-apartment-building-says.html | HOUSING NEED IS CITED; Defense to Spur Apartment Building, Says Tishman | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/expert-aid-needed-to-fix-home-values.html | EXPERT AID NEEDED TO FIX HOME VALUES | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/minister-succeeds-father.html | Minister Succeeds Father | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/textile-factories-still-modernizing-200000000-a-year-is-being-spent.html | TEXTILE FACTORIES STILL MODERNIZING; $200,000,000 a Year Is Being Spent by Industry on New Machines, Improvements Carrier Sees Gains | True | By Herbert Koshetz | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/news-of-the-world-of-stamps-canada-to-commemorate-its-prime.html | NEWS OF THE WORLD OF STAMPS; Canada to Commemorate Its Prime Ministers --Other Items NEW SCOTT CATALOGUE DETROIT STAMP | True | By Kent B. Stiles | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mildred-e-richards-bride-of-dn-barnes.html | MILDRED E. RICHARDS BRIDE OF D.N. BARNES | True | Special to THE NEW YORK TIMES.Chapleau-Osborne | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/flowers-on-demand-grower-lists-those-which-the-garden-still-lacks.html | FLOWERS ON DEMAND; Grower Lists Those Which The Garden Still Lacks Spires in Midsummer A Few Miracles | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/homes-in-36000-class-development-starts-on-laffin-estate-at.html | HOMES IN $36,000 CLASS; Development Starts on Laffin Estate at Lawrence, L.I. | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/who-rates-parole.html | Who Rates Parole? | True | By Emanuel Perlmutter | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/heads-6000000-drive-hyman-new-national-field-chief-of-joint-defense.html | HEADS $6,000,000 DRIVE; Hyman New National Field Chief of Joint Defense Appeal | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/copyright-prize-awarded.html | Copyright Prize Awarded | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/margaret-walsh-bride-of-physician-amityville-church-is-setting-for.html | MARGARET WALSH BRIDE OF PHYSICIAN; Amityville Church Is Setting for Marriage to Dr. George J. Magovern of Brooklyn | True | Special to THE NEW YORK TIMES.Pach Brothers | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-14-no-title-queries-answers.html | Article 14 -- No Title; QUERIES ANSWERS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/2-agencies-join-federation.html | 2 Agencies Join Federation | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wiley-and-wilson-on-top-halt-pitney-and-chew-5-and-4-in-somerset.html | WILEY AND WILSON ON TOP; Halt Pitney and Chew, 5 and 4, in Somerset Hills Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/tracy-is-reelected-by-columbias-nine.html | Tracy Is Re-elected By Columbia's Nine | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/usc-nine-in-playoffs-trojans-split-with-oregon-state-to-enter-ncaa.html | U.S.C. NINE IN PLAY-OFFS; Trojans Split With Oregon State to Enter N.C.A.A. Tourney | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/shirt-outlook-good-fall-bookings-only-slightly-below-the-1950-level.html | SHIRT OUTLOOK GOOD; Fall Bookings Only Slightly Below the 1950 Level | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/in-westchester-job.html | IN WESTCHESTER JOB | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/notre-dame-stars-win-angyal-smith-take-finals-in-central-collegiate.html | NOTRE DAME STARS WIN; Angyal, Smith Take Finals in Central Collegiate Tennis | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/comedy-on-okinawa.html | Comedy On Okinawa | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/along-the-edges-lowgrowing-plants-help-the-whole-border-permanent.html | ALONG THE EDGES; Low-Growing Plants Help The Whole Border Permanent Effect Mass of Color | True | By Elizabeth A. Pullar | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-years-of-abdullah.html | The Years Of Abdullah | True | By Farnsworth Fowle | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/joseph-e-finn-weds-gertrude-c-norton.html | JOSEPH E. FINN WEDS GERTRUDE C. NORTON | True | Turi-Larkia | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/situation-serious-secretary-tells-inquiry-macarthur-might-have.html | SITUATION 'SERIOUS'; Secretary Tells Inquiry MacArthur Might Have Widened the War HITS CRITICISM OF ALLIES Refuses to Tell What Was Said in Presidential Parleys -- Resumes Stand Tomorrow Submits Statement Monday He Urged Great Caution ACHESON SAYS IRAN COULD CAUSE WAR Trade Controls Cited End of Criticism Asked | True | By William S. White Special To The New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/bunche-reassures-soldier-in-korea-writes-he-hopes-aggression-will.html | BUNCHE REASSURES SOLDIER IN KOREA; Writes He Hopes Aggression Will Be Curbed by Knowledge United World Opposes It | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/post-war-blues.html | Post -War Blues | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pixleycruikshank.html | Pixley--Cruikshank | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/baugh-has-operation-loose-cartilage-removed-from-football-stars.html | BAUGH HAS OPERATION; Loose Cartilage Removed From Football Star's Knee | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/coal-pipelines-utilities-ohio-governor-signs-a-bill-granting-them.html | COAL PIPELINES 'UTILITIES'; Ohio Governor Signs a Bill Granting Them Such Status | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/by-way-of-report-marc-connelly-goes-abroad-with-an-idea-which-may.html | BY WAY OF REPORT; Marc Connelly Goes Abroad With an Idea Which May Be Filmed in Sweden--Items | True | By A.h. Weiler | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hearn-turns-back-pirates-at-the-polo-grounds-143-after-hitting.html | Hearn Turns Back Pirates At the Polo Grounds, 14-3; After Hitting Circuit Drives at the polo Grounds and Ebbets Field Yesterday HEARN AND GIANTS BEAT PIRATES, 14-3 1,000 Boy Scouts Attend Endless Hitting Slump | True | By John Drebinger | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/record-price-is-paid-for-madison-ave-site.html | 'Record' Price Is Paid For Madison Ave. Site | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/un-gains-limited-along-korea-front-resistance-stiffening-in-most.html | U.N. GAINS LIMITED ALONG KOREA FRONT; Resistance Stiffening in Most Areas--Allies Advance Up to Two Miles in Center U.N. GAINS LIMITED ALONG KOREA FRONT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/joan-t-kelly-fiancee-of-john-b-mccarthy-miss-tufel-to-be-bride-of.html | Joan T. Kelly Fiancee of John B. McCarthy; Miss Tufel to Be Bride of Michael Turner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/paris-aetat-2000.html | Paris: Aetat. 2,000 | True | Photographs by Eugene Kammerman | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/myrna-loy-is-wed-actress-is-bride-of-howland-h-sargeant-of-state.html | MYRNA LOY IS WED; Actress Is Bride of Howland H. Sargeant of State Department | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/buttrick-to-address-class.html | Buttrick to Address Class | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-c-lawesson-wed-to-engineer-becomes-bride-of-theodore-f-ruser.html | MISS C. LAWESSON WED TO ENGINEER; Becomes Bride of Theodore F. Ruser Jr., N.Y.U. Graduate, in Huntington Ceremony | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/child-to-mrs-donald-macausland.html | Child to Mrs. Donald MacAusland | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/petain-is-sinking-fast.html | Petain Is 'Sinking Fast' | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/citizens-to-honor-city-childs-friend-to-be-honored-here.html | CITIZENS TO HONOR CITY CHILD'S FRIEND; TO BE HONORED HERE | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/brooks-on-top-21-sniders-home-run-with-reese-on-base-in-6th-defeats.html | BROOKS ON TOP, 2-1; Snider's Home Run With Reese on Base in 6th Defeats the Reds BRANCH WINS MOUND DUEL He Beats Ramsdell on 5-Hitter --Dodgers Increase League Lead to Three Lengths The Duke Fakes a Bunt DODGERS TOP REDS ON SNIDER'S HOMER No Home-Run Ball Yet | True | The New York TimesBy Louis Effrat | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mackincrabtree.html | Mackin--Crabtree | True | Special to THE NEW YORK TIMES.Albert | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ranch-homes-rise-in-valley-stream-part-of-community-of-511-homes.html | RANCH HOMES RISE IN VALLEY STREAM; PART OF COMMUNITY OF 511 HOMES | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/singer-may-expand-plant-for-war-work.html | SINGER MAY EXPAND PLANT FOR WAR WORK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/joan-johnston-bride-of-robert-kingston.html | JOAN JOHNSTON BRIDE OF ROBERT KINGSTON | True | Special to THE NEW YORK TIMES.Ambruster | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/news-disk-preserves-lost-dotdash-art.html | NEWS DISK PRESERVES 'LOST' DOT-DASH ART | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/salesmen-urged-in-buyers-market-speakers-at-sales-executives.html | SALESMEN URGED IN BUYERS' MARKET; Speakers at Sales Executives Convention Warn of Early Need for Exports in Field | True | By James J. Nagle | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/acheson-unaware-of-talks-denies-political-implications.html | Acheson Unaware of Talks; Denies Political Implications | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/brokers-license-suspended.html | Broker's License Suspended | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wine-list-victor-in-chicago-sprint-roman-bath-next-in-1-2-finish-for.html | WINE LIST VICTOR IN CHICAGO SPRINT; Roman Bath Next in 1-2 Finish for Hasty House Farm Entry -- Track Record Set | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/broad-price-index-steady-first-time-in-10-months.html | Broad Price Index Steady First Time in 10 Months. | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/boswell-to-the-open-prairie.html | Boswell to the Open Prairie | True | By J. Frank Dobie | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/acheson-asserts-ouster-could-have-been-earlier.html | Acheson Asserts Ouster Could Have Been Earlier | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-nancy-g-adams-is-bride-in-norwalk.html | MISS NANCY G. ADAMS IS BRIDE IN NORWALK | True | Special to THE NEW YORK TIMES.Edwin Kellogg | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/talk-with-norman-mailer.html | Talk With Norman Mailer | True | By Harvey Breit | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/price-war-menaces-fair-trade-system-gravest-threat-to-be-posed-thus.html | PRICE WAR MENACES FAIR TRADE SYSTEM; Gravest Threat to Be Posed Thus Far Seen as Outcome of High Court Ruling MACY'S LEADS SHOWDOWN Big Store Is Said to Seek End of Producers' Right to Set Retail Selling Levels Parent Organization a Factor Cut Off By Two Makers | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/allied-powers-in-west-face-critical-summer-reviewing-his-troops.html | ALLIED POWERS IN WEST FACE CRITICAL SUMMER; 'REVIEWING HIS TROOPS' Fallacies in the Theory What Russians Could Gain No Scorched-Earth Policy Importance of Bases | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/175family-house-on-east-side.html | 175-FAMILY HOUSE ON EAST SIDE | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/political-groups-to-meet-youth-organizations-in-both-parties-set.html | POLITICAL GROUPS TO MEET; Youth Organizations in Both Parties Set Convention Dates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/backlogs-in-may-show-further-dip-purchasing-men-report-drop-in.html | BACKLOGS IN MAY SHOW FURTHER DIP; Purchasing Men Report Drop in Ordering Industrial Items for Third Month in Row | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/us-aid-benefits-miners-in-bolivia-interamerican-affairs-unit.html | U.S. AID BENEFITS MINERS IN BOLIVIA; Inter-American Affairs Unit Betters Workers' Lot and Helps to Breed Goodwill 60% Have Tuberculosis Bolivian Staff Commended Improvements Pay Off Anti-U. S. Feeling Is Low | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/secretary-called-threat-to-constitutional-rule.html | Secretary Called Threat To Constitutional Rule | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-mary-walsh-wed-to-physician-couple-wed-in-church-here-and-two.html | MISS MARY WALSH WED TO PHYSICIAN; COUPLE WED IN CHURCH HERE AND TWO BRIDES | True | The New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/no-grog-for-dowd-season-in-the-sun.html | NO GROG FOR DOWD; "SEASON IN THE SUN" | True | By Herbert Kublytalbot-Giles | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/acheson-resignation-is-hinted-by-mcgrath.html | Acheson Resignation Is Hinted by McGrath | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mary-cuff-is-wed-to-joseph-dittrich-daughter-of-jurist-married-to.html | MARY CUFF IS WED TO JOSEPH DITTRICH; Daughter of Jurist Married to Notre Dame Graduate in Garden City Church | True | Special to THE NEW YORK TIMES.David Berns | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/walcott-starts-training.html | Walcott Starts Training | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/child-to-mrs-richard-scudder.html | Child to Mrs. Richard Scudder | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/bombers-trip-tigers-87-on-berras-homer-in-12th-yankees-conquer.html | Bombers Trip Tigers, 8-7, On Berra's Homer in 12th; YANKEES CONQUER TIGERS IN 12TH, 8-7 Lipon's Error Costly Kell Defensive Star | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/old-doelger-brewery-to-be-razed-for-sutton-place-apartment-unit.html | Old Doelger Brewery to Be Razed For Sutton Place Apartment Unit | True | By Lee E. Cooper | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/improving-administration-of-schools-administrative-problems-state.html | Improving Administration of Schools; Administrative Problems State Resources | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mrs-mj-sexton-has-son.html | Mrs. M.J. Sexton Has Son | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/returns-to-congo-for-her-life-work-to-go-to-africa.html | RETURNS TO CONGO FOR HER LIFE WORK; TO GO TO AFRICA | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/son-to-the-herbert-wienerts.html | Son to the Herbert Wienerts | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/georgian-court-elects-leader.html | Georgian Court Elects Leader | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/to-export-lifting-devices.html | To Export Lifting Devices | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ace-heads-us-wing-in-britain.html | Ace Heads U.S. Wing in Britain | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-dolencie-bride-of-ft-jackson-jr.html | MISS DOLENCIE BRIDE OF F.T. JACKSON JR. | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/drobny-sturgess-gain-french-final-down-sedgman-and-mcgregor.html | DROBNY, STURGESS GAIN FRENCH FINAL; Down Sedgman and McGregor in Tennis Singles--Junior Title to Richardson Easy Victory a Surprise McGregor Evens Match | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jersey-housing-rented-223-apartments-taken-in-new-bloomfield.html | JERSEY HOUSING RENTED; 223 Apartments Taken in New Bloomfield Project | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hollywood-views-back-on-that-balcony.html | HOLLYWOOD VIEWS; BACK ON THAT BALCONY | True | By Thomas F. Brady | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/moral-force-cited-as-foe-of-marxism-london-docker-attests-to-his.html | MORAL FORCE CITED AS FOE OF MARXISM; London Docker Attests to His Conversion and Brings 800 at Assembly to Their Feet Challenge to Marxism Adherents Make Confessions | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/press-trust-set-up-in-ceylon.html | Press Trust Set Up in Ceylon | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/soviet-army-shifts-viewed-as-routine-wild-reports-in-germany-are.html | SOVIET ARMY SHIFTS VIEWED AS ROUTINE; Wild Reports in Germany Are Linked to Troop Transfers to Maneuvering Areas Strength Put at 300,000 All Equipment Taken Along | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mayor-is-warned-on-hospital-crisis-fewer-or-inferior-services-are.html | MAYOR IS WARNED ON HOSPITAL CRISIS; Fewer or Inferior Services Are Inevitable, He is Told, if Poor Rates Are Not Raised Need Called Imperative Mayor's Rises 'Contingent' | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mrs-tom-connally-to-be-sponsor.html | Mrs. Tom Connally to Be Sponsor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ina-sonia-marcus-married.html | Ina Sonia Marcus Married | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/us-bans-travel-to-czechoslovakia-calls-conditions-there-hazardous.html | U.S. Bans Travel to Czechoslovakia, Calls Conditions There Hazardous; U.S. HALTS TRAVEL TO CZECHOSLOVAKIA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/secretary-lauds-allies-for-gallantry-in-korea.html | Secretary Lauds Allies For Gallantry in Korea | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/yellottjordan.html | Yellott--Jordan | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/education-in-review-a-further-drop-in-enrollment-and-a-further-rise.html | EDUCATION IN REVIEW; A Further Drop in Enrollment and a Further Rise in Costs Are Forecast by Colleges Room Rent Up 51 Per Cent Retirement Systems | True | By Benja Min Fine | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-seasonal-parade-of-azaleas-a-handsome-shrub-in-its-native.html | THE SEASONAL PARADE OF AZALEAS; A HANDSOME SHRUB IN ITS NATIVE SETTING | True | By Mary Deputy Lamsonj. Horace McFarland | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-stanley-wed-to-navy-graduate.html | MISS STANLEY WED TO NAVY GRADUATE | True | Special to THE NEW YORK TIMES.Baur | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Albert Guida | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/uncle-tom-centenarian-a-hundred-years-ago-this-week-harriet-beecher.html | 'Uncle Tom', Centenarian; A hundred years ago this week, Harriet Beecher Stowe's momentous anti-slavery novel made its first appearance. | True | By David Dempsey | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/bridge-a-point-of-law-is-raised-hand-cited-as-illustration-of.html | BRIDGE: A POINT OF LAW IS RAISED; Hand Cited as Illustration Of Inequity in Latest Revoke Penalty | True | By Albert H. Morehead | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/czech-aide-refuses-to-return.html | Czech Aide Refuses to Return | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/newspapers-lead-in-promoting-soap-advertising-trend-threatens-edge.html | NEWSPAPERS LEAD IN PROMOTING SOAP; Advertising Trend Threatens Edge of Radio, Magazines -- Also in Some Foods | True | By John Stuart | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/general-shoe-6-months-net-off.html | General Shoe 6 Months' Net Off | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/emil-g-stanley-promoted.html | Emil G. Stanley Promoted | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/home-week-is-set-to-open-on-sept-9-industry-planning-exhibits-in.html | HOME WEEK IS SET TO OPEN ON SEPT. 9; Industry Planning Exhibits in Many Cities to Promote Ownership Program | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/band-he-now-has-beasts-he-wants-a-frustrated-wild-animal-trainer.html | BAND HE NOW HAS, BEASTS HE WANTS; A FRUSTRATED WILD ANIMAL TRAINER | True | The New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/sinister-guests.html | Sinister Guests | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/train-crash-in-italy-kills-12.html | Train Crash in Italy Kills 12 | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/time-to-transplant-weather-and-care-affect-growth-of-seedlings-a.html | TIME TO TRANSPLANT; Weather and Care Affect Growth of Seedlings A Few at a Time Not Too Tall | True | By Frederic Morley | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/providing-544-suites-yonkers-builders-finishing-group-of-apartments.html | PROVIDING 544 SUITES; Yonkers Builders Finishing Group of Apartments | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rollback-letters-roll-in.html | ROLLBACK LETTERS ROLL IN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/30000-see-saddler-halt-prada-in-4th-featherweight-champion-wins-in.html | 30,000 SEE SADDLER HALT PRADA IN 4TH; Featherweight Champion Wins in 2:00 of Buenos Aires Bout-- Perons Attend | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-lois-a-kienle-is-bride-of-ensign-wed-in-the-metropolitan-area.html | MISS LOIS A. KIENLE IS BRIDE OF ENSIGN; WED IN THE METROPOLITAN AREA AND ON LONG ISLAND | True | Special to THE NEW YORK TIMES.La Moitte-Teunissen | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/assist-by-white-house-assures-double-wedding.html | Assist by White House Assures Double Wedding | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/in-a-current-watercolor-exhibition.html | IN A CURRENT WATER-COLOR EXHIBITION | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/bayonne-factory-sold-warehouse-concern-acquires-old-taintor-plant.html | BAYONNE FACTORY SOLD; Warehouse Concern Acquires Old Taintor Plant | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/plan-mortgage-clinic-bankers-to-hold-seminar-in-chicago-june-1822.html | PLAN MORTGAGE CLINIC; Bankers to Hold Seminar in Chicago June 18-22 | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mayor-calls-estimate-board-for-tuesday-in-transit-crisis-reported.html | Mayor Calls Estimate Board For Tuesday in Transit Crisis; Reported to Have plan for Averting Strike July 1 if Talks Fail--Action Follows Quill Demand for City Hall Move IMPELLITTERI ACTS IN TRANSIT CRISIS More Problems For Board Want 'Painless' Strike | True | By Stanley Levey | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/biggest-us-liner-nears-launching-to-sponsor-new-superliner.html | BIGGEST U.S. LINER NEARS LAUNCHING; TO SPONSOR NEW SUPERLINER | True | By George Horne Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/bond-hotel-chain-figures-in-sale-international-group-gets-stock-of.html | BOND HOTEL CHAIN FIGURES IN SALE; International Group Gets Stock of Hartford Organization-- Plans Improvements | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/no-guatemalan-troops-for-u-n.html | No Guatemalan Troops for U. N. | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fears-new-price-spiral-appraiser-sees-further-upswing-when-controls.html | FEARS NEW PRICE SPIRAL; Appraiser Sees Further Upswing When Controls End | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fieldbell.html | Field--Bell | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/peace-move-urged-at-u-n.html | Peace Move Urged at U. N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/metal-order-cuts-auto-output-37-below-50-quarter-production-in.html | METAL ORDER CUTS AUTO OUTPUT 37% BELOW '50 QUARTER; Production in Period Starting July 1 Is Due to Be Limited to About 1,200,000 Units 5,400,000 IN YEAR LIKELY Companies Permitted to Shift to Lighter Models--Controls Are Put on Use of Sulphur Different Formula Employed AUTO OUTPUT IS CUT BY CURB ON METAL Cut Due in Cheaper Models | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/group-shows-of-the-late-season-questions-by-moderns.html | GROUP SHOWS OF THE LATE SEASON; Questions By Moderns | True | By Howard Devree | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/private-industry-filling-sulphur-demand-and-government-need-not-act.html | Private Industry Filling Sulphur Demand And Government Need Not Act, Boyd Holds | True | By William M. Freeman | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hotel-walkout-spreads-10-more-buildings-are-struck-bringing-total.html | HOTEL WALKOUT SPREADS; 10 More Buildings Are Struck, Bringing Total to 35 | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/uninvited-guests.html | UNINVITED GUESTS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/news-notes-from-the-field-of-travel-canadian-lodges-prizes-for.html | NEWS NOTES FROM THE FIELD OF TRAVEL; CANADIAN LODGES PRIZES FOR FATHER FOREIGN STUDENTS' TOUR SPORTS CLUB CLASSES AT BANFF MORE SHIP SPACE MIAMI TO MEXICO STUDY IN BRAZIL NAPLES ENTERTAINS BY SHIP TO HAVANA HERE AND THERE | True | By Diana Riccecanadian Pacific Railway | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/tax-rise-as-of-jan-1-for-firms-doubted-george-declares-senate-body.html | TAX RISE AS OF JAN. 1 FOR FIRMS DOUBTED; George Declares Senate Body Won't Back House Bill for Retroactive Increases Senator George Is "Confident" Avoidance of Hardships | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/van-fleet-says-new-phase-will-stress-defense-of-south-u-n-forces.html | Van Fleet Says New 'Phase' Will Stress Defense of South; U. N. FORCES NORTH OF 38TH PARALLEL IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hebrew-institute-honors-5-persons-briton-4-americans-receive.html | HEBREW INSTITUTE HONORS 5 PERSONS; Briton, 4 Americans Receive Degrees at Cincinnati-- Nine Rabbis Ordained | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-miracle-team-on-parade-at-braves-field.html | THE 'MIRACLE TEAM' ON PARADE AT BRAVES FIELD. | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/improvement-seen-in-city-siren-test-no-dead-spots-found-despite-11.html | IMPROVEMENT SEEN IN CITY SIREN TEST; No Dead Spots Found Despite 11 Failures--Signals Are Faint in 9 Sections Siren Report Due Soon Worshippers to Be Enlisted | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/five-high-aides-quit-stabilization-office.html | FIVE HIGH AIDES QUIT STABILIZATION OFFICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/egyptians-here-for-talks-to-the-peoplc.html | EGYPTIANS HERE FOR TALKS TO THE PEOPLE | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/marching-men-and-scorched-earth-shermans-marchers.html | Marching Men and Scorched Earth; Sherman's Marchers | True | By Marquis Jamesfrom (THE PHOTOGRAPHIC HISTORY OF THE CIVIL WAR.) | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/france-rejects-polish-note.html | France Rejects Polish Note | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/westfield-planning-building.html | Westfield Planning Building | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/atom-area-housing-built-privately-problem-at-projects-in-idaho-left.html | ATOM AREA HOUSING BUILT PRIVATELY; Problem at Projects in Idaho Left to Operators in Towns Within 70-Mile Radius Homes Are Scattered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/everything-went-according-to-plan-except-robert-pirosh-relates-how.html | EVERYTHING WENT ACCORDING TO PLAN EXCEPT; Robert Pirosh Relates How He Went From Writing to Writing-Directing Movies Illusive Story Casting Blues Sine Qua Non | True | By Robert Pirosh | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/blackblades.html | Black--Blades | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/oneway-traffic-set-for-east-side-starting-tomorrow-first-ave-will.html | ONE-WAY TRAFFIC SET FOR EAST SIDE; Starting Tomorrow, First Ave. Will Be Northbound Only and Second Southbound | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-alice-garmont-married.html | Miss Alice Garmont Married | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/flo-wing-americana-americana-authors-query.html | Flo wing Americana; Americana Author's Query | True | By Charles Lee | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/letters-to-the-editor-jungle-pathfinder-a-reply.html | Letters To the Editor; 'Jungle Pathfinder' A Reply | True | ROGER A. VAN DER STRAETEN.SUGDEN TILLEY. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/brandeis-founds-kahn-chair.html | Brandeis Founds Kahn Chair | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/toplight-template-of-twin-ponds-best-in-dog-show-at-huntingdon.html | Toplight Template of Twin Ponds Best in Dog Show at Huntingdon Valley; ALKER ENTRY BEATS SETTER AND BOXER Ch. Toplight, Welsh Terrier, Triumphs Over Rock Falls Colonel, Bang Away JUNE FETE DRAWS 10,000 Horse Show Also a Highlight in the Huntingdon Valley Card--Jillette Wins $70,000 Proceeds to Charity Repeat Rivalry in Final DOG SHOW AWARDS | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/building-in-brazil-rivals-boom-here-modern-apartments-on-wide.html | BUILDING IN BRAZIL RIVALS BOOM HERE; Modern Apartments on Wide Streets in South America Impress Queens Broker | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/tattooing-tennessee-williams-has-made-several-changes-in-his.html | TATTOOING; Tennessee Williams Has Made Several Changes in His Current Play Artistic Detachment Comedy and Tragedy Busy Background Drama Bookshelf | True | By Brooks Atkinson | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/red-cross-sees-danger-in-lifeguard-shortage.html | Red Cross Sees Danger In Lifeguard Shortage | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/records-art-songs-faure-and-debussy-set-poems-by-verlaine-other.html | RECORDS: ART SONGS; Faure and Debussy Set Poems by Verlaine OTHER REVIEWS | True | By Carter Harmanadward H. Zwerin | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/anybodys-guess-paramount-theatres-merger-with-tv-network-opens-upon.html | ANYBODY'S GUESS; Paramount Theatres' Merger With TV, Network Opens Upon the Unknown Who Joins Whom? Theatre TV The Dark Cloud | True | By Bosley Crowther | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ottawa-war-goods-burn-big-army-ordnance-depot-blazessome-firemen.html | OTTAWA WAR GOODS BURN; Big Army Ordnance Depot Blazes--Some Firemen Hurt | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/barber-shop-fours-ready-60-quartets-to-sing-this-week-in-borough.html | BARBER SHOP FOURS READY; 60 Quartets to Sing This Week in Borough Contests | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/markets-here-in-canada-begin-saturday-closings.html | Markets Here, In Canada Begin Saturday Closings | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/knapp-home-first-in-bumble-bee-among-internationals-on-sound-57.html | Knapp Home First in Bumble Bee Among Internationals on Sound; 57 Craft Sail in Ten Classes of the Regatta, With Tern, Hound, Chase Me and Colleen among Winning Yachts Knapp Takes Lead at Start Third Triumph for Hound | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/plant-to-speed-chemicals-output.html | Plant to Speed Chemicals Output | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fighting-fish-win-honor-at-pet-show-fourteenth-annual-competition.html | 'FIGHTING FISH' WIN HONOR AT PET SHOW; Fourteenth Annual Competition Staged by Boys Club--Dogs and Cats Lead Entries | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/freshman-rule-relaxed.html | Freshman Rule Relaxed | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mccarran-for-new-spanish-loan.html | McCarran for New Spanish Loan | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/us-envoy-confers-in-greece-on-crisis-returns-to-athens-to-assist-in.html | U.S. ENVOY CONFERS IN GREECE ON CRISIS; Returns to Athens to Assist in Settling Issue Caused by Papagos' Resignation | True | By A. C. Sedgwick Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jockey-lopez-suspended.html | Jockey Lopez Suspended | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hannele-robinson-woodstock-bride-daughter-of-author-is-married-to.html | HANNELE ROBINSON WOODSTOCK BRIDE; Daughter of Author Is Married to David Bruce Lawrence, Yale Alumnus, in Chapel | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/vanderbilt-home-opened-eagles-nest-at-northport-harbor-on-view-to.html | VANDERBILT HOME OPENED; Eagle's Nest at Northport Harbor on View to Public | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/long-trails-last-link-hiking-clubs-to-celebrate-the-completion-of.html | LONG TRAIL'S LAST LINK; Hiking Clubs to Celebrate the Completion Of Footpath From Maine to Georgia Spring Project Original Plan Crosses Fourteen States Trailside Shelters | True | By Dorothy M. Martin | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/secos-wins-soccer-title-st-louis-trounces-midway-51-for-national.html | SECOS WINS SOCCER TITLE; St. Louis Trounces Midway, 5-1, for National Junior Cup | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/soviet-says-west-stalls-moscow-press-sees-tactics-of-delay-on-big-4.html | SOVIET SAYS WEST STALLS; Moscow Press Sees 'Tactics of Delay' on Big-4 Talk | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/grahamellis.html | Graham--Ellis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/text-of-truman-message-to-iran.html | Text of Truman Message to Iran | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/many-price-cuts-listed-in-sears-sales-catalogue.html | Many Price Cuts Listed In Sears Sales Catalogue | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cortisone-salve-ointment-found-as-effective-as-injection-in-test-on.html | Cortisone Salve; Ointment Found as Effective as Injection in Test on Mice Solid Biological Foundation | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/27-more-casualties-in-korea.html | 27 More Casualties in Korea | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/graebwilliams.html | Graeb--Williams | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fulbright-scholarships-open-to-700-next-year.html | Fulbright Scholarships Open to 700 Next Year | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/iran-bars-solution-along-truman-line-premier-insists-nationalizing.html | IRAN BARS SOLUTION ALONG TRUMAN LINE; Premier Insists Nationalizing Is Domestic Matter, Precluding British Government Talks IRAN BARS SOLUTION ALONG TRUMAN LINE British Mission Unacceptable To Implement 'to the Letter' | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/chosen-as-rose-queen.html | Chosen as Rose Queen | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/225000-loan-on-new-store.html | $225,000 Loan on New Store | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/british-are-relieved.html | British Are Relieved | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/orders-normal-in-apparel-trade-buying-office-here-foresees-retail.html | ORDERS 'NORMAL' IN APPAREL TRADE; Buying Office Here Foresees Retail Price War Confined to Stores in This Area | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/taking-over-major-roles-tomorrow-night.html | TAKING OVER MAJOR ROLES TOMORROW NIGHT | True | Valente | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/camille-viehmann-wed-bride-of-thomas-m-spicer-in-the-chantry-of-st.html | CAMILLE VIEHMANN WED; Bride of Thomas M. Spicer in the Chantry of St. Thomas' | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cardinal-hayes-captures-catholic-schools-track-title-at-randalls.html | Cardinal Hayes Captures Catholic Schools Track Title at Randalls Island; 2 DOUBLE WINNERS PACE RED AND GOLD Baroncelli Takes Shotput and Discus, Moore Broad Jump and 220 for Hayes Team FERRARA TRIUMPHS IN 440 De La Salle Ace Sets Record With 0:49.3--Loughlin's Squad in Second Place Mount St. Michael Third Tripodi Wins Pole Vault THE SUMMARIES | True | By Frank Elkins | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/a-oneday-educational-tour-of-bear-mountain-park-bear-mountain.html | A ONE-DAY EDUCATIONAL TOUR OF BEAR MOUNTAIN PARK; BEAR MOUNTAIN 'SCHOOL' Museum at Interstate Park Supplements Classroom Work of Student Groups Outdoor Zoo Geology Exhibits | True | The New York Times (by Sam Fallby Barbara Squier Adler | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wilt-outruns-shea-by-14-yards-in-mile-setting-a-new-travers-island.html | WILT OUTRUNS SHEA BY 14 YARDS IN MILE; SETTING A NEW TRAVERS ISLAND RECORD FOR THE 100-YARD DASH | True | By Joseph M. Sheehan Special To the New York Times.the New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/plans-for-mount-vernon-projects-at-washingtons-home-will-restore.html | PLANS FOR MOUNT VERNON; Projects at Washington's Home Will Restore Burned Units | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rehabilitation-survey-volunteer-worker-here-to-study-methods-in.html | REHABILITATION SURVEY; Volunteer Worker Here to Study Methods in Europe | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hospital-dedication-set-kirksville-college-ceremony-will-be-held.html | HOSPITAL DEDICATION SET; Kirksville College Ceremony Will Be Held Thursday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/post-card-cochise-race-to-dead-heat-in-delawares-brandywine.html | Post Card, Cochise Race to Dead Heat in Delaware's Brandywine Handicap; LOTOWHITE THIRD IN SIX-HORSE FIELD Gochise, Closing Fast, Gains Dead Heat With Post Card in the Final Stride FAVORED FERD IS FOURTH Finish of 1 1/16 Miles Stake Thrills 20,000 at Delaware --Time of Race 1:43 1/5 Post Card Pays $4.70 Ferd Makes Mild Bid | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/baccalaureate-set-at-columbia-today.html | BACCALAUREATE SET AT COLUMBIA TODAY | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/elizabeth-bonnell-wed-to-rev-ah-mccuaig-in-fifth-ave-presbyterian.html | Elizabeth Bonnell Wed to Rev. A.H. McCuaig In Fifth Ave. Presbyterian by Her Father | True | The New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/june-programs-center-of-festivities.html | JUNE PROGRAMS; CENTER OF FESTIVITIES | True | Charles Phelps Cushing | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/boy-dies-rescuing-kitten.html | Boy Dies Rescuing Kitten | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/older-executives-placed-forty-plus-club-reports-high-demand-for-its.html | OLDER EXECUTIVES PLACED; Forty Plus Club Reports High Demand for Its Members | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/science-in-review-chemicals-in-test-tube-see-light-and-shade.html | SCIENCE IN REVIEW; Chemicals in Test Tube 'See' Light and Shade, Explaining Some of the Processes of Sight Adjustment for the Dark Use of Rhodopsin | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mcarthy-hits-sellout-tells-gop-veterans-fear-has-rotted.html | M'CARTHY HITS 'SELL-OUT'; Tells G.O.P. Veterans Fear Has Rotted Administration | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mary-martin-free-even-to-hair-wash-leaving-cast-of-south-pacific.html | MARY MARTIN FREE, EVEN TO HAIR WASH; LEAVING CAST OF "SOUTH PACIFIC" | True | By Lewis Funkethe New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/contracts-placed-on-bellevue-units-nurses-residence-training-school.html | CONTRACTS PLACED ON BELLEVUE UNITS; Nurses Residence, Training School to Cost $12,447,339 --Hospital Bids Received East Harlem Unit Pressed Five Bids on Construction | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/named-by-biflex-foundations.html | Named by Biflex Foundations | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/football-giants-play-rams-sept-20-pro-teams-in-fresh-air-fund-game.html | FOOTBALL GIANTS PLAY RAMS SEPT. 20; Pro Teams in Fresh Air Fund Game at Polo Grounds With Many College Recruits | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/danzig-freedom-sought-exiled-natives-launch-drive-to-win-back.html | DANZIG FREEDOM SOUGHT; Exiled Natives Launch Drive to Win Back Former Status | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/18861-see-chiefs-gain-skating-title-bogashs-finalminute-point-for.html | 18,861 SEE CHIEFS GAIN SKATING TITLE; Bogash's Final-Minute Point for New York Tops Chicago in Roller Derby Series | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/darden-to-address-alumni.html | Darden to Address Alumni | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/objectives-in-korea.html | OBJECTIVES IN KOREA | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/egypt-makes-oil-move-wants-socony-vacuums-board-shifted-to-cairo.html | EGYPT MAKES OIL MOVE; Wants Socony-Vacuum's Board Shifted to Cairo | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ensign-guy-shaffer-marries-miss-meigs.html | ENSIGN GUY SHAFFER MARRIES MISS MEIGS | True | Ira L. Hill | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/moscow-rebuffs-india-refuses-requested-details-on-reported-leprosy.html | MOSCOW REBUFFS INDIA; Refuses Requested Details on Reported Leprosy Cure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-marion-rust-is-wed-to-officer-becomes-bride-of-lt-comdr-thomas.html | MISS MARION RUST IS WED TO OFFICER; Becomes Bride of Lt. Comdr. Thomas Bulfinch at Nuptials in Bronxville Reformed | True | Special to THE NEW YORK TIMES.David Berns | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lt-evans-writes-a-letter.html | Lt. Evans Writes a Letter | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/potsdamer-platz-berlin-battleground-it-is-never-free-of-the-threat.html | Potsdamer Platz: Berlin Battleground; It is never free of the threat that a scuffle off East and West partisans may touch off a was. Berlin Battleground | True | By Drew Middleton | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hohokus-draws-large-residences-prices-in-bergen-development-go-as.html | HO-HO-KUS DRAWS LARGE RESIDENCES; Prices in Bergen Development Go as High as $32,000-- Models Shown Today | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/issue-of-fair-trade-still-very-much-alive-price-war-focuses.html | ISSUE OF 'FAIR TRADE' STILL VERY MUCH ALIVE; Price War Focuses Attention on Many Problems of Costs Fixed by Law Controversy a Long One The Binding Gimmick A Civil Law Whole Law Not Nullified Manufacturer's Dilemma | True | By Charles Grutzner | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/255-million-barrels-a-year.html | 255 Million Barrels a Year | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/grow-your-own-pickles-cucumbers-of-all-kinds-may-be-sown-in-june-by.html | GROW YOUR OWN PICKLES; Cucumbers of All Kinds May Be Sown in June By WILLIAM H. CLARK For the Fan Plenty of Fertilizer Proper Spacing | | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/columbia-plans-more-engineers-with-other-colleges-it-will-offer.html | COLUMBIA PLANS MORE ENGINEERS; With Other Colleges, It Will Offer Arts and Science Degrees in 5 Years To Be Advised on Course | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fabri-gets-city-college-post.html | Fabri Gets City College Post | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dewey-appoints-12-to-defense-setup-public-members-fill-out-roll-of.html | DEWEY APPOINTS 12 TO DEFENSE SET-UP; Public Members Fill Out Roll of 23 on Council to Handle Possible War Emergency Members of the Council Council Has Broad Authority Based on World War II Unit | | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/knudsen-to-address-group.html | Knudsen to Address Group | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-letters-of-st-paul.html | The Letters Of St. Paul | True | By Frederick T. Schumacher | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/desert-archways-delicate-balance.html | DESERT ARCHWAYS; DELICATE BALANCE | True | By Weldon F. HealdweldonF. Heald | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/experts-to-aid-point-4-plan.html | Experts to Aid Point 4 Plan | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/color-questions-and-answers-an-explanation-of-some-of-the-details.html | COLOR QUESTIONS AND ANSWERS; An Explanation of Some Of the Details of Color Video | True | By Sidney Lohman | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/summertime-abstract.html | SUMMERTIME ABSTRACT | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/taxpayer-sold-in-flushing.html | Taxpayer Sold in, Flushing | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/galletaengels-triumph-on-links-top-carlsonslader-5-and-3.html | GALLETA-ENGELS TRIUMPH ON LINKS; Top Carlson-Slader, 5 and 3 -- Zaremba-Janowski Also Advance at Hempstead GALLETTA-ENGELS TRIUMPH ON LINKS THE SUMMARIES | | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/players-pay-increased-by-english-soccer-loop.html | Players' Pay Increased By English Soccer Loop | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/named-by-huntington-chamber.html | Named by Huntington Chamber | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lapannweller.html | LaPann--Weller | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/sweden-bars-oil-aid.html | Sweden Bars Oil Aid | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/helen-sue-miller-wed-to-je-dunn-3d.html | HELEN SUE MILLER WED TO J.E. DUNN 3D | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/iraqi-exodus-extended-agreement-reached-to-continue-emigration-to.html | IRAQI EXODUS EXTENDED; Agreement Reached to Continue Emigration to Israel | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/li-stores-draw-tenants-rapidly-activity-is-reported-in-new-retail.html | L.I. STORES DRAW TENANTS RAPIDLY; Activity Is Reported in New Retail Centers in Forest Hills and Rego Park Leases In Rego Park | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mrs-james-austin-sports-woman-dies-her-mr-khayyam-won-the-33.html | MRS. JAMES AUSTIN, SPORTS WOMAN, DIES; Her Mr. Khayyam Won the '33 American Derby--Raised Prize-Winning Pekingese | True | Special to THE NEW YORK TIMES.Morgan, 1940 | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/musical-opens-in-havana-is-it-murder-in-english-is-staged-for-cuban.html | MUSICAL OPENS IN HAVANA; 'Is It Murder?', in English, Is Staged for Cuban Benefit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/young-mickey-mantle-finds-baseball-is-more-than-ballswatting-by.html | Young Mickey Mantle finds baseball is more than ball-swatting.; By GILBERT MILLSTEIN Case History of a Rookie | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/offers-8mm-color-movie-film.html | Offers 8-mm. Color Movie Film | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/a-tradition-pops-originated-in-1885-still-going-strong-typical.html | A TRADITION; Pops, Originated in 1885, Still Going Strong Typical Programs Early Description | True | By Carter Harman | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/earthquake-shakes-guatemala.html | Earthquake Shakes Guatemala | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/offsets-weighed-for-iran-oil-loss-pad-asks-industry-to-set-up-group.html | OFFSETS WEIGHED FOR IRAN OIL LOSS; P.A.D. Asks Industry to Set Up Group to Allocate Production and Pool Facilities Committee Is Proposed OFFSETS WEIGHED FOR IRAN OIL LOSS | True | By J.h. Carmical | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/gets-parting-gift-archer-receives-special-book-on-retiring-from.html | GETS PARTING GIFT; Archer Receives Special Book on Retiring From Library | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/elaine-wiswall-wed-to-minister-their-weddings-yesterday-are-of.html | ELAINE WISWALL WED TO MINISTER; THEIR WEDDINGS YESTERDAY ARE OF INTEREST TO SOCIETY | True | Special to THE NEW YORK TIMES.Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/red-sox-triumph-over-browns-64-go-ahead-to-stay-in-sixth-on-doubles.html | RED SOX TRIUMPH OVER BROWNS, 6-4; Go Ahead to Stay in Sixth on Doubles by Doerr, DiMaggio --Arft Hits 2-Run Homer | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/arizona-oil-bill-signed.html | Arizona Oil Bill Signed | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/chicago-bows-51-after-14-straight-hoopers-5hit-patching-beats-white.html | CHICAGO BOWS, 5-1, AFTER 14 STRAIGHT; Hooper's 5-Hit Patching Beats White Sox for Athletics--Zernial Belts Homer CHICAGO BOWS, 5-1, AFTER 14 STRAIGHT | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/what-animals-think-of-people-as-fellow-animals-but-not-as-humans.html | What Animals Think of People; As fellow animals, but not as humans, they eventually 'accept' us into society. | True | By Lewis Bergman | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lurie-beaten-in-tennis-upset-by-rivkind-in-hispano-club-playklinger.html | LURIE BEATEN IN TENNIS; Upset by Rivkind in Hispano Club Play--Klinger Scores | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ford-fund-grants-emphasize-deeds-hoffman-subordinates-words-as.html | FORD FUND GRANTS EMPHASIZE 'DEEDS; Hoffman Subordinates 'Words' as Instruments of Policy for Huge Foundation Project Typifies Aims Avoids "Retail" Field Educational TV Promoted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/bay-shore-estate-is-sold.html | Bay Shore Estate Is Sold | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/martha-burdett-new-haven-bride-couple-married-in-local-church-two.html | MARTHA BURDETT NEW HAVEN BRIDE; COUPLE MARRIED IN LOCAL CHURCH. TWO BRIDES AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/south-koreans-put-their-hope-in-u-n-but-fear-there-never-will-be-a.html | SOUTH KOREANS PUT THEIR HOPE IN U. N.; But Fear There Never Will Be a Decisive Victory--Refugees Aided to Build Homes All Want Unification Land Given to Homeless | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/headliners.html | Headliners | True | By Samuel T. Williamson | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-financial-week-stock-prices-make-slight-recovery-in-limited.html | THE FINANCIAL WEEK; Stock Prices Make Slight Recovery in Limited Trading--Liquidation Carries Commodities Lower | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True |  | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/gilsonconley.html | Gilson--Conley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/americas-stage-abroad.html | AMERICA'S STAGE ABROAD | True |  | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/flam-duo-reaches-final-upsets-larsen-team-on-coast-japans-netmen.html | FLAM DUO REACHES FINAL; Upsets Larsen Team on Coast --Japan's Netmen Lose | True |  | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/john-erskine-dies-in-his-home-at-71-english-literature-professor-at.html | JOHN ERSKINE DIES IN HIS HOME AT 71; English Literature Professor at Columbia in 1909-37 Wrote 'Helen of Troy' Novel AUTHOR OF THIRTY BOOKS Former Juilliard School Head Also Known as Lecturer-- Translated Foreign Plays Emphasis on Great Books Made Famous by a Book Wrote Something Every Day | True | Abresch | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/award-for-leadership-goes-to-bob-williams.html | Award for Leadership Goes to Bob Williams | True |  | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/althea-gibson-leaves-negro-tennis-star-on-way-to-compete-at.html | ALTHEA GIBSON LEAVES; Negro Tennis Star on Way to Compete at Wimbledon | True |  | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/final-vote-on-press-curb-amendment-to-constitution-of-india-passes.html | FINAL VOTE ON PRESS CURB; Amendment to Constitution of India Passes Third Reading | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dry-goods-trade-accepts-its-curbs-73-compliance-with-may-31.html | DRY GOODS TRADE ACCEPTS ITS CURBS; 73% Compliance With May 31 Deadline Reported by O.P.S. as 33,188 Retailers File | True | By Brendan M. Jones | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/soviet-hits-schuman-plan-attack-in-u-n-body-in-geneva-described-by.html | SOVIET HITS SCHUMAN PLAN; Attack in U. N. Body in Geneva Described by U. S. Delegate | True |  | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/in-and-out-of-books-bench-marks-prospects-wine-of-choice-interim.html | IN AND OUT OF BOOKS; Bench Marks Prospects Wine of Choice Interim Notes Seine Opinions The Bradley Story | True | By David Dempsey | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/price-war-alarms-small-business-men.html | PRICE WAR ALARMS SMALL BUSINESS MEN | True |  | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/10-li-colonies-to-offer-shelter-to-1300-families-hicksville-project.html | 10 L.I. COLONIES TO OFFER SHELTER TO 1,300 FAMILIES; Hicksville Project With 630 Houses and Store Centers Leads New Operations MODELS WILL OPEN TODAY Builders Start June Programs Aggressively in Bethpage, Hempstead and Freeport Plans for Shopping Centers Homes for West Hempstead 10 L.I. COLONIES PLAN 1,300 HOMES House in Center-Hall Style New Model at Point Lookout | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/coast-store-maps-cuts-takes-first-step-to-reprice-fairtrade-items.html | COAST STORE MAPS CUTS; Takes First Step to Reprice Fair-Trade Items | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/elesa-konigsberg-bride-of-navy-ensign-candace-devries-married-to-wl.html | Elesa Konigsberg Bride of Navy Ensign; Candace deVries Married to W.L. Olesen | True | Special to THE NEW YORK TIMES.Bradford BachrachBuschke | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-7-no-title-coordination-of-policy.html | Article 7 -- No Title; Coordination of Policy | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/good-time-had-by-all-chimp-and-a-baby-elephant-steal-show-at-church.html | GOOD TIME HAD BY ALL; 'Chimp' and a Baby Elephant Steal Show at Church Carnival | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pictures-of-children-book-is-based-on-theme-of-holiday-activities.html | PICTURES OF CHILDREN; Book Is Based on Theme Of Holiday Activities In Four Parts DOG PICTURE BOOK BROOKLYN COMPETITION SCHOLASTIC AWARDS SHOW | True | By Jacob Deschin | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/elected-by-future-homemakers.html | Elected by Future Homemakers | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-doris-borgman-married-in-fairfield.html | MISS DORIS BORGMAN MARRIED IN FAIRFIELD | True | Special to THE NEW YORK TIMES.Vincent Weston | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/gettough-policy-is-urged-by-afl-monthly-survey-demands-word-to.html | GET-TOUGH POLICY IS URGED BY A.F.L.; Monthly Survey Demands Word 'To Stalin That U.S.A. Will Halt Any Aggression' | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-truman-in-britain-hopes-to-shop-and-tour.html | Miss Truman in Britain; Hopes to Shop and Tour | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/west-islip-to-get-colony-of-511-houses-gunnison-model-opened-an.html | West Islip to Get Colony of 511 Houses; Gunnison Model Opened an Project There; BACKED BY U.S. STEEL SUBSIDIARY WEST ISLIP HOMES OPENED TO PUBLIC | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/israel-universities-aided-miami-students-include-them-in-charity.html | ISRAEL UNIVERSITIES AIDED; Miami Students Include Them in Charity Chest Courses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-marilyn-smith-rm-brown-engaged.html | MISS MARILYN SMITH, R.M. BROWN ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-lois-cohen-betrothed.html | Miss Lois Cohen Betrothed | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-nation-price-war-macys-starts-it-reaction-in-trade-tv-muddled.html | THE NATION; Price War Macy's Starts It Reaction in Trade TV: Muddled Picture Question of 'Compatibility' | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/3-confederates-105-close-last-reunion.html | 3 CONFEDERATES, 105, CLOSE LAST REUNION | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/100000-given-to-histradut.html | $100,000 Given to Histradut | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/operatime-held-in-carnegie.html | 'Operatime' Held in Carnegie | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-dance-schedule-tanaquil-leclercq.html | THE DANCE SCHEDULE; TANAQUIL LECLERCQ | True | By John Martinwalter E. Owen | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/1-am-call-told-dulles-of-macarthur-dismissal.html | 1 A.M. Call Told Dulles Of MacArthur Dismissal | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/an-eye-for-fun.html | An Eye For Fun | True | By Carlos Baker | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/personnel-chief-appointed.html | Personnel Chief Appointed | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cornelia-bedell-75-clubwoman-in-nyack.html | CORNELIA BEDELL, 75, CLUBWOMAN IN NYACK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-e-degrange-a-virginia-bride-brides-of-law-student-and-aaf.html | MISS E. DEGRANGE A VIRGINIA BRIDE; BRIDES OF LAW STUDENT AND A.A.F. VETERAN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/veterans-demand-grays-dismissal-ave-convention-asks-truman.html | VETERANS DEMAND GRAY'S DISMISSAL; A.V.C. Convention Asks Truman Action--Sees Vaccilation Under V. A. Director | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/orangemen-hail-royalty-drummers-serenade-the-queen-and-princess-on.html | ORANGEMEN HAIL ROYALTY; Drummers Serenade the Queen and Princess on Irish Visit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ferguson-taylor-weds-miss-judson-st-stephens-in-sewickley-pa-scene.html | FERGUSON TAYLOR WEDS MISS JUDSON; St. Stephen's in Sewickley, Pa., Scene of Their Marriage-- Bishop Pardue Assists | True | Special to THE NEW YORK TIMES.Jonas | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/going-to-bat-for-gis-oklahoma-papers-ask-baseballs-for-division-in.html | GOING TO BAT FOR G.I.'S; Oklahoma Papers Ask Baseballs for Division in Japan | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/korn-leads-at-nbc-conducts-symphony-in-its-final-broadcast-of.html | KORN LEADS AT N.B.C.; Conducts Symphony in Its Final Broadcast of Spring Season | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/three-teams-tied-on-links-with-66s-kammler-lynch-and-steckman-duos.html | THREE TEAMS TIED ON LINKS WITH 66'S; Kammler, Lynch and Steckman Duos Share Tourney Lead at Suburban Golf Club | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/two-exeter-crews-win-varsity-second-eights-score-in_-regatta-with.html | TWO EXETER CREWS WIN; Varsity, Second Eights Score in_Regatta With Middlesex | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/school-vote-right-brings-hot-debate-westchester-cities-arguing.html | SCHOOL VOTE RIGHT BRINGS HOT DEBATE; Westchester Cities Arguing Whether Rule Should Stay in Hands of 'Users' Interpretation of Hirer Will Resubmit Measure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wilmington-reelects-mayor.html | Wilmington Re-elects Mayor | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/4-to-get-music-degrees.html | 4 to Get Music Degrees | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ends-schooling-at-62-city-college-graduate-05-to-get-accounting.html | ENDS SCHOOLING AT 62; City College Graduate, '05, to Get Accounting Certificate | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/richards-betters-15-feet-in-vault-goes-halfinch-over-mark-in-coast.html | RICHARDS BETTERS 15 FEET IN VAULT; Goes Half-Inch Over Mark in Coast Meet--San Francisco Olympic Club Team Wins | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/sweden-honors-nam-aide.html | Sweden Honors N.A.M. Aide | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/us-tries-to-cut-short-paris-deputies-comedy-acheson-note-proposes.html | U.S. TRIES TO CUT SHORT PARIS DEPUTIES' COMEDY; Acheson Note Proposes Rig Four Meet In Washington July 23; Moscow Reply Is Expected Quickly ATLANTIC PACT HARD ISSUE Attack on West Defense Would Halt Eisenhower Differences With Russia | True | By Edwin L. James | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pace-asserts-war-in-korea-is-real-secretary-pays-high-tribute-to.html | PACE ASSERTS WAR IN KOREA IS 'REAL'; Secretary Pays High Tribute to Combat Correspondents --Honors Those Killed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/10-phone-pay-rise-awarded-in-south-bell-pact-covering-45000-ends.html | 10% PHONE PAY RISE AWARDED IN SOUTH; Bell Pact Covering 45,000 Ends Balloting on Strike --Rate Plea Pressed | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/political-pot-in-france-is-now-beginning-to-boil-in-election-two.html | POLITICAL POT IN FRANCE IS NOW BEGINNING TO BOIL; In Election Two Weeks From Today Center Parties Have Best Chance to Win Control Shaky Alliances Communist Tactics Unchanged | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ruth-lily-9-to-10-scores-by-length-favorite-wins-hollywood-oaks.html | RUTH LILY, 9 TO 10, SCORES BY LENGTH; Favorite Wins Hollywood Oaks From Miss Traffic-- Third Goes to Royal Mink | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dan-river-borrows-9000000.html | Dan River Borrows $9,000,000 | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/stores-are-warned-of-a-shipments-curb.html | STORES ARE WARNED OF A SHIPMENTS CURB | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/course-of-events-in-iran-forces-the-premiers-hand-first-wildly.html | COURSE OF EVENTS IN IRAN FORCES THE PREMIER'S HAND; First Wildly Emotional Phase Is Passing, But No Solution of the Crisis Is Seen Can Provide a Solution Convenient Victim at Hand "Musical Chairs" in Cabinet Outside Criticism | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/israeli-pilot-not-downed-syria-corrects-earlier-claim-on-plane-over.html | ISRAELI PILOT NOT DOWNED; Syria Corrects Earlier Claim on Plane Over Her Soil | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/knott-chain-widens-new-weston-holding.html | KNOTT CHAIN WIDENS NEW WESTON HOLDING | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/motorcycles-go-abroad-free-countries-buy-quantities-of-american.html | MOTORCYCLES GO ABROAD; Free Countries Buy Quantities of American Machines | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/yesterdays-caterpillar.html | Yesterday's Caterpillar | True | By Vladimir Nabokov | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/weigh-montreal-pro-offer.html | Weigh Montreal Pro Offer | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/community-units-meet-war-crisis-jewish-centers-successfully-handle.html | COMMUNITY UNITS MEET WAR CRISIS; Jewish Centers Successfully Handle New Duties in Year, Welfare Head Notes | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/yale-aide-to-head-librarians.html | Yale Aide to Head Librarians | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/conservation-wildlife-improvement-of-habitat-is-urged-in-place-of.html | CONSERVATION: WILDLIFE; Improvement of Habitat Is Urged In Place Of Restocking in Depleted Regions Havoc of Erosion GRAZING LEGISLATION ISLAND BEACH | True | By John Bertram | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/day-line-steamer-off-for-junk-yard-hendrick-hudson-built-in-06.html | DAY LINE STEAMER OFF FOR JUNK YARD; Hendrick Hudson, Built in '06, Starts Last Trip Tomorrow After 4 Decades' Service Ready to Buy or Build | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/loberbloland.html | Lober--Bloland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/migratory-workers-health-now-a-major-us-problem-high-disease-death.html | Migratory Workers' Health Now a Major U.S. Problem; High Disease, Death Rates Among Mexican 'Wetbacks' Illustrate Seriousness Absence of Sanitation Shown Diet a Major Problem | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mary-willard-a-bride-married-to-richard-s-munford-in-chapel-of.html | MARY WILLARD A BRIDE; Married to Richard S. Munford in Chapel of Cathedral | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mount-holyoke-trustees-add-four-members.html | Mount Holyoke Trustees Add Four Members | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/four-nyac-crews-beaten.html | Four N.Y.A.C. Crews Beaten | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/in-the-waters-beneath.html | In the Waters Beneath | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/bradley-for-spain-in-atlantic-pact-arriving-in-paris-he-declares-in.html | BRADLEY FOR SPAIN IN ATLANTIC PACT; Arriving in Paris, He Declares Inclusion of Madrid, Greece and Turkey Would Help Says Visit Long Planned May Meet Italian Chief | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pillsbury-mills-chooses-executive-vice-president.html | Pillsbury Mills Chooses Executive Vice President | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/brooklyn-wedding-for-mary-l-obrien-8-attend-bride-at-marriage-to.html | BROOKLYN WEDDING FOR MARY L. O'BRIEN; 8 Attend Bride at Marriage to James Bainbridge Lee in St. Francis Xavier Church | True | Jav Te Winburn | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/paris-inaugurates-fete-saison-today-2000th-anniversary-feature-will.html | PARIS INAUGURATES FETE 'SAISON' TODAY; 2,000th Anniversary Feature Will Last Till June 24— Rain Mars Some Events | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/di-lorio-gains-skeet-title.html | Di Iorio Gains Skeet Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wind-tunnel-for-superaerodynamics-steel-tube-is-main-component.html | Wind Tunnel for Superaerodynamics; Steel Tube Is Main Component Speed Determined by Heat | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/november-occupancy-set-apartments-for-147-families-rising-on-west.html | NOVEMBER OCCUPANCY SET; Apartments for 147 Families Rising on West End Ave. | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/celebrity-golfers-dig-capital-divots-in-celebrities-golf-tournament.html | CELEBRITY GOLFERS DIG CAPITAL DIVOTS; IN CELEBRITIES GOLF TOURNAMENT | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ask-referendum-on-pay-police-and-firemen-call-for-action-by.html | ASK REFERENDUM ON PAY; Police and Firemen Call for Action by Legislature | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/whats-in-a-name.html | What's In A Name? | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/un-unit-bars-polish-proposal.html | U.N. Unit Bars Polish Proposal | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/aimee-scot-4980-wins-westbury-trot.html | AIMEE SCOT, $49.80, WINS WESTBURY TROT | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/barbara-jane-drake-mit-senior-to-wed.html | BARBARA JANE DRAKE, M.I.T. SENIOR TO WED | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ymcas-to-seek-barriers-to-wars-four-themes-to-be-presented-at.html | Y.M.C.A.'S TO SEEK BARRIERS TO WARS; Four Themes to Be Presented at Centennial Session in Cleveland This Month Membership Now in Millions Help Given to Other Peoples | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/celebrating-koerners-victory-in-austria.html | CELEBRATING KOERNER'S VICTORY IN AUSTRIA | True | The New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/young-europeans-find-us-smashing-its-same-as-super-explains-one-of.html | YOUNG EUROPEANS FIND US 'SMASHING'; It's Same as 'Super,' Explains One of Group on Way to a Camp in Cincinnati Would Counteract Prejudices A "Smashing" View | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/nazi-victim-fights-to-end-slavecamp-uncle-of-gerhart-eisler-wants.html | NAZI VICTIM FIGHTS TO END SLAVE-CAMP; Uncle of Gerhart Eisler Wants the World Court to Bar Crime Against Humanity Sent to Concentration Camp | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mt-st-vincent-holds-class-day-exercises.html | MT. ST. VINCENT HOLDS CLASS DAY EXERCISES | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/issue-is-not-marthur-or-acheson-but-1952-lines-so-sharply-drawn.html | ISSUE IS NOT M'ARTHUR OR ACHESON, BUT 1952; Lines So Sharply Drawn That What Secretary Says Won't Change Them Bipartisan Policy Dead Truman's Decision Case of the Embassies | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-gm-warschauer-engaged-to-veteran.html | MISS G.M. WARSCHAUER ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/efforts-for-peace-by-u-n-stressed-gross-u-s-deputy-reports-no.html | EFFORTS FOR PEACE BY U. N. STRESSED; Gross, U. S. Deputy, Reports 'No Response' From 'Leaders of Aggression in Korea' Objectives Held Clear Discounts and Profits | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mobile-stalemate-in-the-korean-war-un-gains-enemy-gains-truce-talk.html | 'Mobile Stalemate'; In the Korean War U.N. Gains Enemy Gains Truce Talk Field Commander's Statement | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-11-no-title.html | Obituary 11 — No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mwhitneynaylor-gain-turn-back-swensonbearse-in-rock-spring-golf.html | M'WHITNEY-NAYLOR GAIN; Turn Back Swenson-Bearse in Rock Spring Golf Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/transcript-of-morning-session-of-secretary-achesons-testimony-in.html | Transcript of Morning Session of Secretary Acheson's Testimony in Foreign Policy Inquiry; READY FOR HIS SECOND DAY ON STAND Secretary Says He Recommended the China White Paper and State Department Prepared It French "Understand," Acheson Believes Explains Why Unity With Allies Is Vital 'Until the Dust Settles'-- Background of the Phrase Witness Is Questioned On Powers of President Secretary Recommended White Paper on China Possible Fall of Formosa Called Matter of Concern Question of Troops Always Under Review Who Would Do Negotiating For Reds in Korea? Acheson Testifies That He Approved the Procedure in the Ousting of General MacArthur The Secretary's Viewpoint On Relieving MacArthur Witness Voices Belief Present Plan Is Best Hypothetical Case Posed by Senator Work as Law Clerk To Brandeis Is Noted Question of Authority To U.N. Representatives Seeking More Volunteers From Other United Nations A Point of Confusion On Action Is Raised Home Reactions Are Drawn Out Witness Notes Danger Of Wider Involvement Witness Says Martin Letter Showed General's Lack of Support Statement by MacArthur To Chinese R | True | The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau) | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/princeton-rotc-enlarged.html | Princeton R.O.T.C. Enlarged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/realty-men-plan-state-convention-jersey-dwellings-in-10600-class.html | REALTY MEN PLAN STATE CONVENTION; JERSEY DWELLINGS IN $10,600 CLASS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/plastics-molding-press-to-turn-out-furniture.html | Plastics Molding Press To Turn Out Furniture | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/commencement-is-set-brooklyn-college-exercises-to-be-held-on-june.html | COMMENCEMENT IS SET; Brooklyn College Exercises to Be Held on June 14 | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-world-iran-still-the-crisis-summon-from-mossadegh-italy-votes.html | THE WORLD; Iran: Still the Crisis Summon From Mossadegh Italy Votes Campaign Arguments Top Flight Mao's Tibet The Three and the One Dr. Jessup Acts | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/red-china-pleads-for-more-output-would-sell-surplus-to-raise-funds.html | RED CHINA PLEADS FOR MORE OUTPUT; Would Sell Surplus to Raise Funds for Korean War-- Aid Drive Under Way Business Men Convene Other Possible Ways | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/puerto-rico-harvests-its-largest-sugar-crop.html | PUERTO RICO HARVESTS ITS LARGEST SUGAR CROP | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-spotlight-is-on-france.html | The Spotlight Is on France | True | By C.I. Sulzberger | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/afl-considering-unions-for-sports-group-talking-about-idea-to.html | A.F.L. CONSIDERING UNIONS FOR SPORTS; Group Talking About Idea to Organize Pro Basketball, Baseball and Football A Cautious Approach Left Up to Green | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/tv-group-to-press-new-color-system-five-large-manufacturers-join-in.html | TV GROUP TO PRESS NEW COLOR SYSTEM; Five Large Manufacturers Join in a Non-Adapter Type That Is Opposed to C.B.S. Method Procedure of F.C.C. Explanation of System | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/two-birds-with-one-shot-bagged-on-english-links.html | Two Birds With One Shot Bagged on English Links | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/a-newly-delivered-oceangoing-yacht-with-unusual-speed.html | A NEWLY DELIVERED OCEAN-GOING YACHT WITH UNUSUAL SPEED. | True | Rosenfeld | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lafayette-to-honor-six-governor-among-group-seated-to-receive.html | LAFAYETTE TO HONOR SIX; Governor Among Group Seated to Receive Degrees | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jersey-hotel-fire-fatal-2-dead-2-injured-in-freehold-blazepoliceman.html | JERSEY HOTEL FIRE FATAL; 2 Dead, 2 Injured in Freehold Blaze--Policeman Saves 3 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/notes-on-science-dr-waksmans-new-antibiotic-radiation-from-cobalt.html | NOTES ON SCIENCE; Dr. Waksman's New Antibiotic -- Radiation From Cobalt VIRUS KILLER-- COBALT IRRADIATOR-- SPRAYER-- GREASE THICKENER-- | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lee-tire-sales-profits-soar.html | Lee Tire Sales, Profits Soar | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/4-show-blues-taken-by-janssens-gelding.html | 4 SHOW BLUES TAKEN BY JANSSEN'S GELDING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/in-the-realm-of-the-spaceman-tyranni-home-superior-postatomic.html | In the Realm of the Spaceman; Tyranni Home Superior Post-Atomic Duplicating Lena | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-pepsi-captures-the-steel-cup-in-picturesque-regatta-at.html | Miss Pepsi Captures the Steel Cup in Picturesque Regatta at Pittsburgh; THOMPSON DRIVES TO EASY TRIUMPH Wins With Miss Pepsi When Schafer's Craft Is Forced Out After First Heat STERN WHEELERS IN RACE Finish in Dead Heat Before 200,000--Contests Run Over Course in Three Rivers Judged a Dead Heat Installed New Engine THE SUMMARIES | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/allenpriddy.html | Allen--Priddy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pfister-wins-stock-car-race.html | Pfister Wins Stock Car Race | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/story-of-teenagers-supervised-by-youths-now-being-revived-at-the.html | STORY OF TEEN-AGERS SUPERVISED BY YOUTHS; NOW BEING REVIVED AT THE MAYFAIR | True | By Patricia Bryant | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/danes-back-greenland-pact.html | Danes Back Greenland Pact | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mkenley-breaks-two-track-marks-jamaica-runner-lowers-ohio-aau-meet.html | M'KENLEY BREAKS TWO TRACK MARKS; Jamaica Runner Lowers Ohio A.A.U. Meet Records for 220 and 440 Yards | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/texts-of-days-official-reports-of-the-war-opertions-in-korea-united.html | Texts of Day's Official Reports of the War Opertions in Korea; United Nations | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/indians-conquer-senators-for-sixth-factory-in-row-tie-defensive.html | Indians Conquer Senators for Sixth factory in Row, Tie Defensive Record; CLEVELAND AND TRIPS WASHINGTON 12-4 Home Runs by Hegan, Easter, Chapman, Boone Account for 10 of the Tallies GROMEK SCORES ON MOUND Relieves Brissie in the Third, Gives Only 3 Hits--Indians Errorless in Nine Games | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lattre-arrives-in-paris-french-indochina-chief-lands-with-bodies-of.html | LATTRE ARRIVES IN PARIS; French Indo-China Chief Lands With Bodies of Son, Comrades | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/adventists-to-train-youth-as-medical-corpsmen.html | Adventists to Train Youth As Medical Corpsmen | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/day-center-shift-for-aged-planned-move-to-coordinate-the-units.html | DAY CENTER SHIFT FOR AGED PLANNED; Move to Coordinate the Units Under Centralized Council Here Being Weighed | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ruchsanford.html | Ruch--Sanford | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/blackwhite-melodrama.html | Black-White Melodrama | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/starkey-wins-23d-in-row-halts-henry-in-055-of-second-round-at.html | STARKEY WINS 23D IN ROW; Halts Henry in 0:55 of Second Round at Ridgewood Grove | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/win-patterson-scholarships.html | Win Patterson Scholarships | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/german-tanker-sinks.html | German Tanker Sinks | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/electric-industry-to-air-operations-4day-convention-in-colorado-to.html | ELECTRIC INDUSTRY TO AIR OPERATIONS; 4-Day Convention in Colorado to Discuss Mobilization Role, Dangers of Collectivization Four General Sessions ELECTRIC INDUSTRY TO AIR OPERATIONS | True | By Thomas P. Swift | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/3-teachers-join-in-musical-unit-city-college-music-group-rehearsing.html | 3 TEACHERS JOIN IN MUSICAL UNIT; CITY COLLEGE MUSIC GROUP REHEARSING | True | The New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cecily-m-cannan-to-wed-in-august-holder-of-phd-from-mit-is.html | CECILY M. CANNAN TO WED IN AUGUST; Holder of Ph.D. From M.I.T. Is Betrothed to Dr. Henry M. Selby, a Roentgenologist | True | Jay Walker | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/papers-in-this-area-win-many-awards.html | PAPERS IN THIS AREA WIN MANY AWARDS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/impellitteri-an-lld-mayor-is-late-at-ithaca-college-when-mist.html | IMPELLITTERI AN LL.D.; Mayor Is Late at Ithaca College When Mist Delays Plane | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fit-for-any-garden-smallflowered-dahlias-come-in-varied-forms-grown.html | FIT FOR ANY GARDEN; Small-Flowered Dahlias Come in Varied Forms Grown in Pots Semi-Cactus Type For Wide Borders | True | By Barbara M. Capen | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/china-policy-statement-to-be-heard-tomorrow.html | China Policy Statement To Be Heard Tomorrow | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dethloffgreen.html | Dethloff--Green | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/planting-in-the-city-trees-are-set-out-on-new-united-nations-site.html | PLANTING IN THE CITY; Trees Are Set Out on New United Nations Site Trees and Hedges | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/automobiles-meeting-presidents-conference-to-study-traffic-safety.html | AUTOMOBILES: MEETING; President's Conference to Study Traffic Safety in Relation to U.S. Security Fleming to Preside MORE ON PARKING NEW MAP | True | By Bert Pierce | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/picture-credits-87273625.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/red-sox-sign-youth-to-a-75000-pact.html | Red Sox Sign Youth To a $75,000 Pact | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/victoria-thomson-sands-point-bride-married-to-david-w-romig-a.html | VICTORIA THOMSON SANDS POINT BRIDE; Married to David W. Romig, a Student at Union Seminary and Son of Pastor Here | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/londons-new-hall-its-unfamiliar-architectural-style-and-unusual.html | LONDON'S NEW HALL; Its Unfamiliar Architectural Style and Unusual Acoustics Arouse Controversy Design Too Perfect | True | By Howard Taubman | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/helen-bg-washburn-engaged-to-be-wed.html | HELEN B.G. WASHBURN ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/why-not-a-real-municipal-theatre-contrast-with-europe-several.html | WHY NOT A REAL MUNICIPAL THEATRE?; Contrast With Europe Several Examples MUNICIPAL THEATRE Planning Needed | True | By Elmer Rice Playwright and Directorcopyright By Karsh | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/2-fighter-pilots-die-in-air-crash-p47s-in-formation-collide-over.html | 2 FIGHTER PILOTS DIE IN AIR CRASH; P-47's in Formation Collide Over Long Island--Both Dive to Earth, One in Flames | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/unclaimed-property-issue-sharply-limned-by-high-court-in-standard.html | Unclaimed Property Issue Sharply Limned By high Court in Standard Oil Decision | True | By J.e. McMahon | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/east-side-homes-sold-to-community-service.html | East Side Homes Sold To Community Service | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/british-truck-drivers-return.html | British Truck Drivers Return | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/democratic-italy-shows-her-might-fifth-anniversary-of-republic.html | DEMOCRATIC ITALY SHOWS HER MIGHT; Fifth Anniversary of Republic Marked by Parade That Also Is Warning to the Leftists A Warning to Leftists Nenni to Assail The Times | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/senator-cain-to-be-speaker.html | Senator Cain to be Speaker | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/guidedmissile-use-seen-in-psychological-warfare.html | Guided-Missile Use Seen In Psychological Warfare | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/typical-prices-on-4th-day-of-war.html | Typical Prices on 4th Day of 'War' | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fha-aid-speeds-flushing-project-mitchell-gardens-coop-buildings-for.html | F.H.A. AID SPEEDS FLUSHING PROJECT; Mitchell Gardens 'Co-op' Buildings for 1,400 Families WillStart to Rise Shortly | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/president-assails-curb-in-money-bill-on-goods-for-reds-notes.html | PRESIDENT ASSAILS CURB IN MONEY BILL ON GOODS FOR REDS; Notes Defense Peril in 'Rider' Barring Soviet-Bloc Trade but Signs Measure BAN IS CALLED 'DEFECTIVE' Truman Warns on Severing Help for a Friendly Nation --Suggests Separate Action Agrees With Aims FUND BILL SIGNED; AID CURB DECRIED Opposes "Blind Cut" | | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-mary-n-cross-married-in-jersey-their-weddings-among-first-of.html | MISS MARY N. CROSS MARRIED IN JERSEY; THEIR WEDDINGS AMONG FIRST OF JUNE SEASON | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-roberta-nelson-to-be-wed-to-officer-young-women-whose.html | MISS ROBERTA NELSON TO BE WED TO OFFICER; YOUNG WOMEN WHOSE BETROTHALS HAVE BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES.Gil Golde | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/reds-victim-50-set-for-a-new-career-budapests-excorporation-counsel.html | REDS' VICTIM, 50, SET FOR A NEW CAREER; Budapest's Ex-Corporation Counsel Ready for Work as Presbyterian Minister Outspoken Opponent of Soviet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/son-to-the-horace-robinsons.html | Son to the Horace Robinsons | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/house-lists-checked-for-padded-payrolls.html | HOUSE LISTS CHECKED FOR PADDED PAYROLLS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mathes-sells-in-greenwich.html | Mathes Sells in Greenwich | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/and-with-this-ring-.html | And With This Ring... | True | By James A. Pike | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jet-engine-plant-to-rise.html | Jet Engine Plant to Rise | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/builder-donates-playground-sites-park-department-gets-land-in.html | BUILDER DONATES PLAYGROUND SITES; Park Department Gets Land in Trump's Beach Haven Project in Brooklyn | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ohio-official-seeking-brokers-indictment.html | OHIO OFFICIAL SEEKING BROKER'S INDICTMENT | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/kahlemonthie.html | Kahle--Monthie | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/oreillys-mission-the-tireless-charity-of-a-bronx-sergeant-has-done.html | O'Reilly's Mission; The tireless charity of a Bronx sergeant has done wonders for a needy orphanage in Japan. | True | By Gertrude Samuels | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/a-serving-of-jambalaya.html | A Serving of Jambalaya | True | By Frances Gaitherby Ewing Galloway. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/garage-to-be-used-for-bomb-shelter-first-of-eight-protected-areas.html | GARAGE TO BE USED FOR BOMB SHELTER; First of Eight Protected Areas Ready in Underground Space at Windsor Park Housing | | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/madeleine-peters-maplewood-bride.html | MADELEINE PETERS MAPLEWOOD BRIDE | True | Special to THE NEW YORK TIMES.Roger Winter | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/citizens-to-guide-store-princeton-residents-will-help-bamberger.html | CITIZENS TO 'GUIDE' STORE; Princeton Residents Will Help Bamberger Fill Their Needs | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/helen-conklin-engaged-yonkers-girl-to-become-bride-of-dr-harold.html | HELEN CONKLIN ENGAGED; Yonkers Girl to Become Bride of Dr. Harold Charles Menger | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/joint-service-urged-for-jersey-nursing.html | JOINT SERVICE URGED FOR JERSEY NURSING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/higherpriced-houses-will-be-provided-in-chappaqua-and-dobbs-ferry.html | Higher-Priced Houses Will Be Provided In Chappaqua and Dobbs Ferry Projects | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cloak-union-asks-nest-egg-against-failures-in-industry-old-contract.html | Cloak Union Asks 'Nest Egg' Against Failures in Industry; Old Contract Continued 'NEST EGG' SOUGHT BY CLOAK WORKERS Fixing of Rates Sought | True | By A.h. Raskin Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/yugoslavs-attack-local-boss-rule-communist-party-calls-parley-to.html | YUGOSLAVS ATTACK LOCAL BOSS RULE; Communist Party Calls Parley to Deal With the Usurpation and Abuse of Power Says Party Exists for People Sees Great Harm Done | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-6-no-title-answers-to-questions-on-page-2.html | Article 6 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/after-the-yanks-moved-in.html | After the Yanks Moved In | True | By Edwin O. Reischauer | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/accounting-symposium-set.html | Accounting Symposium Set | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/nation-is-catching-up-on-demand-for-housing-tightening-of-credit.html | NATION IS CATCHING UP ON DEMAND FOR HOUSING; Tightening of Credit and High Costs Are Main Factors in Building Decline "Maximum Need" Defense and Credit Factors High Cost of Building | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/men-seek-bargains-in-citys-price-war-3-stores-in-brooklyn-report.html | MEN SEEK BARGAINS IN CITY'S PRICE WAR; 3 Stores in Brooklyn Report Busiest Saturday in History --Rate of Decline Slows MEN SEEK BARGAINS IN CITY'S PRICE WAR Replacement Items Cut Rivals Challenge Statement | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/towerstepp.html | Tower--Stepp | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/sweden-raises-newsprint-tax.html | Sweden Raises Newsprint Tax | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/institute-to-spur-psychiatric-study-2000000-project-dedicated-in.html | INSTITUTE TO SPUR PSYCHIATRIC STUDY; $2,000,000 Project, Dedicated in Chicago, Will Link Ills of Body and Mind | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jersey-art-center-old-mill-still-busy-after-nearly-300-years.html | JERSEY ART CENTER; Old Mill Still Busy After Nearly 300 Years Exhibition Rooms | True | By John B. Ehrhardt | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/200-attack-police-in-bronx-dice-raid-crowd-tries-to-rescue-2-men.html | 200 ATTACK POLICE IN BRONX DICE RAID; Crowd Tries to Rescue 2 Men Under Arrest--Others Seized When Reserves Arrive Fifteen Men in Game Prisoner Calls for Help | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/joan-b-mdermott-wj-mkenna-marry.html | JOAN B. M'DERMOTT, W.J. M'KENNA MARRY | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/seek-early-action-on-building-codes-long-island-builders-see-need.html | SEEK EARLY ACTION ON BUILDING CODES; Long island Builders See Need for Uniformity in Suffolk and Nassau Regulations | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wins-medal-for-humane-action.html | Wins Medal for Humane Action | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/freedom-of-the-ears.html | FREEDOM OF THE EARS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/to-direct-design-work-for-contracting-firm.html | To Direct Design Work For Contracting Firm | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dorothy-a-dempsey-a-bride.html | Dorothy A. Dempsey a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/klein-ties-nelson-at-137-cold-weather-slows-byron-in-texas-pga-play.html | KLEIN TIES NELSON AT 137; Cold Weather Slows Byron in Texas P.G.A. Play | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jean-farber-wed-to-army-captain-their-marriages-among-many-of.html | JEAN FARBER WED TO ARMY CAPTAIN; THEIR MARRIAGES AMONG MANY OF IMPORTANCE ON CROWDED SOCIAL CALENDAR | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/brooklyn-girl-to-head-newspaper-at-hunter.html | Brooklyn Girl to Head Newspaper at Hunter | True | Martucci | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/bid-to-mine-chief-splits-auto-union-official-of-ford-local-resigns.html | BID TO MINE CHIEF SPLITS AUTO UNION; Official of Ford Local Resigns, Scores Invitation to Lewis by Critic of Reuther | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/janet-stem-to-be-bride-mount-holyoke-alumna-engaged-to-frank-m-di.html | JANET STEM TO BE BRIDE; Mount Holyoke Alumna Engaged to Frank M. Di Iuglio Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/treasury-yields-to-market-again-decisions-reflect-willingness-to.html | TREASURY YIELDS TO MARKET AGAIN; Decisions Reflect Willingness to Avoid Undue Price Strain in Current Debt Service SHARES WAR ON INFLATION Failure to Call 8 Billion Bonds Before Maturity Is Followed by Generous Refinancing Meet More Than Half Way Share War on Inflation Response Not Disappointing TREASURY YIELDS TO MARKET AGAIN | | By Paul Heffernan | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/crokehaggerty.html | Croke—Haggerty | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mary-m-osborne-to-wed-pratt-alumna-to-be-the-bride-of-robert-e.html | MARY M. OSBORNE TO WED; Pratt Alumna to Be the Bride of Robert E. Christensen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hammersley-auto-victor.html | Hammersley Auto Victor | | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/treasure-chest-on-board-ship-the-brownings.html | Treasure Chest; On Board Ship The Brownings | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pay-under-cutting-by-wetbacks-hit-mexico-assails-their-unfair.html | PAY UNDER CUTTING BY 'WETBACKS' HIT; Mexico Assails Their 'Unfair' Competition for Countrymen Going to American Jobs Many Thousands Waiting Cites World Crisis Factor | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/parent-and-child-youths-dreams.html | PARENT AND CHILD; Youth's Dreams | | By Dorothy Barclay | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/food.html | FOOD | | By Jane Nickerson | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rayburn-denies-europe-plays-us-for-sucker.html | Rayburn Denies Europe Plays U.S. for 'Sucker' | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/approves-recreation-pier-plan.html | Approves Recreation Pier Plan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-flood-is-wed-to-john-p-egan-jr-her-sister-is-maid-of-honor-in.html | MISS FLOOD IS WED TO JOHN P. EGAN JR.; Her Sister Is Maid of Honor in Ceremony Performed in Pittsburgh Church | True | Special to THE NEW YORK TIMES.Jonas | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cards-again-lose-to-phillies-5-to-2-heintzelman-limits-st-louis-to.html | CARDS AGAIN LOSE TO PHILLIES, 5 TO 2; Heintzelman Limits St. Louis to 4 Hits, Jones' Homer in Ninth Spoiling Shut-Out | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/time-to-reconsider-fcc-should-reopen-the-color-video-matter-in-the.html | TIME TO RECONSIDER; F.C.C. Should Reopen the Color Video Matter in the Public Interest Year-Old Public's Stake | | By Jack Gould | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/natalie-v-stout-wed-in-princeton-church.html | NATALIE V. STOUT WED IN PRINCETON CHURCH | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/nola-hash-takes-stake-at-suffolk-beats-game-lady-by-length-and.html | NOLA HASH TAKES STAKE AT SUFFOLK; Beats Game Lady by Length and Quarter--Dynastie Is Third in Kindergarten | | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/louise-belknap-graduate-of-bryn-mawr-becomes-bride-here-of-david.html | Louise Belknap, Graduate of Bryn Mawr, Becomes Bride Here of David Giles Carter | True | The New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/no-video-or-radio-for-louissavold-managers-of-boxers-on-card-at.html | NO VIDEO OR RADIO FOR LOUIS-SAVOLD; Managers of Boxers on Card at Polo Grounds June 13 Reject $62,500 Offer One Fight to Be Aired NO VIDEO OR RADIO FOR LOUIS-SAVOLD | True | By Peter Brandwein | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/events-of-interest-in-shipping-world-new-transports-will-provide.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Transports Will Provide the Latest in Comfort for Troops Going Overseas Controversy In France Elected by Apprentice Club | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/weakness-marks-trading-in-grains-soybeans-lose-a-few-cents-and.html | WEAKNESS MARKS TRADING IN GRAINS; Soybeans Lose a Few Cents and Wheat Does Poorly-- Peace Rumors Revived | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/friendly-persuasion.html | Friendly Persuasion | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lucille-k-bergerud-dr-rc-fowler-wed.html | LUCILLE K. BERGERUD, DR. R.C. FOWLER WED | True | Special to THE NEW YORK TIMES.Grishman | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-howes-fiancee-of-frederick-d-king.html | MISS HOWES FIANCEE OF FREDERICK D. KING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/major-sports-news-baseball-horse-racing-track-and-field.html | Major Sports News; BASEBALL HORSE RACING TRACK AND FIELD | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/6-autotest-spectators-hurt.html | 6 Auto-Test Spectators Hurt | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/toolmakers-look-to-end-of-tieaps-new-federal-policies-expected-to.html | TOOLMAKERS LOOK TO END OF TIE-UPS; New Federal Policies Expected to Halt Major Bottlenecks Hindering Production V LOAN OPENING IS HAILED Order for Prompt Assistance by Banks Encouraging to Industry's Leaders Need for Favorable Rulings Shown | True | By Hartley W. Barclay | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/atomicproof-soda-tag-barred.html | 'Atomic-Proof' Soda Tag Barred | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/kiss-me-kate-next-kentucky-oaks-winner-taking-the-coaching-club.html | KISS ME KATE NEXT; KENTUCKY OAKS WINNER TAKING THE COACHING CLUB AMERICAN OAKS | True | By James Roachthe New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/holyoke-wedding-for-judith-kinne-father-escorts-bride-at-her.html | HOLYOKE WEDDING FOR JUDITH KINNE; Father Escorts Bride at Her Marriage to Hugh A. Chapin, Alumnus of Harvard Law | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-walker-betrothed-wheelock-alumna-to-be-wed-to-anthony-a-catlow.html | MISS WALKER BETROTHED; Wheelock Alumna to Be Wed to Anthony A. Catlow June 23 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/camera-notes-anscos-10000-contest-excursion-planned-council-field.html | CAMERA NOTES; Ansco's $10,000 Contest --Excursion Planned COUNCIL FIELD TRIP EXHIBITIONS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/syracuse-halts-colgate-wins-in-tenth-inning-1110-as-field-is.html | SYRACUSE HALTS COLGATE; Wins in Tenth Inning, 11-10, as Field Is Dedicated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/boykinbarrett.html | Boykin--Barrett | True | Special to THE NEW YORK TIMES.Turl-Larkin | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/short-hills-gets-new-luxury-homes-jaquith-smith-start-colony-on.html | SHORT HILLS GETS NEW LUXURY HOMES; Jaquith & Smith Start Colony on 150-Acre Tract Owned by the Prudential | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/britains-festival-has-a-record.html | Britain's Festival Has a Record | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/brooklyn-park-tour-bus-trip-to-include-visits-to-playgrounds-and.html | BROOKLYN PARK TOUR; Bus Trip to Include Visits to Playgrounds and Pools | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/exeter-sets-back-andover-nine-108-may-shifted-from-the-mound-to.html | EXETER SETS BACK ANDOVER NINE, 10-8; May, Shifted From the Mound to Right Field, Saves Game With a Brilliant Catch | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/monument-dealers-seek-code.html | Monument Dealers Seek Code | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/along-the-highways-and-byways-of-finance-versatility-ingenuity-cit.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Versatility Ingenuity "C.I.T. Financial" Still Going Strong Right-Wrong History Americana Wall Street Chatter | True | By Robert H. Fetridge | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/most-careful-thought-urged-before-removal.html | 'Most Careful Thought' Urged Before Removal | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-hawkinson-hartford-bride-six-june-brides-whose-marriages-took.html | MISS HAWKINSON HARTFORD BRIDE; SIX JUNE BRIDES WHOSE MARRIAGES TOOK PLACE IN THE EAST | True | Special to THE NEW YORK TIMES.Deford Dechert | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fordham-vanquishes-army-behind-chiaramontes-8hit-pitching-at-west.html | Fordham Vanquishes Army Behind Chiaramonte's 8-Hit Pitching at West Point; RAM ACE FANS 9 IN 6-TO-4 TRIUMPH Chiaramonte Beats Griesinger as Fordham Tallies All Its Runs in First 4 Innings VANE STAR AT BAT, AFIELD Cadets Lose Lacrosse Match to Mt. Washington Club of Baltimore by 9 to 7 Rams Make Three Blunders Belske's Triple Scores Pair | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/news-of-tv-and-radio-comedy-on-radio-and-television.html | NEWS OF TV AND RADIO; COMEDY ON RADIO AND TELEVISION | True | By Val Adams | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/newsboy-week-is-set-beginning-tomorrow-dealers-here-will-be-honored.html | NEWSBOY WEEK IS SET; Beginning Tomorrow, Dealers Here Will Be Honored | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/nyu-to-graduate-8500-wednesday-119th-commencement-season-opens-with.html | N.Y.U. TO GRADUATE 8,500 WEDNESDAY; 119th Commencement Season Opens With Baccalaureate Services in Bronx Today | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wind-snaps-pole-acrobat-dies.html | Wind Snaps Pole, Acrobat Dies | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/new-books-for-the-younger-readers-library-buckaroos-and.html | New Books for the Younger Readers' Library; Buckaroos and Brushpoppers The Rebel Runt Green Holiday The Marmalade Cat Friends The Good Companions Jungle Gold | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rye-estate-to-be-auctioned.html | Rye Estate to Be Auctioned | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ortiz-loser-suspended-for-stalling-at-manila.html | Ortiz, Loser, Suspended For 'Stalling' at Manila | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rowleypeters.html | Rowley--Peters | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/3day-sale-offers-variety-of-items-paintings-furniture-literary.html | 3-DAY SALE OFFERS VARIETY OF ITEMS; Paintings, Furniture, Literary Works and Rugs Are Among Week's Auction Offerings Contemporary Art at Kende | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/policy-secretary-acheson-at-the-senate-hearing-and-key-members-of.html | Policy--; SECRETARY ACHESON AT THE SENATE HEARING AND KEY MEMBERS OF THE COMMITTEE-- | True | Photos by The New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pius-consecrates-church-never-edifice-in-rome-dedicated-to-his.html | PIUS CONSECRATES CHURCH; Never Edifice in Rome Dedicated to His Patron, St. Eugene | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/heads-board-of-accountants.html | Heads Board of Accountants | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/philippines-names-envoy.html | Philippines Names Envoy | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-linke-bride-of-samuel-a-pond-wed-in-ceremonies-held-in-suburbs.html | MISS LINKE BRIDE OF SAMUEL A. POND; WED IN CEREMONIES HELD IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-word-brought-by-the-returned-the-excommunist-novelist-is.html | THE WORD BROUGHT BY THE RETURNED; The Ex-Communist Novelist Is Spurred By a Tortured, Awakened Conscience From Those Who Return | True | By Manes Sperberfrom A Lithograph By A. Alexeieff For (LOSFRERES KARAMAZOV.) | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dr-chase-to-get-degree.html | Dr. Chase to Get Degree | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/new-corporate-secretaries-chief.html | New Corporate Secretaries Chief | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/school-needs-lack-of-buildings-seen-as-states-most-pressing-problem.html | School Needs; Lack of Buildings Seen as State's Most Pressing Problem | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/beethoven-quartets-pascal-group-performs-two-of-final-series-mature.html | BEETHOVEN QUARTETS; Pascal Group Performs Two of Final Series Mature | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-lydia-taylor-wed-in-oyster-bay-married-to-graeme-elliott-in-st.html | MISS LYDIA TAYLOR WED IN OYSTER BAY; Married to Graeme Elliott in St. Dominic's Catholic Church by Msgr. Francis Murphy | True | Special to THE NEW YORK TIMES.Jav Te Winburn | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/elected-editor-in-chief-of-brooklyn-college-paper.html | Elected Editor in Chief Of Brooklyn College Paper | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/palmyra-retains-title-plainfield-also-repeat-victor-in-jersey.html | PALMYRA RETAINS TITLE; Plainfield Also Repeat Victor in Jersey School Track | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/acute-shortage-of-engineers-is-forecast-this-year-based-on-survey.html | Acute Shortage of Engineers Is Forecast This Year Based on Survey of 86 Colleges | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lowly-peanut-is-banned-as-unsalted-fire-hazard.html | Lowly Peanut Is Banned As Unsalted Fire Hazard | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/delawares-pageant-new-castle-celebrates-three-hundredth-anniversary.html | DELAWARE'S PAGEANT; New Castle Celebrates Three Hundredth Anniversary of the Dutch Settlement Stage Erected Retaken by Dutch | True | By William G. Weart | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/louise-h-robbins-married-in-south-escorted-by-father-at-wedding-to.html | LOUISE H. ROBBINS MARRIED IN SOUTH; Escorted by Father at Wedding to James Thomas Broyhill in Durham (N.C.) Church | True | Special to THE NEW YORK TIMES.Jack Williams | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-world-of-music-summer-opera-choral-group-at-town-hall.html | THE WORLD OF MUSIC: SUMMER OPERA; CHORAL GROUP AT TOWN HALL | True | By Ross Parmenter | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/flood-to-fight-herring-eightrounder-to-feature-card-friday-at.html | FLOOD TO FIGHT HERRING; Eight-Rounder to Feature Card Friday at Garden | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/letters-to-the-times-deporting-aliens-figures-on-immigrants.html | Letters to The Times; Deporting Aliens Figures on Immigrants Expelled From United States Analyzed Lincoln's Generals Government Bonds Emphasis on Existing Advantages Offered Investors Asked Seaway Action Urged Benefits to Entire Nation Seen in St. Lawrence Project | True | IRVING M. ENGELWALTER WILSON.A. WILFRED MAYMAURICE P. DAVIDSON. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/son-to-mrs-marvin-r-walden.html | Son to Mrs. Marvin R. Walden | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/new-service-post-for-hertel.html | New Service Post For Hertel | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rise-in-rail-rate-is-called-squeeze-grocery-manufacturers-head-says.html | RISE IN RAIL RATE IS CALLED 'SQUEEZE'; Grocery Manufacturers' Head Says Lift Will Add Millions to Industry's Costs | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/buy-at-eatons-neck-two-executives-get-sites-for-long-island.html | BUY AT EATON'S NECK; Two Executives Get Sites for Long Island Residences | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/text-of-statments-by-van-fleet.html | Text of Statments by Van Fleet | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/prices-of-cotton-generally-firmer-net-gains-of-15-to-26-points-arc.html | PRICES OF COTTON GENERALLY FIRMER; Net Gains of 15 to 26 Points Are Recorded With Only July Delivery Showing Decline | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fear-and-anxiety-in-world-decried-rabbi-newman-says-us-should-not.html | FEAR AND ANXIETY IN WORLD DECRIED; Rabbi Newman Says U.S. Should Not Set 'Impossible' Terms for Peace National Emotionalism Tension in Iran Hearing in Washington Teachings of Religion | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/outlets-for-dacron-suits.html | Outlets for Dacron Suits | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mrs-roger-scholle-has-son.html | Mrs. Roger Scholle Has Son | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/world-bank-ends-first-five-years-organized-for-reconstruction-from.html | WORLD BANK ENDS FIRST FIVE YEARS; Organized for Reconstruction From Devastation of War, It Faces New Problems HAS CONFIDENCE IN FUTURE Billion Dollars Is Lent to Date, Earned $40,000,000 Profit, President Black Reports $1,106,375,000 to 20 Countries Ethiopian Loan Cited WORLD BANK ENDS FIRST FIVE YEARS Diversification for El Salvador | True | By George A. Mooney | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/new-england-militia-museum.html | NEW ENGLAND MILITIA MUSEUM | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/an-informal-air-pervades-bostons-pop-concerts.html | AN INFORMAL AIR PERVADES BOSTON'S POP CONCERTS | True | Fay Foto Service, Inc., and John Brook | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/nebraska-honors-alumni-five-get-university-awards-for-distinguished.html | NEBRASKA HONORS ALUMNI; Five Get University Awards for Distinguished Service | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/weeks-best-promotions-activity-is-high-on-fair-trade-items-in-price.html | WEEK'S BEST PROMOTIONS; Activity Is High on Fair Trade Items in Price War | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/chicagoan-gets-physics-award.html | Chicagoan Gets Physics Award | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/seaplane-crashes-on-auto-in-bronx-injuring-youth-girl-pilot-unhurt.html | Seaplane Crashes on Auto in Bronx, Injuring Youth, Girl; Pilot Unhurt; SEA PLANE CRASHES INTO AUTO IN BRONX | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/radio-realistic-cops-and-robbers-saga-for-the-children.html | RADIO: REALISTIC 'COPS AND ROBBERS' SAGA; FOR THE CHILDREN | True | By Henry Hewes | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/new-army-tester-checks-car-batteries-instantly.html | New Army Tester Checks Car Batteries Instantly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/2-lake-ships-collide-freighters-crash-in-fog-in-the-welland-canal.html | 2 LAKE SHIPS COLLIDE; Freighters Crash in Fog in the Welland Canal, Suffer Damage | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/sylvia-ann-cohen-engaged.html | Sylvia Ann Cohen Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/exmayor-obrien-unchanged.html | Ex-Mayor O'Brien Unchanged | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-clown-is-reality.html | The Clown Is Reality | True | By Henri Peyre | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mary-a-coogans-troth-chicago-girl-engaged-to-john-neylan-jr-army.html | MARY A. COOGAN'S TROTH; Chicago Girl Engaged to John Neylan Jr., Army Lieutenant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/troth-announced-of-helen-fischer-their-engagements-announced.html | TROTH ANNOUNCED OF HELEN FISCHER; THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES.John Haley | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/news-and-gossip-of-the-rialto-persistent-producers-will-continue-of.html | NEWS AND GOSSIP OF THE RIALTO; Persistent Producers Will Continue Offering Serious Plays | True | By Lewis Funke | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/chekhov-from-hack-to-master-craftsman.html | Chekhov: From Hack to Master Craftsman | True | By Harry Levin | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/molly-gibbs-engaged-to-capt-robert-king.html | MOLLY GIBBS ENGAGED TO CAPT. ROBERT KING | True | Special to THE NEW YORK TIMES.Loulen | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/child-personality-is-forums-theme-young-panel-members-agree-on.html | CHILD PERSONALITY IS FORUM'S THEME; Young Panel Members Agree on Security and Ability to Adjust as Main Needs Home Conditions Vital | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/character-analysis-of-the-paris-metro-lovable-subway-garish-maps.html | CHARACTER ANALYSIS OF THE PARIS METRO; Lovable Subway Garish Maps Good Walking Around Town Dog Cemetery | True | By Morris Gilbert | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/windblown-takes-honors-in-sailing-gesture-and-hother-also-top.html | WINDBLOWN TAKES HONORS IN SAILING; Gesture and Hother Also Top Classes in 24-Mile Race-- Baruna Shows Way Race Back Today Baruna in Lead THE SUMMARIES | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lawrenceville-picks-captains.html | Lawrenceville Picks Captains | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-formosa-policy.html | THE FORMOSA POLICY | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/masonic-lodge-to-mark-jubilee.html | Masonic Lodge to Mark Jubilee | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/letters-lubianka-ways-mcguffeyana-happy-memories-helpful-school.html | Letters; LUBIANKA WAYS McGUFFEYANA HAPPY MEMORIES HELPFUL SCHOOL SONGS PEACEFUL WORLD PATTERNS KUOMINTANG AUDIENCE PRIZES GREATER DANGER | True | HERBERT M. MEYER.ANDREW H. HEPBURN.MARY S. HOLMES.RAYMOND ARCISZEWSKI.GEORGE CRONEMILLER.SHIRLEY HARRIS LE BLANC. (Mrs.) GEORGE C. RICHTER.JEAN ISRAEL.A. FLATAU.EZRA SAMUELS.ROY E. STRYKER. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jouglard-annexes-masters-bowling-abc-singles-mark-holder-beats.html | JOUGLARD ANNEXES MASTERS' BOWLING; A.B.C. Singles Mark Holder Beats Wilman for Title-- Tourney Ends Safe | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/very-warm-for-june.html | Very Warm For June | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-threat-of-darkness-the-threat.html | The Threat of Darkness; The Threat | True | By Gerald Sykesfrom Painting By Lonin Guoltelnif. Courtesy the Downtown Gallery. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/photographers-called-nuisance-by-acheson.html | Photographers Called Nuisance by Acheson | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wage-plea-boomerangs-employer-says-bus-strikers-outearned-him-for-2.html | WAGE PLEA BOOMERANGS; Employer Says Bus Strikers Out-Earned Him for 2 Years | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/alvin-dodd-dead-industry-expert-honorary-leader-of-american.html | ALVIN DODD DEAD; INDUSTRY EXPERT; Honorary Leader of American Management Association, 68, Won Gantt Medal in 1947 | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/women-skippers-seek-recognition-want-membership-in-power.html | WOMEN SKIPPERS SEEK RECOGNITION; Want Membership in Power Squadrons--Yachtsmen May Yield to More Revenue Staff Commanders Listed New Staff Commanders | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-tourists-came-later.html | The Tourists Came Later | True | By Harry Sylvester | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rice-harvest-goal-of-vietnam-drive-agents-infiltrate-french-lines.html | RICE HARVEST GOAL OF VIETNAM DRIVE; Agents Infiltrate French Lines at Night and Press Villagers Into Collecting Campaign Villagers Pressed into Service Attackers Held Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cb-mason-dead-rockefeller-aide-held-power-of-attorney-for-john-d.html | C.B. MASON DEAD; ROCKEFELLER AIDE; Held Power of Attorney for John D., Son Before 1929--Succumbs in St. Petersburg | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/funds-for-colleges-gifts-and-bequests-reached-an-alltime-high-in.html | Funds for Colleges; Gifts and Bequests Reached an All-Time High in 1949-50 | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/zeke-first-in-auto-race.html | Zeke First in Auto Race | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/text-of-trumans-message-objecting-to-appropriation-bill-rider-sure.html | Text of Truman's Message Objecting to Appropriation Bill Rider; Sure of Congress Aim Approach "Clearly Wrong" Sees Defense "Death Blow" Expects Broad Exceptions | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/reports-on-criminals-at-large-intrigue-vips-shock-treatment.html | Reports on Criminals at Large; Intrigue & V.I.P.'s Shock Treatment Phantasmagoria Nerve-Teaser | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/northern-empire.html | Northern Empire | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cornerstone-ceremony-today.html | Cornerstone Ceremony Today | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/john-erskine.html | JOHN ERSKINE | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/india-seen-victor-in-famine-battle-pacts-with-11-nations-assure-a.html | INDIA SEEN VICTOR IN FAMINE BATTLE; Pacts With 11 Nations Assure a Steady Supply of Grains at Least Until Fall | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/montana-matriarch.html | Montana Matriarch | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/barnsbalch.html | Barns--Balch | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/to-speak-at-vaildeane-school.html | To Speak at Vail-Deane School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/marthur-case-a-political-tally-neither-party-thus-far-can-show-any.html | M'ARTHUR CASE: A POLITICAL TALLY; Neither Party Thus Far Can Show Any Great Profit From It Cautious Republican Line Careful Attrition Advantage of Unity Republicans Are Vulnerable Presidential Possibilities | True | By Williams. White Special To the New York Times. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/builders-expand-home-communities-in-jersey-centers-models-displayed.html | BUILDERS EXPAND HOME COMMUNITIES IN JERSEY CENTERS; Models Displayed for Summer and Fall Occupancy in the New Brunswick Area SALES SPUR NEW SECTIONS Prices Range From $18,000 to $24,900 in Clifton, Haworth Housing Developments Sales Near Rutgers Campus Houses Ready in Haworth | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/red-cross-makes-blood-pact-in-city-only-donors-to-hospitals-will.html | RED CROSS MAKES BLOOD PACT IN CITY; Only Donors to Hospitals Will Get Credits Under a Plan Approved by Doctors | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/integral-rolling-mill-available-in-a-package.html | Integral Rolling Mill Available in a 'Package' | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/slykhuis-on-way-home.html | Slykhuis on Way Home | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/new-housingtwo-factors-in-the-situation.html | NEW HOUSING--TWO FACTORS IN THE SITUATION | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/gold-coast-leader-wields-big-power-nkrumah-called-west-africas.html | GOLD COAST LEADER WIELDS BIG POWER; Nkrumah Called West Africa's 'Gandhi'--Attitude Toward West Closely Watched Could Lead All Africans Favors Congress of Peoples | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/swedish-chief-talks-from-plane.html | Swedish Chief Talks From Plane | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/a-king-and-his-prophet.html | A King and His Prophet | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/new-officers-elected-by-bryn-mawr-alumnae.html | New Officers Elected By Bryn Mawr Alumnae | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/her-catch-in-fishing-tournament.html | HER CATCH IN FISHING TOURNAMENT | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/princeton-alumni-to-meet-this-week.html | PRINCETON ALUMNI TO MEET THIS WEEK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/earlybird-musicians-keep-shanghai-awake.html | Early-Bird Musicians Keep Shanghai Awake | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/score-24-runs-in-one-inning.html | Score 24 Runs in One Inning | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/american-kennel-club-issues-simplified-rules-on-exhibitions-match.html | American Kennel Club Issues Simplified Rules on Exhibitions; Match Dog Shows and Obedience Trials Will Be Covered by New Regulations-- One Plan Formal, Other Elastic Requirements Are Listed Staten Island Event Set | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/arrives-in-london-on-way-to-us.html | Arrives in London on Way to U.S. | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/barbara-cunningham-becomes-affianced.html | BARBARA CUNNINGHAM BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/charges-mcartney-marries-joan-maust.html | CHARGES M'CARTNEY MARRIES JOAN MAUST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/una-hayes-is-married-to-g-fleischmann-3d.html | UNA HAYES IS MARRIED TO G. FLEISCHMANN 3D | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/residential-buildings-overlook-the-west-side-highway.html | RESIDENTIAL BUILDINGS OVERLOOK THE WEST SIDE HIGHWAY | True | Thomas Airviews | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/schwartzschreier.html | Schwartz--Schreier | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/june-walk-draws-10000-for-a-picnic-central-park-outing-is-staged-by.html | 'JUNE WALK' DRAWS 10,000 FOR A PICNIC; Central Park Outing Is Staged by Farley Association of the Upper East Side | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/their-own-little-world.html | Their Own Little World | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/clarendon-county-sc-looks-at-its-schools-judges-in-the-segregation.html | CLARENDON COUNTY, S.C. LOOKS AT ITS SCHOOLS, JUDGES IN THE SEGREGATION CASE | True | By John N. Popham Special To the New York Times.the New York Timesthe New York Times | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/housing-will-get-stores.html | Housing Will Get Stores | True | | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/musicians-union-to-convene.html | Musicians' Union to Convene | True | | 1979-07-02 | RE0000031541 | B00000303901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/for-boating-fans-sail-and-power-races-crowd-calendar-in-eastern.html | FOR BOATING FANS; Sail and Power Races Crowd Calendar In Eastern Section This Summer National Sweepstakes SAILING POWER BOATS | True | By Leonard Buder | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-03 | 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wage-board-named-for-building-trade.html | WAGE BOARD NAMED FOR BUILDING TRADE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031541 | B00000303901 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/grandma-moses-declines-bid-to-baseball-benefit.html | Grandma Moses Declines Bid to Baseball Benefit | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/rose-festival-held-in-queens.html | Rose Festival Held in Queens | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ramapo-schooling-splits-rockland-four-districts-oppose-a-plan-for.html | RAMAPO SCHOOLING SPLITS ROCKLAND; Four Districts Oppose a Plan for Merger With Populous Areas of the County STATE FUND CUT SCORED Decrease Is Called an Attempt to Force the Acceptance of Centralized Education Plan of Consolidation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/red-sox-bow-112-after-75-victory-white-sox-boost-lead-to-two-games.html | RED SOX BOW, 11-2, AFTER 7-5 VICTORY; White Sox Boost Lead to Two Games With Split Before 35,362 at Chicago DiMaggio Streak at 22 No. 10 for Robinson | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/sailors-leave-stopped-navy-acts-as-he-defers-marriage-to.html | SAILOR'S LEAVE STOPPED; Navy Acts as He Defers Marriage to Cancer-Stricken Girl | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/allies-move-above-hwachon.html | Allies Move Above Hwachon | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/concert-for-hay-fever-relief.html | Concert for Hay Fever Relief | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/louis-levy-59-led-fight-against-reds-former-ilgwu-aide-who.html | LOUIS LEVY, 59, LED FIGHT AGAINST REDS; Former I.L.G.W.U. Aide, Who Succeeded in Ridding Union of Communists, Is Dead | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/warns-on-emotions-role.html | Warns on Emotion's Role | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/alberta-h-pew-fiancee-sweet-briar-alumna-to-be-bride-of-dr-david.html | ALBERTA H. PEW FIANCEE; Sweet Briar Alumna to Be Bride of Dr. David Walker Baker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/policy-in-indonesia.html | POLICY IN INDONESIA | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/stadium-concerts-announce-soloists-conductors-and-programs-for.html | STADIUM CONCERTS ANNOUNCE SOLOISTS; Conductors and Programs for First Two Weeks, Starting on June 28, Also Listed | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/reds-turn-back-braves-31-42-with-late-rally-in-each-contest.html | Reds Turn Back Braves, 3-1, 4-2, With Late Rally in Each Contest; Cincinnati Registers Two Runs an Eighth of Opener, Three in Same Inning of Second Game--Jethroe Hits Homer Nichols Beaten in Debut Bickford Wild All Day | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/interracial-unit-sings-haydn-mass-chorus-of-150-members-also-offers.html | INTERRACIAL UNIT SINGS HAYDN MASS; Chorus of 150 Members Also Offers Canonic Music at Its Annual Spring Concert | True | By Noel Straus | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/dwyer-outruns-wilt-villanova-sophomore-wins-mile-in-4151-at.html | DWYER OUTRUNS WILT; Villanova Sophomore Wins Mile in 4:15.1 at Waterbury | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/nursing-education-put-up-to-colleges-tells-of-nursing-need.html | NURSING EDUCATION PUT UP TO COLLEGES; TELLS OF NURSING NEED | True | By Benjamin Fine | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/mayor-acts-to-bar-city-transit-tieup-aloof-stand-called-off-he-will.html | MAYOR ACTS TO BAR CITY TRANSIT TIE-UP; Aloof Stand Called Off, He Will Give Board Plan Tomorrow in Emergency Session A 'STALL FOR TIME' IS SEEN New Negotiation Group Likely as Stop-Gap Measure With Strike Deadline Nearing Board Meets Union Heads Today Faber Issues New Warning | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/swiss-hail-accord-with-us-on-taxes-pact-yet-to-be-ratified-ends.html | SWISS HAIL ACCORD WITH U.S. ON TAXES; Pact, Yet to Be Ratified, Ends Double Hazard on Holdings of Nationals in Other Country Tax on Securities Cut Question in Swiss Mind In Dark on Procedure | True | By George H. Morison Special To The New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/10-on-flying-boxcar-die-in-crash-in-storm.html | 10 ON FLYING BOXCAR DIE IN CRASH IN STORM | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/51-graduates-find-jobs-aplenty-some-even-getting-8000-to-start.html | 51 Graduates Find Jobs Aplenty; Some Even Getting $8,000 to Start; GRADUATES OF 1951 FIND JOBS APLENTY Executive Material Sought | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/64473519-catholics-behind-iron-curtain.html | 64,473,519 CATHOLICS BEHIND IRON CURTAIN | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/defense-agency-to-help-small-business-planned.html | Defense Agency to Help Small Business Planned | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/weeks-municipal-financing.html | Week's Municipal Financing | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/overcrowding-in-colleges-alarms-states-educators-student-too-has.html | Overcrowding in Colleges Alarms State's Educators; Student, Too, Has Less Room COLLEGE CROWDING WORSENS IN STATE | True | By Warren Weaver Jr. Special To The New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/brazil-honors-fs-crocker.html | Brazil Honors F.S. Crocker | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/pianist-8-gives-a-recital.html | Pianist, 8, Gives a Recital | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/matthews-says-aim-is-global-security.html | MATTHEWS SAYS AIM IS 'GLOBAL' SECURITY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/flam-and-stewart-win-final.html | Flam and Stewart Win Final | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/new-attack-by-fink-he-says-jockey-club-continues-as-supreme-power.html | NEW ATTACK BY FINK; He Says Jockey Club Continues as Supreme Power in Racing | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/euwe-beats-fine-in-chess-contest-wins-international-tourney-opener.html | EUWE BEATS FINE IN CHESS CONTEST; Wins International Tourney Opener Here in 37 Moves --Reshevsky Is a Victor Grand Masters Opposed First Result Is Draw | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/amendments-urged-by-minnesot-a-mining.html | AMENDMENTS URGED BY MINNESOT A MINING | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/survey-shows-rise-in-demand-for-caps.html | SURVEY SHOWS RISE IN DEMAND FOR CAPS | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/collins-arrives-in-trieste.html | Collins Arrives in Trieste | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/inflation-brings-warning-by-bank-national-city-points-out-that.html | INFLATION BRINGS WARNING BY BANK; National City Points Out That While Pressure Has Eased Danger Still Exists | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/east-zone-voting-marked-by-apathy-germans-herded-to-polls-balloting.html | EAST ZONE VOTING MARKED BY APATHY; Germans Herded to Polls-- Balloting on Remilitarization Is Less Than Secret | True | By Kathleen McLaughlin Special To The New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/paris-embassy-aide-honored.html | Paris Embassy Aide Honored | True | | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/import-embargo-lifted-by-brazil-under-new-policy-announced-wide.html | IMPORT EMBARGO LIFTED BY BRAZIL; Under New Policy Announced Wide List of Goods Again Will Be Allowed Entry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/south-korean-aide-quits-defense-minister-says-he-was-implicated-in.html | SOUTH KOREAN AIDE QUITS; Defense Minister Says He Was Implicated in Scandals. | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/indian-agency-head-named.html | Indian Agency Head Named | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/constitution-at-issue-in-puerto-rico-today.html | CONSTITUTION AT ISSUE IN PUERTO RICO TODAY | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/new-tube-approval-urged.html | New Tube Approval Urged | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/becomes-traffic-director-of-johns-manville-corp.html | Becomes Traffic Director Of Johns Manville Corp. | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/darkness-at-noon-nears-end-of-run-adaptation-of-koestlers-novel.html | 'DARKNESS AT NOON' NEARS END OF RUN; Adaptation of Koestler's Novel, Starring Claude Rains, Will Close Either June 23 or 30 "Seventeen" Now Due June 21 | | By Sam Zolotow | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/mosbacher-sails-susan-to-victory-in-international-class-of-regatta.html | Mosbacher Sails Susan to Victory In International Class of Regatta; Beats Bumble Bee by 2 Minutes 14 Seconds Off Mamaroneck in Orienta Y.C. Event --Barnstormer First Among 110's | | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/rockets-cause-furore-police-firemen-led-to-believe-river-steamer-is.html | ROCKETS CAUSE FURORE; Police, Firemen Led to Believe River Steamer Is in Distress | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/major-takes-gamble-on-college-and-wins.html | MAJOR TAKES GAMBLE ON COLLEGE, AND WINS | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/wl-laurence-honored-grinnell-college-confers-degree-on-times.html | W.L. LAURENCE HONORED; Grinnell College Confers Degree on Times Science Reporter | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/mwitheynaylor-score-defeat-cusicktinnerholm-in-rock-spring-links.html | M'WITHEY-NAYLOR SCORE; Defeat Cusick-Tinnerholm in Rock Spring Links Final | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/gag-in-peekskill-alleged-school-superintendent-upheld-in-discussing.html | 'GAG' IN PEEKSKILL ALLEGED; School Superintendent Upheld in Discussing Consolidation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bronx-priest-is-honored-on-jubilee-of-ordination.html | Bronx Priest Is Honored On Jubilee of Ordination | | Conway | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/1st-and-2d-avenues-now-are-oneway.html | 1st and 2d Avenues Now Are One-Way | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/rhoden-betters-american-mark.html | Rhoden Betters American Mark | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/glasgow-celtic-victor-beats-philadelphia-stars-62-for-fourth-in-a.html | GLASGOW CELTIC VICTOR; Beats Philadelphia Stars, 6-2, for Fourth in a Row | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/house-group-visits-seaway-site.html | House Group Visits Seaway Site | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tanker's Due Today Outgoing Freighters Not Assigned Mail | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/polio-representative-named.html | Polio Representative Named | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/weigh-grants-for-eye-study.html | Weigh Grants for Eye Study | True | | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/wilson-duo-victor-1-up-beats-caseywalker-in-final-of-somerset-hills.html | WILSON DUO VICTOR, 1 UP; Beats Casey-Walker in Final of Somerset Hills Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/economics-and-finance-wage-policy-1942-and-1951.html | ECONOMICS AND FINANCE; Wage Policy, 1942 and 1951 | True | By Edward H. Collins | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/phils-over-whelm-pirates-by-112-83-hamner-with-grand-slam-ennis.html | PHILS OVER WHELM PIRATES BY 11-2, 8-3; Hamner, With Grand Slam, Ennis, Seminick Connect in Second Contest | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ford-blanks-bushwicks-40.html | Ford Blanks Bushwicks, 4-0 | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/optimist-wilson-doubtful-of-wap-mobilization-chief-honored-at-new.html | 'OPTIMIST' WILSON DOUBTFUL OF WAP; MOBILIZATION CHIEF HONORED AT NEW YORK UNIVERSITY | True | The New York Times | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/pensions-held-overdone-steel-executive-tells-duquesne-graduates-to.html | PENSIONS HELD OVERDONE; Steel Executive Tells Duquesne Graduates to Make Own Plans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/partridge-leaves-command.html | Partridge Leaves Command | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/doris-joy-chanin-married-at-home-has-7-attendants-at-wedding-in-new.html | DORIS JOY CHANIN MARRIED AT HOME; Has 7 Attendants at Wedding in New Rochelle to Alan J. Freedman, A.A.F. Veteran | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/cornelldubilier-increases-profits-213-a-common-share-cleared-in-six.html | CORNELL-DUBILIER INCREASES PROFITS; $2.13 a Common Share Cleared in Six Months to March 31, Against $1.21 in 1950 | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/advertising-news-new-shave-lotion-pushed-slipcover-drive-in-view.html | Advertising News; New Shave Lotion Pushed Slipcover Drive in View Accounts Personnel Notes | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/sports-of-the-times-price-fixing-needed-biggest-gamble-contagious.html | Sports of The Times; Price Fixing Needed Biggest Gamble Contagious Disease The Right Team | True | By Arthur Daley | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/horse-show-title-to-nardin-jumper-trader-bedford-takes-honors-at.html | HORSE SHOW TITLE TO NARDIN JUMPER; Trader Bedford Takes Honors at Brentwood--Buckingham Winner Among Hunters | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/dutch-production-now-tapering-off-wool-clothing-and-footwear.html | DUTCH PRODUCTION NOW TAPERING OFF; Wool, Clothing and Footwear Tapering Off on High Retail Prices and Buyers' Strike | True | By Paul Catz Special To the New York Times. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/soviet-revamping-satellite-armies-by-the-fall-of-1952-most-of-these.html | SOVIET REVAMPING SATELLITE ARMIES; By the Fall of 1952 Most of These Forces Should Be Ready for Offensive Operations SOVIET REVAMPING SATELLITE ARMIES Hungarian Army Expanded | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/yugoslav-minister-assails-abuses-of-justice-holds-courts-satisfied.html | Yugoslav Minister Assails Abuses of Justice; Holds Courts Satisfied With Police Reports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/factory-building-bought-in-brooklyn.html | FACTORY BUILDING BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/23-die-in-fire-in-japan.html | 23 Die in Fire in Japan | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/builder-to-alter-chelsea-property-eight-apartments-planned-in-home.html | BUILDER TO ALTER CHELSEA PROPERTY; Eight Apartments Planned in Home on West 24th St. --Rooming Houses Sold | True | | 1979-07-02 | RE000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/two-companies-merge-peerless-co-hill-reproduction-become.html | TWO COMPANIES MERGE; Peerless Co., Hill Reproduction Become Peerless-Hill, Inc. | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/groups-dominate-local-art-shows-americans-are-represented-at.html | GROUPS DOMINATE LOCAL ART SHOWS; Americans Are Represented at Babcock and Milch--Five Other Moderns Arriving | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ramadan-begins-tonight-new-moon-will-open-month-of-fasting-for.html | RAMADAN BEGINS TONIGHT; New Moon Will Open Month of Fasting for Moslems | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/drop-discounted-in-steel-industry-point-decline-in-production-held.html | DROP DISCOUNTED IN STEEL INDUSTRY; -Point Decline in Production Held Without Significance, With Rise Seen This Week JUNE RECORD MAY BE SET Best Showing for Month in Mill History Possible--Hopes Hit on Easing of Supplies 60% of Output Being Absorbed Prospects for Future | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/papagos-asked-to-return-but-premier-of-greece-indicates-marshal-is.html | PAPAGOS ASKED TO RETURN; But Premier of Greece Indicates Marshal Is Not Indispensable | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ceremony-to-mark-paynes-anniversary.html | CEREMONY TO MARK PAYNES ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/for-normal-tv-lighting-optometrist-says-video-does-not-hurt-viewers.html | FOR NORMAL TV LIGHTING; Optometrist Says Video Does Not Hurt Viewer's Eyes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/peace-rumors-bar-revival-of-grains-damper-is-placed-on-bullish.html | PEACE RUMORS BAR REVIVAL OF GRAINS; Damper Is Placed on Bullish Sentiment and Traders. Take to the Sidelines PEACE RUMORS BAR REVIVAL OF GRAINS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/the-fresh-air-fund.html | THE FRESH AIR FUND | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/deals-in-new-jersey-housing-changes-hands-in-north-bergen-and.html | DEALS IN NEW JERSEY; Housing Changes Hands in North Bergen and Fairview | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/shirley-fry-defeats-doris-hart-in-threeset-french-tennis-final.html | Shirley Fry Defeats Doris Hart In Three-Set French Tennis Final; Akron Girl Upsets Second-Ranked U.S Player, 6-3, 4-6, 6-3--Drobny Sets Back Sturgess for Men's Title, 6-3, 6-3, 6-3 | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/miss-mary-gamble-becomes-engaged-student-at-finch-to-be-bride-of.html | MISS MARY GAMBLE BECOMES ENGAGED; Student at Finch to Be Bride of Richard Craven, Captain of Harvard Soccer Team | True | Sargent Studio | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/letter-carriers-elect-jersey-group-also-asks-17-pay-rise-return-to.html | LETTER CARRIERS ELECT; Jersey Group Also Asks 17 % Pay Rise, Return to 2 Deliveries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ciros-night-club-robbed.html | Ciro's Night Club Robbed | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/americans-trip-hakoah-retain-duffy-cup-with-victory-by-43-in-soccer.html | AMERICANS TRIP HAKOAH; Retain Duffy Cup With Victory by 4-3 in Soccer | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/michigan-keglers-take-3-top-prizes-omalleys-of-chicago-victors-in.html | MICHIGAN KEGLERS TAKE 3 TOP PRIZES; O'Malleys of Chicago Victors in 5-Man Event as 58-Day A.B.C. Tourney Ends | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/operator-resells-plant-in-maspeth-louis-j-glickman-disposes-of.html | OPERATOR RESELLS PLANT IN MASPETH; Louis J. Glickman Disposes of 12-Acre Industrial Property -- Vacant Plots Bought | True | | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/missionary-sees-rise-in-national-churches.html | MISSIONARY SEES RISE IN NATIONAL CHURCHES | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/rayburn-fears-inquiries-do-enemy-spies-work.html | Rayburn Fears Inquiries Do Enemy Spies' Work | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/forest-fires-curbed-in-ontario.html | Forest Fires Curbed in Ontario | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/operator-sells-stores-mcgovern-disposes-of-taxpayer-building-in-new.html | OPERATOR SELLS STORES; McGovern Disposes of Taxpayer Building in New Rochelle | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/joyce-linsky-is-married.html | Joyce Linsky Is Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/urges-pay-to-see-video-yale-athletic-head-says-plan-would-save.html | URGES 'PAY TO SEE' VIDEO; Yale Athletic Head Says Plan Would Save College Sports | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/nancy-h-barr-plans-marriage-on-june-16.html | NANCY H. BARR PLANS MARRIAGE ON JUNE 16 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/powers-role-goes-to-contract-actor-dale-robertson-will-play-lead-in.html | POWER'S ROLE GOES TO CONTRACT ACTOR; Dale Robertson Will Play Lead in Fox Film Adaptation of Robert's 'Lydia Bailey' | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/church-marks-300-years.html | Church Marks 300 Years | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/hunter-teacher-wins-chicago-drama-prize.html | HUNTER TEACHER WINS CHICAGO DRAMA PRIZE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ship-work-booms-at-newport-news-a-canopener-damage-job-to-a.html | SHIP WORK BOOMS AT NEWPORT NEWS; A CAN-OPENER DAMAGE JOB TO A FREIGHTER | True | By George Horne Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/st-george-groups-meet-postal-shipyard-and-sanitation-men-at.html | ST. GEORGE GROUPS MEET; Postal, Shipyard and Sanitation Men at Breakfasts | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/error-by-un-guns-downs-2-us-planes.html | Error by U.N. Guns Downs 2 U.S. Planes | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/state-veterans-group-names-lawyer-as-head.html | State Veterans' Group Names Lawyer as Head | True | Lasser.Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/one-dead-8-hurt-in-cars-driver-of-third-auto-killed-as-he-rams.html | ONE DEAD, 8 HURT IN CARS; Driver of Third Auto Killed as He Rams Wrecked Machine. | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/fcc-challenged-on-tv-station-plan-senator-edwin-johnson-raises.html | F.C.C. CHALLENGED ON TV STATION PLAN; Senator Edwin Johnson Raises Legality Issue and Assails Allocations by Areas Stresses "Competitive Use" New Industry Curb Feared | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/thomson-and-middlecoff-show-best-scores-in-celebrities-jamboree-on.html | Thomson and Middlecoff Show Best Scores In Celebrities' Jamboree on the Golf Links | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/tune-betrays-chinese-to-a-gi-music-critic.html | Tune Betrays Chinese To a G.I. 'Music Critic' | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/princeton-exhibit-opens-literary-display-features-data-on.html | PRINCETON EXHIBIT OPENS; Literary Display Features Data on Tarkington and Fitzgerald | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/man-dies-in-battle-with-50-policemen-barricaded-bronx-tenant-60.html | MAN DIES IN BATTLE WITH 50 POLICEMEN; Barricaded Bronx Tenant, 60, Felled by Gunfire, Tear Gas After Shooting Landlord | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/panama-lets-2-priests-return.html | Panama Lets 2 Priests Return | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/utility-offering-rights.html | Utility Offering Rights | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/canada-investigates-fire.html | Canada Investigates Fire | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/a-sense-of-belonging.html | A SENSE OF BELONGING | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/macys-planning-an-italian-fair-will-show-many-products-of.html | MACY'S PLANNING AN ITALIAN FAIR; Will Show Many Products of Nation-- 'Americanization' of Items to Add Appeal | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/senators-to-scan-ethics-of-politics.html | SENATORS TO SCAN ETHICS OF POLITICS | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/stoop-hother-captures-the-taylor-trophy-on-new-york-yc-overnight.html | Stoop Hother Captures the Taylor Trophy on New York Y.C. Overnight Cruise; CRAFT FIRST OF 34 ON CORRECTED TIME Isbrandtsen's Hother Also Is Class B Victor on Yacht Run From Port Jefferson YAWL GOOD NEWS SCORES Anneaus Laurels in Class A as Windblown Shows Way to Group C on the Sound Loses Time at Start Breeze Takes Siesta | | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/irving-goldsmith-former-jurist-70-state-supreme-court-member-in.html | IRVING GOLDSMITH, FORMER JURIST, 70; State Supreme Court Member in 1927-28, First Chairman of Parole Board, Is Dead | | Special to THE NEW YORK TIMES.The New York Times Studio, 1935 | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/2d-chance-for-the-test-predraft-students-who-missed-may-26-get.html | 2D CHANCE FOR THE TEST; Pre-Draft Students Who Missed May 26 Get Respite | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/1-78-exchange-issue-of-us-opens-today.html | 1 7/8% EXCHANGE ISSUE OF U.S. OPENS TODAY | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/czechs-drop-yugoslav-consulate.html | Czechs Drop Yugoslav Consulate | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/2-dead-in-race-mishap-british-car-crashes-into-the-grandstand-at-st.html | 2 DEAD IN RACE MISHAP; British Car Crashes Into the Grandstand at St. Germain | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ireland-ratifies-un-shipping-pact-more-signers-needed-before.html | IRELAND RATIFIES U.N. SHIPPING PACT; More Signers Needed Before Consulting Organization Can Become Effective | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/boat-explosion-burns-men.html | Boat Explosion Burns Men | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/make-a-wish-to-aid-equity.html | 'Make a Wish' to Aid Equity | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/evelyn-j-grobow-is-bride-in-jersey-albany-medical-alumna-wed-at.html | EVELYN J. GROBOW IS BRIDE IN JERSEY; Albany Medical Alumna Wed at Englewod Home to Norman Radlich, Yale Law, '50 | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/life-of-pope-pius-x-hailed-as-triumph-his-success-in-defeating-many.html | LIFE OF POPE PIUS X HAILED AS TRIUMPH; His Success in Defeating Many Obstacles Cited in Sermon at St. Patrick's Cathedral | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/columbia-sermon-stresses-selfaid-criticism-and-discipline-cited-by.html | COLUMBIA SERMON STRESSES SELF-AID; Criticism and Discipline Cited by Chaplain as 250 Seniors Meet for Baccalaureate | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/utility-reports-on-conversion.html | Utility Reports on Conversion | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/elected-to-directorate-of-canadair-ltd.html | ELECTED TO DIRECTORATE OF CANADAIR, LTD. | True | | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/campaign-seeks-1875000.html | Campaign Seeks $1,875,000 | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/guard-unit-held-abused-treatment-of-connecticut-men-hit-by-morano.html | GUARD UNIT HELD ABUSED; Treatment of Connecticut Men Hit by Morano of House | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bank-note.html | BANK NOTE | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/new-marine-code-for-south-africa-work-nearly-completed-on-shipping.html | NEW MARINE CODE FOR SOUTH AFRICA; Work Nearly Completed on Shipping Bill to Cover Growing Industry | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/john-l-goodbody-stockbroker-63.html | JOHN L. GOODBODY, STOCKBROKER, 63 | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/the-british-offer-to-iran.html | THE BRITISH OFFER TO IRAN | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/manning-quits-weston-biscuit.html | Manning Quits Weston Biscuit | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bradley-will-hear-french-arms-woes-paris-officials-to-confess-that.html | BRADLEY WILL HEAR FRENCH ARMS WOES; Paris Officials to Confess That Program Will Not Attain the Goals Set for 1951 | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/new-building-started-ground-is-broken-for-jewish-center-structure.html | NEW BUILDING STARTED; Ground Is Broken for Jewish Center Structure in Queens | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/dr-case-inaugurated-takes-office-as-fifth-president-of-boston.html | DR. CASE INAUGURATED; Takes Office as Fifth President of Boston University | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/harvard-business-parley-set.html | Harvard Business Parley Set | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/un-push-reaches-red-defense-area-in-central-korea-twopronged-drive.html | U.N. PUSH REACHES RED DEFENSE AREA IN CENTRAL KOREA; Two-Pronged Drive Cuts Into 'Iron Triangle' of Chorwon, Kumhwa and Pyonggang GAINS UP TO THREE MILES Resistance Stiffens and Enemy Brings Up More Artillery to Back Delaying Actions Resistance Apparently Stiffer Monsoon Period Sets In U.N. PUSH REACHES RED DEFENSE AREA | True | By Lindesay Parrott Special to The New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/radford-visits-van-fleet-chief-of-pacific-fleet-flies-to-korea-by.html | RADFORD VISITS VAN FLEET; Chief of Pacific Fleet Flies to Korea by Helicopter | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/holt-setter-wins-at-chester-valley-ch-rock-falls-colonel-best-in.html | HOLT SETTER WINS AT CHESTER VALLEY; Ch. Rock Falls Colonel Best in Field of 467--Storm, a Doberman, Chief Rival | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/lard-prices-ease-work-irregularly-downward-in-spite-of-occasional.html | LARD PRICES EASE; Work Irregularly Downward in Spite of Occasional Rallies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/south-african-golf-star-arrives-for-2-tourneys.html | South African Golf Star Arrives for 2 Tourneys | True | The New York Times | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/the-gray-is-sturdy-yet-3-veterans-at-last-reunion-vow-to-join.html | THE GRAY IS STURDY YET; 3 Veterans at 'Last' Reunion Vow to Join Another | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/reno-divorce-judge-dies-ga-bartlett-granted-20000-writs-in-two.html | RENO DIVORCE JUDGE DIES; G.A. Bartlett Granted 20,000 Writs in Two Decades | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/group-helping-blind-buys-queens-factory.html | GROUP HELPING BLIND BUYS QUEENS FACTORY | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/joins-kiss-me-kate.html | JOINS 'KISS ME, KATE' | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/15000-hear-spellman-cardinal-at-eucharistic-rally-urges-deep-simple.html | 15,000 HEAR SPELLMAN; Cardinal at Eucharistic Rally Urges Deep, Simple Faith | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/margaret-truman-welcomed-at-churchill-home.html | Margaret Truman Welcomed at Churchill Home | True | | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bayonne-jewish-center-begun.html | Bayonne Jewish Center Begun | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/manufacturers-trust-expands.html | Manufacturers Trust Expands | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/new-wards-island-park-proving-a-boon-to-manhattanites-crowds-visit.html | NEW WARDS ISLAND PARK PROVING A BOON TO MANHATTANITES; Crowds Visit Wards Island Park As New Bridge Makes It Handier | True | The New York Times (by Carl T. Gossett Jr.) | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/teheran-oil-talks-appear-to-be-near-angloiranian-company-offers.html | TEHERAN OIL TALKS APPEAR TO BE NEAR; Anglo-Iranian Company Offers 'Full' Parley With Regime-- U.S. Envoy Is Optimistic TEHERAN OIL TALKS APPEAR TO BE NEAR | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/yugoslavs-walk-out-of-danubian-parley.html | YUGOSLAVS WALK OUT OF DANUBIAN PARLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/south-dakotan-to-seek-macarthur-nomination.html | South Dakotan to Seek MacArthur Nomination | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/celebrates-50-years-as-priest.html | Celebrates 50 Years as Priest | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/paul-hoffman-arrives-in-paris.html | Paul Hoffman Arrives in Paris | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/tigers-score-102-after-84-setback-beat-senators-in-second-game-to.html | TIGERS SCORE, 10-2, AFTER 8-4 SETBACK; Beat Senators in Second Game to End Streak at Seven-- Mullin Stars at Bat | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/salvadorean-relief-urged.html | Salvadorean Relief Urged | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/the-order-of-the-finishes.html | The Order of the Finishes | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ship-survivors-land-in-france.html | Ship Survivors Land in France | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/mrs-boyd-again-gold-star-head.html | Mrs. Boyd Again Gold Star Head | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/communism-study-asked-wedemeyer-favors-compulsory-course-in-nations.html | COMMUNISM STUDY ASKED; Wedemeyer Favors Compulsory Course in Nation's Colleges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/funds-for-library-units-3-subbranches-and-addition-of-bookmobile.html | FUNDS FOR LIBRARY UNITS; 3 Sub-Branches and Addition of Bookmobile Due in Bronx | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/quick-retaliation-on-china-pledged-us-tells-formosa-red-raid-on.html | QUICK RETALIATION ON CHINA PLEDGED; U.S. Tells Formosa Red Raid on Island Would Bring Air Attack on the Mainland | True | By Michael James Special To the New York Times. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jewelry-men-ask-us-aid-claim-metal-curtailments-are-choking.html | JEWELRY MEN ASK U.S. AID; Claim Metal Curtailments Are Choking Industry to Death | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/nelson-texas-golf-victor.html | Nelson Texas Golf Victor | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/phelanflynn.html | Phelan--Flynn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/help-on-hansens-disease.html | HELP ON HANSEN'S DISEASE | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/a-near-crackup-in-speedboat-race-at-pittsburgh.html | A NEAR CRACK-UP IN SPEED-BOAT RACE AT PITTSBURGH | True | | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/carol-ann-brady-wed-brewster-ny-girl-is-bride-of-kenneth-stuart.html | CAROL ANN BRADY WED; Brewster (N.Y.) Girl Is Bride of Kenneth Stuart Brown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bermudas-bishop-discusses-peace-he-says-at-st-thomass-church-that.html | BERMUDA'S BISHOP DISCUSSES PEACE; He Says at St. Thomas Church That 'Only Christ's Death Can Bring Progress' | True | | 1979-07-02 | RE000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/strike-linked-to-slaying-chattanooga-buses-halt-in-sequel-to.html | 'STRIKE' LINKED TO SLAYING; Chattanooga Buses Halt in Sequel to Shooting by Driver | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/80-of-electorate-ballots-in-sicily-vote-marks-second-round-in.html | 80% OF ELECTORATE BALLOTS IN SICILY; Vote Marks Second Round in Battle Between Democratic Parties and Reds in Italy Threat to Freedom Cited | | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/geshwindbressler.html | Geshwind-Bressler | | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/conant-sees-arms-as-barrier-to-war-strong-army-in-europe-wiil-make.html | CONANT SEES ARMS AS BARRIER TO WAR; Strong Army in Europe Wiil Make Russia Seek Peace, Harvard Head Says | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/armonk-death-a-suicide-no-motive-found-in-shooting-of-cm-snyder.html | ARMONK DEATH A SUICIDE; No Motive Found in Shooting of C.M. Snyder, Ex-Supervisor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/carnegie-pops-series-opens-fifth-season.html | CARNEGIE POPS SERIES OPENS FIFTH SEASON | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/lincoln-center-award-night.html | Lincoln Center Award Night | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/miss-doris-scheiber-a-bride.html | Miss Doris Scheiber a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/charles-davis-86-retired-engineer-father-of-good-roads-drive-in-us.html | CHARLES DAVIS, 86, RETIRED ENGINEER; 'Father' of Good Roads Drive in U.S. Dies—Established Columbia Highway School | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/trumans-attlee-note-sent-to-irans-chief-by-envoy.html | Truman's Attlee Note Sent To Iran's Chief by Envoy | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/promoted-by-hallicrafters.html | Promoted by Hallicrafters | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/miss-jane-murray-wed-to-a-physician-becomes-a-bride.html | MISS JANE MURRAY WED TO A PHYSICIAN; BECOMES A BRIDE | True | Turi-Larkin | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/civil-defense-asks-for-mobile-teams-welfare-center-feeding-listing.html | CIVIL DEFENSE ASKS FOR MOBILE TEAMS; Welfare Center, Feeding, Listing and Financial Aid Units Would Move Quickly Four Types of Teams Financial Aid for Homeless | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/suez-maintains-traffic-level.html | Suez Maintains Traffic Level | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/stassen-voices-confidence.html | Stassen Voices Confidence | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/physicians-still-visit-george-vi.html | Physicians Still Visit George VI | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/toll-in-british-colliery-now-63.html | Toll in British Colliery Now 63 | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/to-inspect-us-ports-tavares-of-portuguese-line-considering.html | TO INSPECT U.S. PORTS; Tavares of Portuguese Line Considering Expansion | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/big-four-decision-in-air-today.html | Big Four Decision in Air Today | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/nuptials-are-held-for-miss-carman-bishop-sherman-officiates-at-her.html | NUPTIALS ARE HELD FOR MISS CARMAN; Bishop Sherman Officiates at Her Marriage in Farmingdale to Frederick W. Ingham | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/store-executive-to-get-hospitals-honor-award.html | Store Executive to Get Hospital's Honor Award | True | Fabian Bachrach | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/more-women-finding-careers-as-diplomats.html | More Women Finding Careers as Diplomats | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/patterns-of-the-times-american-designer-series-a-typical-phelps.html | Patterns of The Times: American Designer Series; A Typical Phelps Idea; 2-Piece Costume for Town, Country Ideas Found In Museums Army Pants as Models A Typical Phelps Style | | By Virginia Pope | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/lists-first-opera-the-wise-and-foolish-presented-on-double-bill.html | List's First Opera, 'The Wise and Foolish,' Presented on Double Bill With a Fantasy | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/g-livingston-dies-long-an-architect-practitioner-here-for-50-years.html | G. LIVINGSTON DIES; LONG AN ARCHITECT; Practitioner Here for 50 Years Included Hayden Planetarium, Oregon Capitol in His Work | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/new-3dimension-film-air-force-shows-color-movie-using-different.html | NEW 3-DIMENSION FILM; Air Force Shows Color Movie Using Different Principle | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/named-savingsloan-director.html | Named Savings-Loan Director | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/montgomery-addresses-troopers.html | Montgomery Addresses Troopers | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/official-reports-describing-the-days-operations-in-korea-un-strikes.html | Official Reports Describing the Day's Operations in Korea; U.N. STRIKES HARD ABOVE PARALLEL IN WEST CENTRAL AREA | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/airline-mediation-urged-us-agency-acts-to-bar-strike-in.html | AIRLINE MEDIATION URGED; U.S. Agency Acts to Bar Strike in United-Pilots Dispute | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/sunday-schools-parade-122d-anniversary-celebration-set-thursday-in.html | SUNDAY SCHOOLS' PARADE; 122d Anniversary Celebration Set Thursday in Brooklyn | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/latin-america-rise-in-exports-advised-three-un-agencies-declare.html | LATIN AMERICA RISE IN EXPORTS ADVISED; Three U.N. Agencies Declare Markets Will Be Available for Nations' Products | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/two-signed-by-giants-schoolboys-corder-and-hicks-get-farm-club.html | TWO SIGNED BY GIANTS; Schoolboys Corder and Hicks Get Farm Club Assignments. | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/indochina-output-trade-up-in-1950-french-bank-there-in-annual.html | INDO-CHINA OUTPUT, TRADE UP IN 1950; French Bank There in Annual Report Cites Gains Made in Rubber, Other Fields | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/terrorist-leader-arrested.html | Terrorist Leader Arrested | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/8-acheson-successors-endorsed-by-mccarthy.html | 8 Acheson 'Successors' Endorsed by McCarthy | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/pancoastal-holders-approve-revamping.html | PANCOASTAL HOLDERS APPROVE REVAMPING | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/gospel-held-hope-of-less-privileged-dr-foelsch-asks-acceptance-in.html | GOSPEL HELD HOPE OF LESS PRIVILEGED; Dr. Foelsch Asks Acceptance in Personal Sense to Help 'Well-Being of Society' | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/fabric-designs-expanded-three-are-added-to-waverlys-upholstery.html | FABRIC DESIGNS EXPANDED; Three Are Added to Waverly's Upholstery, Drapery Line | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/the-proceedings-in-the-un-scheduled-for-today-june-4-1951.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (JUNE 4, 1951) | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jewish-board-honors-3-welfare-group-presents-frank-l-weil-awards.html | JEWISH BOARD HONORS 3; Welfare Group Presents Frank L. Weil Awards for Service | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/woman-hit-by-bus-dies.html | Woman Hit by Bus Dies | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/socialists-advance-in-luxembourg-vote.html | SOCIALISTS ADVANCE IN LUXEMBOURG VOTE | True | | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/soviet-artists-in-italy-group-to-appear-in-florence-musical.html | SOVIET ARTISTS IN ITALY; Group to Appear in Florence Musical Festival--Tours City | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/congress-resumes-reorganizing-task-difficult-phases-of-the-hoover.html | CONGRESS RESUMES REORGANIZING TASK; Difficult Phases of the Hoover Program Ahead--Half of Proposals Now Are Law Action on R.F.C. Proposal | | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/stribling-victor-in-hamburg.html | Stribling Victor in Hamburg | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/un-inquiry-accuses-bulgars.html | U.N. Inquiry Accuses Bulgars | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/peace-among-all-people-urged-as-christian-goal.html | Peace Among All People Urged as Christian Goal | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/morgan-pitches-onehitter.html | Morgan Pitches One-Hitter | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/umt-plan-questioned-fault-found-in-program-before-congress.html | U.M.T. Plan Questioned; Fault Found in Program Before Congress; Liability to Serve Anywhere Key Need | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/schwartz-checks-palter-in-tennis-topseeded-star-gains-third-round.html | SCHWARTZ CHECKS PALTER IN TENNIS; Top-Seeded Star Gains Third Round in Hispano Tourney With 6-0, 6-1 Triumph | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/joins-riverside-church-to-work-with-students.html | Joins Riverside Church To Work With Students | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/canadian-living-cost-at-high.html | Canadian Living Cost at High | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jersey-to-define-games-of-chance-shore-resort-owners-jittery-as.html | JERSEY TO DEFINE GAMES OF CHANCE; Shore Resort Owners 'Jittery' as They Await List Today. From Attorney General | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/chemical-group-names-an-honorary-chairman.html | Chemical Group Names An Honorary Chairman | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/electric-industry-geared-to-defense-leaders-on-eve-of-eei-parley.html | ELECTRIC INDUSTRY GEARED TO DEFENSE; Leaders on Eve of E.E.I. Parley Reveal Utilities Are Ready for All-Out Effort Drain on Manpower ELECTRIC INDUSTRY GEARED TO DEFENSE | | By Thomas P. Swift Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/west-point-honors-12-leading-cadets-kentucky-man-wins-laurels-as.html | WEST POINT HONORS 12 LEADING CADETS; Kentucky Man Wins Laurels as Senior Officer-Ohioan Is First Scholastically | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/oneyear-maturities-of-us-52993045051.html | ONE-YEAR MATURITIES OF U.S. $52,993,045,051 | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jh-street-83-served-chattanooga-times.html | J.H. STREET, 83, SERVED CHATTANOOGA TIMES | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/more-touring-shows-planned-for-season.html | MORE TOURING SHOWS PLANNED FOR SEASON | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/macarthurs-views-held-official-korea-program.html | MacArthur's Views Held 'Official' Korea Program | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/musicians-open-session-today.html | Musicians Open Session Today | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/blind-brook-team-beaten.html | Blind Brook Team Beaten | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/pius-x-is-beatified-in-st-peters-pope-implores-him-to-help-peace-at.html | Pius X Is Beatified in St. Peter's; Pope Implores Him to Help Peace; AT BEATIFICATION CEREMONY FOR POPE PIUS X | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/japanese-opening-showroom.html | Japanese Opening Showroom | | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/41-couples-mark-golden-weddings-at-grand-street-boys-golden-wedding.html | 41 COUPLES MARK GOLDEN WEDDINGS; AT GRAND STREET BOYS GOLDEN WEDDING PARTY | True | The New York Times | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/mrs-schwartz-induction-installation-as-magistrate-to-be-held-today.html | MRS. SCHWARTZ' INDUCTION; Installation as Magistrate to Be Held Today | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ferrer-swanson-to-fete-cast.html | Ferrer, Swanson to Fete Cast | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/main-vietminh-drive-shifted-in-tongking.html | MAIN VIETMINH DRIVE SHIFTED IN TONGKING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/news-of-food-women-of-foreign-background-aided-in-solving-family.html | News of Food; Women of Foreign Background Aided In Solving Family Diet Problems Here Chinese Save Their Vitamins Puerto Ricans Appreciative | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/israeli-peace-aid-asked-mizrachi-head-urges-us-use-influence-with.html | ISRAELI PEACE AID ASKED; Mizrachi Head Urges U.S. Use Influence With Arabians | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/policy-on-arabs-assailed-bnai-zion-hears-appeasement-laid-to-state.html | POLICY ON ARABS ASSAILED; B'nai Zion Hears 'Appeasement Laid to State Department | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/tv-credit-aid-is-asked-suspension-of-controls-for-90-days-urged-on.html | TV CREDIT AID IS ASKED; Suspension of Controls for 90 Days Urged on Congress | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/dodgers-beat-cubs-twice-increase-league-lead-giants-divide-with.html | Dodgers Beat Cubs Twice, Increase league Lead Giants Divide With Cards; A CARD OUT AND A CUB SAFE IN GAMES HERE YESTERDAY | True | By Louis Effratthe New York Times | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/fortyniners-sign-2-guards.html | Forty-Niners Sign 2 Guards | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/unite-on-hotel-lockouts-owners-of-125-to-act-if-strike-at-40.html | UNITE ON HOTEL LOCKOUTS; Owners of 125 to Act if Strike at 40 Continues | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/trade-and-the-iron-curtain.html | TRADE AND THE IRON CURTAIN | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/arabs-evacuated-by-israel-unhappy-advantages-of-new-home-fail-to.html | ARABS EVACUATED BY ISRAEL UNHAPPY; Advantages of New Home Fail to Satisfy 800 Taken From 2 Villages on Syria Border Elders Tell Story Want Papers for Land Calls Evacuees Spoiled | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/mercury-up-to-77-2000000-at-shore-rockaways-report-seasons-1st.html | MERCURY UP TO 77, 2,000,000 AT SHORE; Rockaways Report Season's 1st Drowning--Today Due to Be Cloudy With Showers | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/chartier-author-french-educator-noted-philosopher-who-wrote-under.html | CHARTIER, AUTHOR, FRENCH EDUCATOR; Noted Philosopher Who Wrote Under Name of 'Alain' Is Dead --Prodigy in Mathematics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/summer-theatres-list-attractions-oliva-de-havilland-to-star-in.html | SUMMER THEATRES LIST ATTRACTIONS; Oliva de Havilland to Star in 'Candida' at Cape Playhouse on July 2--Other Openings. | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/canada-plans-new-mapping.html | Canada Plans New Mapping | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ilo-to-discuss-equal-pay.html | I.L.O. to Discuss Equal Pay | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/lynn-franks-nuptials-she-is-married-to-robert-e-bettmann-in-new.html | LYNN FRANK'S NUPTIALS; She Is Married to Robert E. Bettmann in New Rochelle | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jersey-bank-group-meeting.html | Jersey Bank Group Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bronx-apartments-sold-investors-buy-apartments-on-woodycrest-ave.html | BRONX APARTMENTS SOLD; Investors Buy Apartments on Woodycrest Ave. and 175th St. | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/west-african-leader-flies-here-for-honors.html | West African Leader Flies Here for Honors | True | The New York Times | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/antisoviet-red-beaten-in-france.html | Anti-Soviet Red Beaten in France | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jewish-seminary-ordains-19-rabbis-a-citation-for-national-womens.html | JEWISH SEMINARY ORDAINS 19 RABBIS; A CITATION FOR NATIONAL WOMEN'S LEAGUE | True | The New York Times | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/marines-on-the-alert-in-korea.html | MARINES ON THE ALERT IN KOREA | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/reporter-dies-in-plane-crash.html | Reporter Dies in Plane Crash | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/acheson-slated-to-defend-entire-china-policy-today-knowland.html | Acheson Slated to Defend Entire China Policy Today; Knowland Disputes Secretary on the Risk of Using Chiang's Troops--New Effort for Negotiated Korean Peace Hinted ACHESON TO REVIEW CHINA POLICY TODAY | | By Jay Walz Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/du-pont-is-linking-destiny-to-south-company-official-cites-view.html | DU PONT IS LINKING DESTINY TO SOUTH; Company Official Cites View, Pointing Up Expansion There Since World War II Destiny Linked to South Two Projects Outlined | | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/guardsmen-at-target-practice.html | Guardsmen at Target Practice | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/art-exhibit-salutes-paris.html | Art Exhibit Salutes Paris | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/chosen-for-high-offices-in-colonial-airlines-inc.html | Chosen for High Offices In Colonial Airlines; Inc. | True | Ozem | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/hungarians-beat-harmarville-43-take-national-amateur-soccer-cup.html | HUNGARIANS BEAT HARMARVILLE, 4-3; Take National Amateur Soccer Cup Final in Second Extra Period--Hritz Excels | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bridgeport-business-man-named-head-of-un-week.html | Bridgeport Business Man Named Head of U.N. Week | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/books-of-the-times-author-tried-too-hard-there-arent-enough-goblins.html | Books of The Times; Author Tried Too Hard There Aren't Enough Goblins | True | By Orville Prescott | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/natural-birch-with-natural-fiber.html | NATURAL BIRCH WITH NATURAL FIBER | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/revaluation-talk-spurred-in-london-based-on-views-expressed-by.html | REVALUATION TALK SPURRED IN LONDON; Based on Views Expressed by Economic Commission for Europe, Monetary Fund GILT-EDGED STOCKS AIDED Go Up Because Step Would Hit Inflation--Gold Issues Drop for Reverse Reason Stock Market Reaction Position of Sterling REVALUATION TALK SPURRED IN LONDON Wage Restraint Abandoned | | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ship-repair-to-be-eased-npa-to-provide-assistance-in-obtaining.html | SHIP REPAIR TO BE EASED; N.P.A. to Provide Assistance in Obtaining Materials | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/education-group-elects.html | Education Group Elects | True | | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/rca-to-hand-over-tricolor-tv-tube-for-study-by-cbs-design-and.html | R.C.A. TO HAND OVER TRI-COLOR TV TUBE FOR STUDY BY C.B.S.; Design and Production Data to Be Made Available Also to 231 Manufacturers MASS OUTPUT 2 YEARS OFF Columbia, Charging Tactics of Delay, Says It Will Proceed With Its Disk System Two-Year Wait Is Seen Earlier Request Rejected C.B.S. WILL RECEIVE R.C.A.'S COLOR TUBE To Explain Technical Aspects | | By Jack Gould | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/adrift-in-flood-waters-of-big-blue-river-in-nebraska.html | ADRIFT IN FLOOD WATERS OF BIG BLUE RIVER IN NEBRASKA | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/price-war-goes-on-legislators-to-act-trade-committee-hearing-set.html | PRICE WAR GOES ON; LEGISLATORS TO ACT; Trade Committee Hearing Set for Thursday as Small Stores Protest, Shoppers Rejoice PRICE WAR GOES ON; LEGISLATORS TO ACT | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/great-efforts-have-been-made-to-cause-race-war-macarthur-tells.html | 'Great Efforts' Have Been Made to Cause Race War, MacArthur Tells Negro Paper | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/soviet-exiles-held-antistalin-factor-russian-refugees-can-be-vital.html | SOVIET EXILES HELD ANTI-STALIN FACTOR; Russian Refugees Can Be Vital Weapon Against Communism but Face Grave Hardships 2,000,000 Repatriated Soviet Still Seeks Return Standard of Living Low | True | By Harry Schwartz | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/brookings-opposes-strict-curbs-on-aid.html | BROOKINGS OPPOSES STRICT CURBS ON AID | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/althea-gibson-in-london-negro-tennis-star-arrives-for-the.html | ALTHEA GIBSON IN LONDON; Negro Tennis Star Arrives for the Wimbledon Tourney | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/center-opens-drive-for-uja.html | Center Opens Drive for U.J.A. | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/audrey-walker-a-bride-nyu-alumna-wed-to-dr-roy-m-baker-of-johns.html | AUDREY WALKER A BRIDE; N.Y.U. Alumna Wed to Dr. Roy M. Baker of Johns Hopkins | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/office-building-planned.html | Office Building Planned | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/guard-pilots-to-report-on-crash.html | Guard Pilots to Report on Crash | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/school-enrollments-suspended.html | School Enrollments Suspended | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bethpage-four-in-front-ackerman-paces-95-victory-over-brookville.html | BETHPAGE FOUR IN FRONT; Ackerman Paces 9-5 Victory Over Brookville Team | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/pakistan-protests-to-india.html | Pakistan Protests to India | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/miller-princeton-captain.html | Miller Princeton Captain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/us-survival-held-at-stake.html | U.S. Survival Held at Stake | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/to-get-rutgers-degrees-2150-graduates-slated-to-hear-dr-clothier.html | TO GET RUTGERS DEGREES; 2,150 Graduates Slated to Hear Dr. Clothier Saturday | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jet-superior-to-mig15-air-force-reports-production-begun-on.html | JET 'SUPERIOR TO' MIG-15; Air Force Reports Production Begun on Improved Plane | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/greek-theatre-discussion-set.html | Greek Theatre Discussion Set | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/loft-players-to-open-show.html | Loft Players to Open Show | True | | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/adenauer-declares-moral-rearmament-helped-in-shaping-steel-pooling.html | Adenauer Declares Moral Rearmament Helped in Shaping Steel Pooling Entente | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/fashion-course-at-altmans.html | Fashion Course at Altman's | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/dulles-in-london-will-resist-peiping-role-in-japan-treaty-u-s.html | Dulles, in London, Will Resist Peiping Role in Japan Treaty; U. S. Policy Altered DULLES TO RESIST PEIPING PACT ROLE Dulles Arrives in London | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/industrial-buyers-open-4day-session-record-convention-to-discuss.html | INDUSTRIAL BUYERS OPEN 4-DAY SESSION; Record Convention to Discuss Hoarding, Black Markets and Other Problems REMEDIES TO BE OFFERED Head of N.P.A.to Speak Today, With Skuce and DiSalle Listed for Wednesday | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/browns-lose-73-before-21-victory-overmire-stops-athletics-in-second.html | BROWNS LOSE, 7-3, BEFORE 2-1 VICTORY; Overmire Stops Athletics in Second Game--Fowler Wins Opener on Four-Hitter | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/physicians-are-married-helen-c-kestenbaum-is-bride-of-herbert.html | PHYSICIANS ARE MARRIED; Helen C. Kestenbaum Is Bride of Herbert Hendin of Bellevue | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/byersrichmond.html | Byers--Richmond | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/fleissnerozol-triumph-annex-memberguest-tourney-at-suburban-with.html | FLEISSNER-OZOL TRIUMPH; Annex Member-Guest Tourney at Suburban With 133 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/resident-offices-report-on-trade-producers-of-readytowear-expect-a.html | RESIDENT OFFICES REPORT ON TRADE; Producers of Ready-to-Wear Expect a Rush of Buyers--Dresses Are Requested | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/steelman-warns-nation-not-to-relax-efforts.html | Steelman Warns Nation Not to Relax Efforts | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/sanctifying-grace-hailed-300-at-communion-breakfast-told-of.html | SANCTIFYING GRACE HAILED; 300 at Communion Breakfast Told of Saviour's Sorrows | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/chemstrand-corp-to-produce-nylon-closes-agreement-with-du-pont-to.html | CHEMSTRAND CORP. TO PRODUCE NYLON; Closes Agreement With du Pont --To Make 50,000,000 Pounds of Filament, Staple Yearly RAISING OWN FIBER OUTPUT To Step Up Acrylic Production --Gets Certificate of Necessity to Build New Plants | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/corn-exchange-high-officers-move-up.html | CORN EXCHANGE HIGH OFFICERS MOVE UP | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/red-china-gives-plan-for-new-korea-arms.html | RED CHINA GIVES PLAN FOR NEW KOREA ARMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/protests-cuban-duty-on-cottons-rayons.html | PROTESTS CUBAN DUTY ON COTTONS, RAYONS | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/petains-condition-precarious.html | Petain's Condition 'Precarious' | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/aid-to-jobless-extended-new-law-adds-two-payments-in-expiration.html | AID TO JOBLESS EXTENDED; New Law Adds Two Payments in Expiration Date Change | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/alumni-challenge-piedmont-president.html | ALUMNI CHALLENGE PIEDMONT PRESIDENT | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/opportunities-in-social-work.html | Opportunities in Social Work | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/2hitter-by-koslo-tops-redbirds-10-and-giants-though-beaten-by-cards.html | 2-HITTER BY KOSLO TOPS REDBIRDS, 1-0; And Giants, Though Beaten by Cards, 4-3, in Second Game, Move Up to Third Place Losers Outhit, 16 to 6 First Start Since May 6 Fumble in the Second | True | By John Drebinger | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/railway-express-agency-picks-air-division-chief.html | Railway Express Agency Picks Air Division Chief | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/commodity-prices-expected-to-hit-bottom-this-summer-with-recovery.html | Commodity Prices Expected to Hit Bottom This Summer, With Recovery Seen Later | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/record-output-forecast-of-410-billion-cigarettes.html | Record Output Forecast Of 410 Billion Cigarettes | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/big-farm-project-set-in-northwest-million-acres-of-family-tracts.html | BIG FARM PROJECT SET IN NORTHWEST; Million Acres of Family Tracts Being Prepared for Irrigation Through Coulee System For "Miserly Use of Water" | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/brown-ceremony-breaks-tradition-dating-to-1769.html | Brown Ceremony Breaks Tradition Dating to 1769 | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/letters-to-the-times-high-school-teachers-stand-restoration-of-wage.html | Letters To The Times; High School Teachers' Stand Restoration of Wage Differential Is Proposed to Meet Living Costs Bonus Advocated Per Cent of Increase Fixing Commodity Prices Contribution to Inflationary Trend of "Fair Trade" Laws Considered U.N. Police Force Advocated Relief for Parkway Traffic Jam | True | the high schools. H. STOCK,mand. FRED DE ARMOND,occar. GEROGE M. ABBOTT.Bennington, Vt., May 27, 1951.nated. RENATO CRISL. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/coutie-yachting-victor.html | Coutie Yachting Victor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/johnston-charges-foes-of-controls-scorn-public-good-says-special-in.html | JOHNSTON CHARGES FOES OF CONTROLS SCORN PUBLIC GOOD; Says 'Special Interests' Lead Fight While the Nation Sits on 'Economic Time-Bomb' BOWLES DEMANDS ACTION He Warns 'Line Must Be Held' --Anti-Inflation Bills to Get Priority in Congress Supported by Bowles JOHNSTON SCORES FOES OF CONTROLS Bills Get Priority | True | By Clayton Knowles Special To the New Yook Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/steiner-held-to-draw-american-divides-the-point-with-guistolisi-in.html | STEINER HELD TO DRAW; American Divides the Point With Guistolisi in Madrid Chess | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/parsells-6-goals-mark-115-victory-he-leads-meadow-brook-polo-team.html | PARSELLS' 6 GOALS MARK 11-5 VICTORY; He Leads Meadow Brook Polo Team to Triumph Over the Bestwicks Before 14,000 Close for First Half Baldwin Band Parades | True | By William J. Briordy Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/greeks-seek-talks-with-turks.html | Greeks Seek Talks With Turks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/william-greenberg-weds-phyllis-katz.html | WILLIAM GREENBERG WEDS PHYLLIS KATZ | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/globetrotters-win-in-chile.html | Globetrotters Win in Chile | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/british-helicopter-flight-set.html | British Helicopter Flight Set | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bond-funds-assets-rise.html | Bond Fund's Assets Rise | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/redistricting-voted-by-ohio-legislature.html | REDISTRICTING VOTED BY OHIO LEGISLATURE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/75000-socialists-demonstrate-against-failure-of-nehru-rule-protest.html | 75,000 Socialists Demonstrate Aginist 'Failure' of Nehru Rule; Protest Lack of 'Barest Requirements' of Food, Clothing and Houses—Call Prime Minister Capitalists' Agent Carry Party's Banners Seek to Point Up Discontent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/vancouver-daily-is-sold.html | Vancouver Daily Is Sold | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/to-modernize-tube-station.html | To Modernize Tube Station | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ted-mack-to-stage-benefit.html | Ted Mack to Stage Benefit | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/sundelsonbrandis.html | Sundelson—Brandis | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/war-on-the-weed.html | WAR ON THE WEED | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/blind-hero-on-honey-moon-jersey-veteran-and-bride-in-montreal-on.html | BLIND HERO ON HONEY MOON; Jersey Veteran and Bride in Montreal on TV-Won Trip | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/abroad-coming-to-the-point-of-the-argument-the-political-probe-the.html | Abroad; Coming to the Point of the Argument The Political Probe The Formosa Directive | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/two-honored-by-russell-sage.html | Two Honored by Russell Sage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/brittain-and-porter-gain-semifinals-in-hempstead-golf-jankowskis.html | Brittain and Porter Gain Semi-Finals in Hempstead Golf; JANKOWSKI'S TEAM ELIMINATED BY 1 UP Brittain and Porter Set Back 1950 Tournament Victors in Hempstead Member-Guest D. ENGELS-STRAFACI SCORE Smith-Vandeweghe, P. EngelsGalletta Duos Advance toLinks Semi-Finals Also Will Play Engels-Strafaci Smith's Duo Wins, 2 and 1 | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/gets-title-guarantee-post.html | Gets Title Guarantee Post | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/kidnapping-charged-in-wetback-roundup.html | KIDNAPPING CHARGED IN WETBACK ROUND-UP | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/gm-auto-output-off-combined-truck-car-production-in-may-below-year.html | G.M. AUTO OUTPUT OFF; Combined Truck, Car Production in May Below Year Ago | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/thomashall-register-61-capture-promember-bestball-tourney-at.html | THOMAS-HALL REGISTER 61; Capture Pro-Member Best-Ball Tourney at Knollwood C.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/210-get-degrees-at-skidmore.html | 210 Get Degrees at Skidmore | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/greenegreenburg.html | Greene--Greenburg | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-04 | 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/philippines-to-sell-estate.html | Philippines to Sell Estate | True | | 1979-07-02 | RE0000031542 | B00000303902 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/pole-holds-a-halt-in-fire-not-enough-katzsuchy-un-delegate-links.html | POLE HOLDS A HALT IN FIRE NOT ENOUGH; Katz-Suchy, U.N. Delegate, Links Wider Negotiations to Korean Peace Settlement No Move for Meeting Sees No Imminent Accord | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/indian-red-party-leader-quits.html | Indian Red Party Leader Quits | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/two-bookmakers-sentenced.html | Two Bookmakers Sentenced | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/confederate-daughters-meet.html | Confederate Daughters Meet | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/new-zealand-unions-protest.html | New Zealand Unions Protest | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/shipping-news-and-notes-paine-gets-new-president-lines-post-union.html | Shipping News and Notes; Paine Gets New President Lines Post; Union Plans School for Cooks and Bakers. Cooks' School Planned Last Trip for Old Craft | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/los-angeles-oath-affirmed-by-court-but-majority-on-bench-sees.html | LOS ANGELES OATH AFFIRMED BY COURT; But Majority on Bench Sees Inequity in Having Loyalty Pledge Made Retroactive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/austin-forecasts-wider-sanctions-tells-graduates-at-syracuse-un.html | AUSTIN FORECASTS WIDER SANCTIONS; Tells Graduates at Syracuse U.N. Will Take the Actions Needed to Halt Peiping Opposes Asia First policy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/catholic-u-wins-drama-award.html | Catholic U. Wins Drama Award | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/catholic-hospital-group-elects.html | Catholic Hospital Group Elects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/latin-america-seeks-rise-in-europe-trade.html | LATIN AMERICA SEEKS RISE IN EUROPE TRADE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/freight-cars-retarded-building-held-delayed-by-lack-of-the.html | FREIGHT CARS RETARDED; Building Held Delayed by Lack of the Materials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/for-teenagers.html | For Teen-Agers | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/cut-and-line-mark-fur-coat-showing.html | CUT AND LINE MARK FUR COAT SHOWING | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/stevensondunlap.html | Stevenson--Dunlap. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/britain-to-buy-u-stools-112000000-of-military-aid-funds-is-set.html | BRITAIN TO BUY U. STOOLS; $112,000,000 of Military Aid Funds Is Set Aside for Purchase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/la-guardia-libel-suit-is-nearing-its-end.html | LA GUARDIA LIBEL SUIT IS NEARING ITS END | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/cattle-receipts-small-in-chicago-total-lowest-for-first-monday-in.html | CATTLE RECEIPTS SMALL IN CHICAGO; Total Lowest for First Monday in June in MoreThan 60 Years Many Put to Grass | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/saks-seen-entering-san-francisco-field.html | SAKS SEEN ENTERING SAN FRANCISCO FIELD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/engagements-for-4-weeks-canceled-by-king-george.html | Engagements for 4 Weeks Canceled by King George | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/reporter-for-times-reinstated-by-spain.html | REPORTER FOR TIMES REINST ATED BY SPAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/4day-price-war-raises-store-volume-here-25.html | 4-Day Price War Raises Store Volume Here 25% | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/exhaust-starts-jet-engines.html | Exhaust Starts Jet Engines | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/1951-winners-of-the-bancroft-awards.html | 1951 WINNERS OF THE BANCROFT AWARDS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mdonald-to-head-drive-fall-campaign-set-in-brooklyn-for-hospitals.html | M'DONALD TO HEAD DRIVE; Fall Campaign Set in Brooklyn for Hospitals, Visiting Nurses | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/the-presidents-daughter-sightseeing-in-london.html | THE PRESIDENT'S DAUGHTER SIGHTSEEING IN LONDON | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/126000-more-women-on-federal-payroll.html | 126,000 MORE WOMEN ON FEDERAL PAYROLL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/wherry-opposes-peace-that-hinges-on-parallel.html | Wherry Opposes Peace That Hinges on Parallel | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/pravda-says-state-department-magazine-in-soviet-falsely-portrays-us.html | Pravda Says State Department Magazine In Soviet Falsely Portrays U.S. Conditions | True | Special to THE New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/text-of-chief-justice-vinsons-opinion-upholding-conviction-of.html | Text of Chief Justice Vinson's Opinion Upholding Conviction of Eleven Communist Leaders; WRITES MAJORITY OPINION No Dissent on Principle Gitlow Case Is Recalled The Basis of Later Decisions On "Clear and Present Danger" Ruling by Judge Hand Cited Conspiracy and World Crisis Not an Issue for the Jury Question of Law Involved Conspiracy a "Clear Danger" | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/dutch-repatriation-ended.html | Dutch Repatriation Ended | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/141000-raised-here-for-denver-hospital.html | $141,000 RAISED HERE FOR DENVER HOSPITAL | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/traffic-accidents-down-fewer-are-killed-or-injured-than-in-week.html | TRAFFIC ACCIDENTS DOWN; Fewer Are Killed or Injured Than in Week Year Ago | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/edman-to-address-honor-group.html | Edman to Address Honor Group | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/war-phar-scores-in-delaware-dash-favored-seaflash-runs-second-but.html | WAR PHAR SCORES IN DELAWARE DASH; Favored Seaflash Runs Second but Is Set Back for Foul-- Winner Returns $7.80 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/japan-pact-gains-in-london-talks-dulles-confers-with-morrison-hope.html | JAPAN PACT GAINS IN LONDON TALKS; Dulles Confers With Morrison --Hope been for Accord on Draft by End of Week Differ on Peiping's Role | True | By Raymond Daniel Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/dr-hamilton-dies-a-medical-leader-secretary-of-county-society-since.html | DR. HAMILTON DIES; A MEDICAL LEADER; Secretary of County Society Since 1936 Was Early Foe of 'Socialized' System | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/375000-seek-draft-test-college-students-apply-for-aptitude.html | 375,000 SEEK DRAFT TEST; College Students Apply for Aptitude Examination at Princeton | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/peron-foe-faces-trials-pardoned-gin-disrespect-case-balbin-is.html | PERON FOE FACES TRIALS; Pardoned gin 'Disrespect' Case, Balbin Is Indicted Again | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/impasse-in-big-4-unbroken-as-soviet-replies-to-our-note-russia.html | Impasse in Big 4 Unbroken As Soviet Replies to Our Note; Russia Insists Atlantic Alliance and U.S. Bases Abroad Be Discussed at Proposed Parley-- Answer Viewed as Rejection SOVIET REPLY FAILS TO BREAK BIG 4 JAM Outcome Not Predictable | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/upsala-graduates-276-service-stressed-in-talk-by-head-of-lafayette.html | UPSALA GRADUATES 276; Service Stressed in Talk by Head of Lafayette College | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/argentina-rejects-protest.html | Argentina Rejects Protest | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/sterling-agency-appoints-executive-vice-president.html | Sterling Agency Appoints Executive Vice President | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/gold-stars-for-korea.html | Gold Stars for Korea | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/the-soviet-statement.html | THE SOVIET STATEMENT | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/passport-bill-gains-in-senate.html | Passport Bill Gains in Senate | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/ceremony-at-princeton-seminary-lays-cornerstone-of-900000-student.html | CEREMONY AT PRINCETON; Seminary Lays Cornerstone of $900,000 Student Center | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/palestine-economic-corp-names-newpresident.html | Palestine Economic Corp. Names New--President | True | Tarr | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/lopat-halted-82-after-eight-in-row-indians-pound-yankee-pitcher-for.html | LOPAT HALTED, 8-2, AFTER EIGHT IN ROW; Indians Pound Yankee Pitcher for Six Runs in 2 Innings-- Rabbit Foot Idea Works A Victory for the Rabbit Brown Bats in Two Runs | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/rites-at-columbia-for-john-erskine-300-in-st-pauls-chapel-mourn.html | RITES AT COLUMBIA FOR JOHN ERSKINE; 300 in St. Paul's Chapel Mourn Teacher, Novelist, Musician --Tribute by Fadiman Read Reads From Common Prayer Notables Among Pallbearers | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mrs-koplik-married-former-mary-bullowa-is-bride-of-dr-simon-b.html | MRS. KOPLIK MARRIED; Former Mary Bullowa Is Bride of Dr. Simon B. Kleiner | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-barbara-smith-engaged-to-soldier.html | MISS BARBARA SMITH ENGAGED TO SOLDIER | True | Bradford Bachrach | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/picketing-barred-on-a-third-party-court-rules-taft-law-makes-such.html | PICKETING BARRED ON A 'THIRD PARTY'; Court Rules Taft Law Makes Such Coercion in Construction a Secondary Boycott | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/canadian-financing-off.html | Canadian Financing Off | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/state-and-us-to-aid-3200-blind-in-1951.html | STATE AND U.S. TO AID 3,200 BLIND IN 1951 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/court-validates-curb-on-peddling-supreme-bench-upholds-local-laws.html | COURT VALIDATES CURB ON PEDDLING; Supreme Bench Upholds Local Laws Designed to Halt Door-to-Door Selling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/first-natural-gas-reaches-brooklyn-12000-of-120000-customers-of.html | FIRST NATURAL GAS REACHES BROOKLYN; 12,000 of 120,000 Customers of Kings County Lighting Are on Lines Served REST TO CUT IN BY AUGUST 3 Other Utilities in Borough Are Changing Over and Will Deliver Fuel by Autumn | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/8th-army-up-to-strength-for-first-time-in-war.html | 8th Army Up to Strength For First Time in War | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/trade-drop-held-serious-in-europe-reserve-bank-review-sees-problem.html | TRADE DROP HELD SERIOUS IN EUROPE; Reserve Bank Review Sees Problem Getting Worse as Rearming Picks Up Rising Export Prices | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/boys-club-fair-opens-gertie-the-cow-comes-out-second-best-in.html | BOYS CLUB FAIR OPENS; Gertie, the Cow, Comes Out Second Best in Milking Contest | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bradley-letter-to-inquiry-elucidates-on-testimony.html | Bradley Letter to Inquiry Elucidates on Testimony | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/son-born-to-mrs-william-furst.html | Son Born to Mrs. William Furst | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/raytheon-sells-russell-electric.html | Raytheon Sells Russell Electric | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/nonanswer-is-sustained-high-court-voids-contempt-finding-against.html | NON-ANSWER IS SUSTAINED; High Court Voids Contempt Finding Against Greenberg | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/greek-court-quits-in-step-to-aid-king-move-is-designed-to-influence.html | GREEK COURT QUITS IN STEP TO AID KING; Move Is Designed to Influence Field Marshal Papagos to Return as Army Chief | True | By A. C. Sedgwick Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/guaranty-trust-names-general-vice-president.html | Guaranty Trust Names General Vice President | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/princeton-names-aide-in-forrestal-jet-center.html | Princeton Names Aide In Forrestal Jet Center | True | Orren Jack TurnerSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/4375000-sought-by-fairfield-conn-bids-invited-next-tuesday-for.html | $4,375,000 SOUGHT BY FAIRFIELD, CONN.; Bids Invited Next Tuesday for School-Sewer Issue-- Other Municipal Loans El Paso County, Colo. Tacoma, Wash. Eden, Calif. Monterey County, Calif. | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/maine-society-meets-tonight.html | Maine Society Meets Tonight | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury-funds-no.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Treasury Funds No Meeting of Minds Price Support Costs Money Market Huge Refinancing Plan Public Honsing Finance Municipal Borrowing | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/schwartz-sets-back-wood-at-hispano-net.html | SCHWARTZ SETS BACK WOOD AT HISPANO NET | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/douglas-to-get-belgian-award.html | Douglas to Get Belgian Award | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/former-world-champion-and-one-of-his-fans.html | FORMER WORLD CHAMPION AND ONE OF HIS FANS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/decision-is-6-to-2-vinson-ruling-affirms-smith-actcites-the-clear.html | DECISION IS 6 TO 2; Vinson Ruling Affirms Smith Act-- Cites the 'Clear, Present' Peril BLACK, DOUGLAS DISSENT Frankfurter, Concurring, Calls Aim of Conspiracy Clear-- Jackson Chides Minority Majority Upholds Law Dennis Served Contempt Term HIGH COURT BACKS GUILT OF 11 REDS Charged "Suppression of Ideas" Jackson Chides Dissenters Sees Conspiracy's Object Clear Black Sees "Prior Censorship" Douglas Questions Danger | True | By Jay Walz Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/korea-foe-active-united-nations-lethal-lineup-on-the-central-front.html | KOREA FOE ACTIVE; UNITED NATIONS LETHAL LINE-UP ON THE CENTRAL FRONT IN KOREA | True | By Lindsay Parrott Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/tctrueblood-95-educator-golfer.html | T.C.TRUEBLOOD, 95, EDUCATOR, GOLFER | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/british-troops-cyprusbound.html | British Troops Cyprus-Bound | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/6th-philadelphia-suicide-police-official-latest-city-aide-to-end.html | 6TH PHILADELPHIA SUICIDE; Police Official Latest City Aide to End Life During Inquiries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/gripsholm-docks-here-cleveland-rabbi-stricken-taken-from-vessel-to.html | GRIPSHOLM DOCKS HERE; Cleveland Rabbi, Stricken, Taken From Vessel to a Hospital | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/hallinan-denied-hearing.html | Hallinan Denied Hearing | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/hackley-school-graduates-48.html | Hackley School Graduates 48 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/red-fusion-in-asia-reported.html | Red Fusion in Asia Reported | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/5cent-rise-granted-by-coast-shipyards.html | 5-CENT RISE GRANTED BY COAST SHIPYARDS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/safe-places-for-pedestrians.html | Safe Places for Pedestrians | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/raid-test-tonight-for-queens-center.html | RAID TEST TONIGHT FOR QUEENS CENTER | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/new-yorker-reelected-president-of-bnai-zion.html | New Yorker Re-elected President of B'nai Zion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/priest-in-korea-receives-last-rites-from-baptist.html | Priest in Korea Receives Last Rites From Baptist | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/puerto-rico-sweep-backs-constitution.html | PUERTO RICO SWEEP BACKS CONSTITUTION | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/price-war-widens-3-injured-in-bronx-bargainbent-crowd-crushes-store.html | PRICE WAR WIDENS; 3 INJURED IN BRONX; Bargain-Bent Crowd Crushes. Store Window--New Items Added to Cut-Rate List PRICE WAR WIDENS; 3 INJURED IN BRONX Police Help Restore Order | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/steel-output-is-held-ample-for-u-s-needs.html | STEEL OUTPUT IS HELD AMPLE FOR U. S. NEEDS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mrs-cs-horgan-jr-has-son.html | Mrs. C.S. Horgan Jr. Has Son | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/garment-buyers-fill-hotels-here-formal-opening-of-fall-lines-by.html | GARMENT BUYERS FILL HOTELS HERE; Formal Opening of Fall Lines by Manufacturers Attracts Record Crowd for Week MANY ARE WRITING ORDERS Fashion Guild, Cloak and Suit, Sportswear, Juvenile, Shoe Groups All Show Wares Showrooms Well Filled 950 at Juvenile Mart | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/effort-to-nullify-taft-act-charged-author-of-labor-law-accuses.html | EFFORT TO NULLIFY TAFT ACT CHARGED; Author of Labor Law Accuses Administration of Trying to Block Reforms | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/pirates-rout-phils-124-end-eightgame-losing-streak-with.html | PIRATES ROUT PHILS, 12-4; End Eight-Game Losing Streak With Seventeen-Hit Attack | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/stage-relief-fund-to-disband-june-29-executive-committee-feels-it.html | STAGE RELIEF FUND TO DISBAND JUNE 29; Executive Committee Feels It No Longer Can Ask Actors to Bear Benefits Burden "Darkness" to Close June 23 Whorf Elected by Equity | True | By Louis Calta | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/cuba-honors-exus-envoy.html | Cuba Honors Ex-U.S. Envoy | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/dan15-gets-a-kick-from-the-principal-who-gets-2-black-eyes-from-boys.html | Dan,15, Gets a Kick From the Principal, Who Gets 2 Black Eyes From Boy's Mother | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/130yearold-cairn-found-canadian-plane-comes-across-across-of-arctic.html | 130-YEAR-OLD CAIRN FOUND; Canadian Plane Comes Across Stones of Arctic Explorer | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/power-financing-set-at-2-billions-u-s-power-and-light-leaders-see.html | POWER FINANCING SET AT 2 BILLIONS; U. S. Power and Light Leaders See That Amount of Capital Needed in Next 3 Years AT CONVENTION IN DENVER Industry Plant and Facilities Value Near 30 Billion Level by 1953, Executive Says Outlines Industry Expansion Two-Way Regulation POWER FINANCING SET AT 2 BILLIONS | True | By Thomas P. Swift Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/stock-car-program-canceled.html | Stock Car Program Canceled | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/nehru-endorses-plan-for-kashmir-option.html | NEHRU ENDORSES PLAN FOR KASHMIR OPTION | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/pep-beats-compos-in-tenround-bout-triumphs-easily-at-baltimore-king.html | PEP BEATS COMPOS IN TEN-ROUND BOUT; Triumphs Easily at Baltimore --King Captures Unanimous Decision Over Savoie King Victor at Toronto Davey Knocks Out Clarlo | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/industrial-sites-in-queens-trading-jamaica-and-long-island-city.html | INDUSTRIAL SITES IN QUEENS TRADING; Jamaica and Long Island City Parcels Bought for Factory and Garage Buildings | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/invincible-finland.html | INVINCIBLE FINLAND | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/cantor-to-quit-hospital-today.html | Cantor to Quit Hospital Today | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/truman-appoints-three-to-world-arbitration-unit.html | Truman Appoints Three To World Arbitration Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/krueger-leaves-west-point.html | Krueger Leaves West Point | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/rh-macy-co-reports-decline-in-earnings-despite-gain-in-sales.html | R.H. Macy & Co. Reports Decline In Earnings Despite Gain in Sales; Quarter Net of 13 Cents a Share Compares With 38 Cents Year Ago While Volume Advances 11.6% to $80,003,000 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/cashmore-breaks-ankle-confined-to-hospital-after-injury-suffered-on.html | CASHMORE BREAKS ANKLE; Confined to Hospital After Injury Suffered on His Farm | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bacteria-utilized-in-oil-extraction-world-session-hears-of-us.html | BACTERIA UTILIZED IN OIL EXTRACTION; World Session Hears of U.S. Research That May Help in Finding New Resources | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/news-of-food-mangoes-start-coming-from-florida-epicures-delight.html | News of Food; Mangoes Start Coming From Florida; Epicure's Delight Gaining Popularity Fruit Relatively Unknown A Brochure About Hamburgers | True | By Jane Nickerson | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/principals-in-hartford-sale.html | Principals in Hartford Sale | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/high-court-cites-ruling-tells-lower-bench-to-note-fair-trade.html | HIGH COURT CITES RULING; Tells Lower Bench to Note 'Fair Trade' Decision in Another Suit | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/3billion-surplus-seen-by-treasury-foley-assures-idaho-bankers.html | 3-BILLION SURPLUS SEEN BY TREASURY; Foley Assures Idaho Bankers Showing Will Wind Up Fiscal Year of Department | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/the-fourpower-talks.html | THE FOUR-POWER TALKS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/machado-honored-at-luncheon-here.html | MACHADO HONORED AT LUNCHEON HERE | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/high-court-to-weigh-feinberg-act-in-fall.html | HIGH COURT TO WEIGH FEINBERG ACT IN FALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/disalle-to-file-protest-ops-head-to-remind-canada-rise-will-set-off.html | DISALLE TO FILE PROTEST; O.P.S. Head to Remind Canada Rise Will Set Off Inflation | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/deere-co-sales-boom-in-6-months-184245765-is-second-best-showing-on.html | DEERE & CO. SALES BOOM IN 6 MONTHS; $184,245,765 Is Second Best Showing on Record as Profit Declines to $15,268,908 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/half-point-gain-in-output-for-steel-mills-this-week.html | Half Point Gain in Output For Steel Mills This Week | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/gi-mows-down-300-chinese-in-15-minutes-as-he-fights-his-way-out-of.html | G.I. Mows Down 300 Chinese in 15 Minutes As He Fights His Way Out of an Ambush | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/fighting-nations-to-confer.html | Fighting Nations to Confer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/priests-on-trial-in-yugoslavia.html | Priests on Trial in Yugoslavia | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/east-side-housing-conveyed-by-estate.html | EAST SIDE HOUSING CONVEYED BY ESTATE | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/regional-ceilings-for-groceries-due-20-items-will-get-test-in-six.html | REGIONAL CEILINGS FOR GROCERIES DUE; 20 Items Will Get Test in Six Weeks—Beef Survey Shows Supply in City Up 18% Freight Rates in the Picture New York Well Off on Beef | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/autos-speeded-15-on-1st-and-2d-aves-oneway-traffic-on-first-avenue.html | AUTOS SPEEDED 15% ON 1ST AND 2D AVES.; ONE-WAY TRAFFIC ON FIRST AVENUE | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/medical-graduation-alumni-day-today-commencement-tomorrow-at.html | MEDICAL GRADUATION; Alumni Day Today, Commencement Tomorrow at College Here | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/no-tax-office-changes-mayor-will-not-shift-personnel-now-despite.html | NO TAX OFFICE CHANGES; Mayor Will Not Shift Personnel Now Despite Investigation | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/boys-slayer-found-guilty.html | Boy's Slayer Found Guilty | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/sports-of-the-times-end-of-a-dream-key-performers-large-statement.html | Sports of The Times; End of a Dream Key Performers Large Statement Lone Drawback | True | By Arthur Daley | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/stock-price-set-at-32-pennsylvania-company-arranges-transfer-of.html | STOCK PRICE SET AT $32; Pennsylvania Company Arranges Transfer of Share Fractions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/yugoslavs-rejoin-ilo-will-take-seats-at-session-of-agency-on.html | YUGOSLAVS REJOIN ILO; Will Take Seats at Session of Agency on Wednesday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/trading-in-cotton-quiet-and-easier-prices-14-to-66-points-lower-at.html | TRADING IN COTTON QUIET AND EASIER; Prices 14 to 66 Points Lower at Close After Sluggish Day With Indifferent Demand | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/priest-to-honor-parents.html | Priest to Honor Parents | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/heart-association-gets-9000.html | Heart Association Gets $9,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/all-commodities-but-coffee-weak-latter-staple-advances-10-to-22.html | ALL COMMODITIES BUT COFFEE WEAK; Latter Staple Advances 10 to 22 Points on Exchange Here --Sugar Futures Off Losses in Sugars Wool Futures Decline. | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mccloy-coming-to-us.html | McCloy Coming to U.S. | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/an-uphill-battle-to-the-front-in-korea.html | AN UPHILL BATTLE TO THE FRONT IN KOREA | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/corner-gas-station-bought-in-brooklyn.html | CORNER 'GAS' STATION BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/proximity-trot-winner-of-252929-is-retired.html | Proximity, Trot Winner Of $252,929, Is Retired | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/riggs-plays-6all-set-exhibition-against-cooke-tops-tudor-city.html | RIGGS PLAYS 6-ALL SET; Exhibition Against Cooke Tops Tudor City Tennis Program | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/redbirds-triumph-behind-presko72-talking-his-way-to-early-shower.html | REDBIRDS TRIUMPH BEHIND PRESKO,7-2; TALKING HIS WAY TO EARLY SHOWER | True | By John Drebinger | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/white-sox-acquire-don-lenhardt-in-deals-with-browns-athletics.html | White Sox Acquire Don Lenhardt In Deals With Browns, Athletics; Heavy-Hitting Outfielder Key Man in Trade That Sends Lehner, Wahl to St. Louis and Returns Majeski to Mackmen | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/other-mills-join-rise-in-newsprint-montmorency-canadian-agent-here.html | OTHER MILLS JOIN RISE IN NEWSPRINT; Montmorency, Canadian Agent Here, to Follow Abitibi With $10 Increases on July 1 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/high-court-upholds-negro-law-students.html | HIGH COURT UPHOLDS NEGRO LAW STUDENTS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/color-video-sets-cost-400-to-500-first-of-new-receivers-shown-by.html | COLOR VIDEO SETS COST $400 TO $500; First of New Receivers Shown by Columbia Gives View of 12 -Inch Picture Magnifying Lens Used Not Abandoning System | True | By Jack Gould | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/virginia-matzke-engaged-senior-at-u-of-p-will-be-wed-to-thomas.html | VIRGINIA MATZKE ENGAGED; Senior at U. of P. Will Be Wed to Thomas Randolph Adams | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/political-trends-in-india.html | POLITICAL TRENDS IN INDIA | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/for-the-home-new-furnishings-for-small-rooms-work-of-six-designers.html | For the Home: New Furnishings for Small Rooms; Work of Six Designers Is Simple, Compact and in Same Style Other Tables Simple Foam Rubber Upholstery | True | By Betty Pepis | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/new-silhouettes-in-sealskin-coats.html | NEW SILHOUETTES IN SEALSKIN COATS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/no-rise-in-powers-is-asked-by-ching-mediation-chief-tells-house.html | NO RISE IN POWERS IS ASKED BY CHING; Mediation Chief Tells House Unit Agency Shouldn't Have to Make Dispute Decisions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/steel-index-off-slightly.html | Steel Index Off Slightly | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/brown-nine-in-front-20-tops-springfield-as-ncaa-district-1-playoff.html | BROWN NINE IN FRONT, 2-0; Tops Springfield as N.C.A.A. District 1 Play-Off Opens | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/vinson-refuses-to-stay-execution-of-seven-nazis.html | Vinson Refuses to Stay Execution of Seven Nazis | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/barkley-deplores-doubts-cast-against-government.html | Barkley Deplores Doubts Cast Against Government | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/weeks-stock-prices-up-sec-shows-increases-range-from-03-to-23-for.html | WEEK'S STOCK PRICES UP; S.E.C. Shows Increases Range From 0.3 to 2.3% for Period | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mrs-david-goodrich-helped-the-blind-64.html | MRS. DAVID GOODRICH, HELPED THE BLIND, 64 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/rain-washes-out-dodgercub-game-contest-put-off-after-teams-play-2.html | RAIN WASHES OUT DODGER-CUB GAME; Contest Put Off After Teams Play 2 Scoreless Innings Before 15,000 Fans Reese Takes Workout Baumholtz Walks in First | True | By Louis Effrat | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mary-bishop-wed-in-floral-setting-principals-in-weddings-yesterday.html | MARY BISHOP WED IN FLORAL SETTING; PRINCIPALS IN WEDDINGS YESTERDAY | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/ferguson-counters-ford-financing-program-in-1947-is-debated-in.html | FERGUSON COUNTERS FORD; Financing Program in 1947 Is Debated in Court | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/state-knights-templar-elect.html | State Knights Templar Elect | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/house-bans-radio-wire-frauds.html | House Bans Radio, Wire Frauds | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/metro-will-film-mexican-village-studio-buys-niggli-novel-about.html | METRO WILL FILM 'MEXICAN VILLAGE'; Studio Buys Niggli's Novel About Life in Hidalgo as a Story for Montalban | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/borough-president-in-role-of-teacher.html | BOROUGH PRESIDENT IN ROLE OF TEACHER | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/broadcast-studios-under-npa-curbs-applications-for-construction-of.html | BROADCAST STUDIOS UNDER N.P.A CURBS; Applications for Construction of New Facilities Limited-- Nickel Order Continued BROADCAST STUDIOS UNDER N.P.A. CURBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/swedish-team-due-today.html | Swedish Team Due Today | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mickey-cohen-jury-chosen.html | Mickey Cohen Jury Chosen | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/unfinished-business.html | UNFINISHED BUSINESS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/doctors-deplore-va-medical-rift-consultants-back-magnuson-draft.html | DOCTORS DEPLORE V.A. MEDICAL RIFT; Consultants Back Magnuson, Draft Appeal to Senators on Hospital Control | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/air-travel-mark-set.html | Air Travel Mark Set | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/wool-associates-elect.html | Wool Associates Elect | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/burglars-take-mink-outwit-alarms-select-100000-in-dressed-skins.html | BURGLARS TAKE MINK; Outwit Alarms, Select $100,000 in Dressed Skins From Vault | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/tracer-lab-stock-on-market-today-175000-common-shares-to-be-offered.html | TRACER LAB STOCK ON MARKET TODAY; 175,000 Common Shares to Be Offered to Public by Lee Higginson Banking Group | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/closed-for-kings-birthday.html | Closed for King's Birthday | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/honored-for-aiding-hospitalized-veterans.html | HONORED FOR AIDING HOSPITALIZED VETERANS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/republicans-cool-to-halley-choice-expected-to-endorse-javits-but.html | REPUBLICANS COOL TO HALLEY CHOICE; Expected to Endorse Javits, but Not Nominate Him, for Head of Council | True | By Warren Moscow | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/5300000-rail-lien-sold-milwaukee-certificates-go-to-halsey-stuart.html | $5,300,000 RAIL LIEN SOLD; Milwaukee Certificates Go to Halsey, Stuart Group | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/cotton-exchangeelects-merchant-as-president.html | Cotton Exchange-Elects Merchant as President | True | Jean Raeburn | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/sec-registration-by-three-utilities.html | S.E.C. REGISTRATION BY THREE UTILITIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/pictures-of-city-exhibited.html | Pictures of City Exhibited | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/motion-to-defy-un-rejected-by-israel.html | MOTION TO DEFY U.N. REJECTED BY ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/satterly.gilliland.html | Satterly—Gilliland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/muhlenberg-honors-bunche.html | Muhlenberg Honors Bunche | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/swindlers-of-va-heavily-punished-beauty-school-director-and-wife.html | SWINDLERS OF V.A. HEAVILY PUNISHED; Beauty School Director and Wife Draw Prison Terms and Fines in Federal Court | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/serge-koussevitzky-is-dead-at-76-conducted-in-boston-for-25-years.html | Serge Koussevitzky Is Dead at 76; Conducted in Boston for 25 Years; SUCCUMBS AT 76 | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/yugoslavia-warns-on-soviet-gestures.html | YUGOSLAVIA WARNS ON SOVIET GESTURES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/in-the-nation-argument-for-oldfashioned-diplomacy.html | In The Nation; Argument for Old-Fashioned Diplomacy | True | By Arthur Krock | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/appointment-of-dean-announced-by-bradford.html | Appointment of Dean Announced by Bradford | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/yales-senior-prom-will-be-held-friday.html | YALE'S SENIOR PROM WILL BE HELD FRIDAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/city-water-storage-off.html | City Water Storage Off | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/norwich-u-gets-100000-gift.html | Norwich U. Gets $100,000 Gift | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/hunter-aids-blood-bank-98-students-make-contribution-at-red-cross.html | HUNTER AIDS BLOOD BANK; 98 Students Make Contribution at Red Cross College Station | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bradley-eisenhower-confer.html | Bradley, Eisenhower Confer | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/sports-today.html | Sports Today | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/chattanoogas-buses-still-idle.html | Chattanooga's Buses Still Idle | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/dr-carter-to-wed-pauline-de-leusse.html | D.R. CARTER TO WED PAULINE DE LEUSSE | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/upholds-secrecy-testifies-us-at-yalta-did-not-know-atom-bomb-would.html | UPHOLDS SECRECY; Testifies U.S. at Yalta Did Not know Atom Bomb Would Work CALLS M'ARTHUR IDEA RISK Secretary Asserts Plan Would Give Russia Cause for WarTakes Stand Again Today Back on Stand Today Leak in Secret Feared ACHESON DEFENDS YALTA AGREEMENT Truman Approved Changes Hurley "Established Basis" Hiss Is Brought In | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/trackmen-to-start-trip.html | Trackmen to Start Trip | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/hurls-nohit-63-victory.html | Hurls No-Hit 6-3 Victory | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/saypol-reports-new-data-on-reds-given-given-grand-jury-party.html | Saypol Reports New Data On Reds Given Given Grand Jury; Party Leaders Face Jail in About Month Eugene Dennis Says 'Truman Court Majority' Backed Thought Control REDS IN U.S. FACE WIDE PROSECUTIONS | True | By Robert C. Doty | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/westchester-bonus-up-county-employes-costofliving-aid-now-set-at.html | WESTCHESTER BONUS UP; County Employes Cost-of-living Aid Now Set at $82.50 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/more-aid-is-urged-for-soviet-exiles-refugees-viewed-as-source-of.html | MORE AID IS URGED FOR SOVIET EXILES; Refugees Viewed as Source of Leaders of a Free Russia if West Does Its Part Disillusionment Cited | True | By Harry Schwartz | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/alice-new-musical-on-summer-schedule.html | 'ALICE,' NEW MUSICAL, ON SUMMER SCHEDULE | True |  | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/publishers-to-fight-wire-rate-increases.html | PUBLISHERS TO FIGHT WIRE RATE INCREASES | True |  | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/floods-damage-syrian-crops.html | Floods Damage Syrian Crops | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/hospital-governors-to-meet.html | Hospital Governors to Meet | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/operating-income-record-for-utility-american-and-foreign-power.html | OPERATING INCOME RECORD FOR UTILITY; American and Foreign Power Reports $145,395,000 Total Realized in 1950 OPERATING INCOME RECORD FOR UTILITY | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/official-reports-describing-the-days-operations-in-korea-un-forces.html | Official Reports Describing the Day's Operations in Korea; U.N. FORCES ADVANCE DESPITE COMMUNIST COUNTER-ATTACKS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/policeman-suicide-at-gambling-trial-leaps-from-6th-floor-as-case.html | POLICEMAN SUICIDE AT GAMBLING TRIAL; Leaps From 6th Floor as Case Begins in Kings--Hoefsas Gets Separate Hearing POLICEMAN SUICIDE AT GAMBLING TRIAL Crucifix Beside the Body | True | By Charles Grutzner | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/reds-beat-braves-with-7-in-9th107-big-rally-follows-3run-8th-at.html | REDS BEAT BRAVES WITH 7 IN 9TH,10-7; Big Rally Follows 3-Run 8th at Boston-- Ryan, Hatton and Wyrostek Stars at Bat | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/annual-drive-begins-to-rid-city-of-ragweed-6th-years-attack-on.html | ANNUAL DRIVE BEGINS TO RID CITY OF RAGWEED; 6TH YEAR'S ATTACK ON RAGWEED OPENS Sanitation Bureau Is Spraying 5,500 Acres in 5 Boroughs to Relieve Hay Fever WAR GOES ON ALL SUMMER Chemical, 2, 4-D, Available to Anyone, Kills by Making Weed Grow Too Fast Grow Too Fast and Die Pulling Plants Bad Tactics | True | By Arthur Gelb | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-michelle-scott-to-be-bride-june-22.html | MISS MICHELLE SCOTT TO BE BRIDE JUNE 22 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/brokers-set-up-private-wire.html | Brokers Set Up Private Wire | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/brinks-guard-shoots-colleague.html | Brink's Guard Shoots Colleague | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/new-move-is-made-for-rent-control-measure-may-be-introduced-in.html | NEW MOVE IS MADE FOR RENT CONTROL; Measure May Be Introduced in House as an Addition to the Defense Production Bill Reuther Asks New Controls | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/ann-andrews-nuptials-she-is-wed-to-thomas-r-kane-in-scarborough.html | ANN ANDREWS' NUPTIALS; She Is Wed to Thomas R. Kane in Scarborough Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/rollins-report-explained.html | Rollins Report Explained | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/city-bills-to-back-federal-price-controls-attacked-and-upheld-at.html | City Bills to Back Federal Price Controls Attacked and Upheld at Council Hearing | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/ginsberg-is-named-to-post-at-nbc-former-paramount-executive-to-be.html | GINSBERG IS NAMED TO POST AT N.B.C.; Former Paramount Executive to Be General Consultant --'Racket Squad' on TV | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/policemans-shot-kills-crazed-man-who-invades-46th-st-girls-school.html | Policeman's Shot kills Crazed Man Who Invades 46th St. Girls' School; CRAZED MAN KILLED IN GIRLS' SCHOOL | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/rail-earnings.html | RAIL EARNINGS | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/passaic-block-swept-by-750000-blaze.html | PASSAIC BLOCK SWEPT BY $750,000 BLAZE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/turkisharab-ties-may-be-bolstered-mutual-defense-moves-seen-spurred.html | TURKISH-ARAB TIES MAY BE BOLSTERED; Mutual Defense Moves Seen Spurred by Threat of Iran's Domination by Moscow | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/australian-pair-triumphs-over-mulloy-and-savitt-in-french-doubles.html | Australian Pair Triumphs Over Mulloy and Savitt in French Doubles Final; U.S. STARS DOWNED IN FOUR-SET BATTLE Mulloy-Savitt, Fatigued by Semi-Final Victory, Lose to Sedgman and McGregor MISSES FRY, HART SCORE Take Women's Doubles Title From Miss Scofield and Mrs. Bartlett at Paris Easy Semi-Final Victory 3 U.S. Women Advance | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/advertising-news-and-notes-new-mats-from-council-trammell-approves.html | Advertising News and Notes; New Mats From Council Trammell Approves B. A. B. Accounts Personnel | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/barron-haefner-lead-metropolitan-qualifiers-for-open-after-an-ace-a.html | Barron, Haefner Lead Metropolitan Qualifiers for Open; AFTER AN ACE AND A BIRDIE AT FENWAY CLUB | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/reserve-studies-loans-to-business-initial-report-covers-april-4-to.html | RESERVE STUDIES LOANS TO BUSINESS; Initial Report Covers April 4 to May 23— Seeks to Learn Users and Use of Credit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-lundgren-bride-of-martin-ransohoff.html | MISS LUNDGREN BRIDE OF MARTIN RANSOHOFF | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/school-board-dilemma-to-punish-paradedodging-teacher-aids-him.html | School Board Dilemma: To Punish Parade-Dodging Teacher Aids Him | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/decline-continues-in-stock-market-losses-of-1-to-2-points-chalked.html | DECLINE CONTINUES IN STOCK MARKET; Losses of 1 to 2 Points Chalked Up With Composite Rate Showing Drop of 2.02 729 STOCKS OFF, 176 UP Transactions Not Too Heavy, With 1,100,000 Shares Noted Against 980,000 Friday List Drifts Lower Chrysler Recovers Slightly DECLINE CONTINUES IN STOCK MARKET | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/daughter-to-ira-b-wheelers-jr.html | Daughter to Ira B. Wheelers Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/district-engineer-named.html | District Engineer Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/5cent-candy-bar-going-may-be-10-cents-soon.html | 5-Cent Candy Bar Going May Be 10 Cents Soon | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/canonizing-of-5-approved-cardinals-and-bishops-vote-to-honor-3-men.html | CANONIZING OF 5 APPROVED; Cardinals and Bishops Vote to Honor 3 Men and 2 Women | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/house-adopts-friendship-bid-to-russians-members-say-slim-367-vote.html | House Adopts Friendship Bid to Russians; Members Say Slim 36-7 Vote Ruins Effect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/challenge-murder-alibis-state-presents-witnesses-in-trial-of.html | CHALLENGE MURDER ALIBIS; State Presents Witnesses in Trial of 'Trenton Six' | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/casualty-lines-hit-hard-by-inflation-connecticut-insurance-chief.html | CASUALTY LINES HIT HARD BY INFLATION; Connecticut Insurance Chief Tells Association of Serious Effect of Cheaper Dollar Commends Life Companies | True | | 1979-07-02 | RE000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/warnerhudnut-names-directors.html | Warner-Hudnut Names Directors | True | | 1979-07-02 | RE000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/iran-seen-slowing-oil-nationalizing-shift-laid-to-imminent-talks.html | IRAN SEEN SLOWING OIL NATIONALIZING; Shift Laid to Imminent Talks With British Company Aides --Basic Position Firm IRAN SEEN SLOWING OIL NATIONALIZING Foreign Aides Optimistic | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/acheson-orders-his-aides-to-clear-talks-with-him.html | Acheson Orders His Aides To Clear Talks With Him | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/208-are-executed-in-shanghai-in-day-killings-increase-total-for-may.html | 208 ARE EXECUTED IN SHANGHAI IN DAY; Killings Increase Total for May to 529-14 Missionaries in China Arrested | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/the-smith-act-upheld.html | THE SMITH ACT UPHELD | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/wood-field-and-stream-catskill-fly-hatches-light-and-anglers-get.html | Wood, Field and Stream; Catskill Fly Hatches Light and Anglers Get Few Trout but Gain Experience | True | By Raymond R. Camp | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/country-club-aides-guilty-in-contempt.html | COUNTRY CLUB AIDES GUILTY IN CONTEMPT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/acheson-disputes-views-of-wallace-on-reds-in-44.html | Acheson Disputes Views Of Wallace on Reds in '44 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/straders-condition-good.html | Strader's Condition Good | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/canada-plans-pensions-bill-to-aid-those-older-than-70-will-be-filed.html | CANADA PLANS PENSIONS; Bill to Aid Those Older Than 70 Will Be Filed in Fall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/gone-are-the-good-old-days-of-diplomacy-with-comfort-efforts-to.html | Gone Are the Good Old Days Of Diplomacy With Comfort; Efforts to Arrange Big Four Talks in U.S. Show the Rules Have Been Changed | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/exfireman-guilty-in-rich-shake-down-alters-his-plea-day-before.html | EX-FIREMAN GUILTY IN RICH SHAKE DOWN; Alters His Plea Day Before Trial of 5 in Defrauding of Fuel Oil Dealers. | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/long-liquidation-dominates-grains-peace-developments-favorable.html | LONG LIQUIDATION DOMINATES GRAINS; Peace Developments, Favorable Weather Cause Selling-All Futures Lower Slim Demand Meets Selling Showers in the Northwest | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/2-die-in-nebraska-flood-boys-trying-to-flee-mental-hospital-are.html | 2 DIE IN NEBRASKA FLOOD; Boys Trying to Flee Mental Hospital Are Drowned | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/seized-as-woman-slayer-former-convict-is-questioned-in-staten.html | SEIZED AS WOMAN SLAYER; Former Convict Is Questioned in Staten Island Case | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/rubinstein-trial-again-delayed.html | Rubinstein Trial Again Delayed | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/new-family-center-jewish-service-to-complete-3-unit-merger-on.html | NEW FAMILY CENTER; Jewish Service to Complete 3, Unit Merger on Thursday | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/64-enter-latin-agriculture-unit.html | 64 Enter Latin Agriculture Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/chess-in-new-york.html | CHESS IN NEW YORK | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/174-women-get-degrees-new-rochelle-college-marks-its-44th.html | 174 WOMEN GET DEGREES; New Rochelle College Marks Its 44th Commencement | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/12-new-ships-for-canada-navy.html | 12 New Ships for Canada Navy | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/art-show-opens-today-cooper-union-school-presents-wide-range-in.html | ART SHOW OPENS TODAY; Cooper Union School Presents Wide Range in Subjects | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/3-hungarian-bishops-reported-arrested.html | 3 HUNGARIAN BISHOPS REPORTED ARRESTED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/dr-frank-buchman-is-73-moral-rearmament-leader-gets-greetings-at.html | DR. FRANK BUCHMAN IS 73; Moral Re-Armament Leader Gets Greetings at Assembly | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/phils-konstanty-starts-against-cubs-tonight.html | Phils' Konstanty Starts Against Cubs Tonight | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/french-economy-at-highest-point-industrial-modernizing-body-says.html | FRENCH ECONOMY AT HIGHEST POINT; Industrial Modernizing Body Says Nation, With E.C.A. Aid, Surpasses Past Output | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/duquesne-group-returns-tamburitzans-provide-program-at-second-pops.html | DUQUESNE GROUP RETURNS; Tamburitzans Provide Program at Second Pops Concert | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/west-point-holds-graduation-today-veterans-of-korean-fighting-at.html | WEST POINT HOLDS GRADUATION TODAY; VETERANS OF KOREAN FIGHTING AT WEST POINT REVIEW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bus-crashes-into-truck-6-hurt-one-critically-in-accident-on-boston.html | BUS CRASHES INTO TRUCK; 6 Hurt, One Critically in Accident on Boston Post Road | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/aid-to-turkey-urged-by-world-bank-group.html | AID TO TURKEY URGED BY WORLD BANK GROUP | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/church-suit-review-set-us-high-court-to-hear-dispute-in-st-nicholas.html | CHURCH SUIT REVIEW SET; U.S. High Court to Hear Dispute in St. Nicholas Cathedral Case | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/indicted-in-cancer-fraud-2-accused-of-reaping-big-profit-through.html | INDICTED IN CANCER FRAUD; 2 Accused of Reaping Big Profit Through Use of Mails | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/lay-off-is-ordered-in-shanghai-plantsi.html | LAY-OFF IS ORDERED IN SHANGHAI PLANTSi | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/chinese-guerrillas-score-gains.html | Chinese Guerrillas Score Gains | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/goodyear-to-raise-output.html | Goodyear to Raise Output | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/clay-on-general-motors-board.html | Clay on General Motors Board | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/klan-official-indicted-carolina-grand-dragon-faces-trial-on-postal.html | KLAN OFFICIAL INDICTED; Carolina Grand Dragon Faces Trial on Postal Charge | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/kenworthysargent.html | Kenworthy--Sargent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/transcript-of-third-day-of-secretary-achesons-testimony-in-the.html | Transcript of Third Day of Secretary Acheson's Testimony in the Foreign Policy Inquiry; READY TO BEGIN HIS THIRD DAY OF TESTIFYING Witness Questioned About Controversy Over Proposed Bombing of Bases in Manchuria The General's Four Points And the 'Controversy' Both Sides' Reservations Are Noted by Witness Data on World Rubber Requested by Senator Russian Movement Called Top Secret Does Not Think Chiang Lost Face by Treaty Acheson Outlines Steps Aiding China Hurley's Resignation And Views on China The Reasons Russia Fought Against Japan Russian-Chinese Treaty Is Cited by Morse Acheson Cites 'Evidence' That Allies Were Concerned by MacArthur Proposals on Korea Joint Aims During War Of U.S. and Russia Noted Outlines Evidence Of Allied Concern Attitude of British On MacArthur Program Morse Wants to Know If Churchill Agreed Afternoon Session Attempt to Reconcile China Differences Cited Says Chinese Got Pacific War Surplus Reports of a Shortage Of Ammunition Recalled Statements of MacArthur Quoted by Secretary Sees Policy of U.S. As Merely 'Hoping' Secretary Denies Any Recommendation That Alger Hiss Be | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/stockholders-get-offer-new-england-utility-to-proffer-197394-common.html | STOCKHOLDERS GET OFFER; New England Utility to Proffer 197,394 Common Shares | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bonds-and-shares-on-london-market-rumors-of-ceasefire-soon-in-korea.html | BONDS AND SHARES ON LONDON MARKET; Rumors of 'Cease-Fire' Soon in Korea Stimulates Prices-- British Trade Stronger | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/guthrie-joins-old-vic-british-playwright-to-manage-london-theatre.html | GUTHRIE JOINS OLD VIC; British Playwright to Manage London Theatre Company | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/churchill-pilot-gets-posts.html | Churchill Pilot Gets Posts | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/duke-of-windsor-in-london.html | Duke of Windsor in London | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/high-court-defers-finding-on-sawyer-sets-autumn-term-for-review-of.html | HIGH COURT DEFERS FINDING ON SAWYER; Sets Autumn Term for Review of Contempt Citation Over Disputed Dollar Stock Basic Issue in the Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/petrillo-demands-us-aid-musicians-subsidy-to-prevent-starvation.html | PETRILLO DEMANDS U.S. AID MUSICIANS; Subsidy to Prevent 'Starvation' Needed, He Tells Convention --'Red' Members Warned Cites Tax on Organizations Praises Video Contract | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/new-haven-to-run-show-train.html | New Haven to Run Show Train | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/elected-as-president-of-child-aid-group.html | Elected as President Of Child Aid Group | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/pipeline-rehearing-approved-by-fpc.html | PIPELINE REHEARING APPROVED BY F.P.C. | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/wallard-in-hospital-auto-drivers-condition-called-satisfactory-at.html | WALLARD IN HOSPITAL; Auto Driver's Condition Called 'Satisfactory' at Reading | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/czech-economy-drops-nation-may-be-unable-to-meet-its-targets-red.html | CZECH ECONOMY DROPS; Nation May Be Unable to Meet Its Targets, Red Leader Admits | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/sally-ann-smith-becomes-fiancee-student-at-finch-to-be-bride-of.html | SALLY ANN SMITH BECOMES FIANCEE; Student at Finch to Be Bride of Ensign Louis R. Sarosdy, '51 Annapolis Graduate | True | Turi-Lurkin | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/a-traditional-ceremony-at-barnard.html | A TRADITIONAL CEREMONY AT BARNARD | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/connecticut-houses-start-windup-rush.html | CONNECTICUT HOUSES START WIND-UP RUSH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/42718-see-white-sox-capture-doubleheader-leaders-set-back-red-sox.html | 42,718 See White Sox Capture Double-Header; LEADERS SET BACK RED SOX BY 6-5, 2-0 White Sox Win With Pierce in Twilight Game, Scoring Three Runs in Fifth ROGOVIN VICTOR AT NIGHT Blanks Boston Team on Seven Hits--Chicagoans' Margin Rises to 3 Lengths Scarborough Is Loser Stolen Bases Help | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bisguier-defeats-evans-in-25-moves-he-scores-a-notable-triumph-in.html | BISGUIER DEFEATS EVANS IN 25 MOVES; He Scores a Notable Triumph in International Chess-- Euwe and O'Kelly Draw List of the Openings Devastates King's Side | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/athletics-triumph-over-browns-7-to-6.html | ATHLETICS TRIUMPH OVER BROWNS, 7 TO 6 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/ops-set-to-ease-curb-on-imports-dealers-assured-effort-will-be-made.html | O.P.S. SET TO EASE CURB ON IMPORTS; Dealers Assured Effort Will Be Made to Improve the Price Regulation | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/books-of-the-times-theme-old-treatment-rare-learning-the-hard-way.html | Books of The Times; Theme Old, Treatment Rare Learning the Hard Way | True | By Orville Prescott | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/ann-stoddard-heard-as-a-solo-harpist.html | ANN STODDARD HEARD AS A SOLO HARPIST | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/world-cotton-outlook-second-best-yield-in-history-seen-by-advisory.html | WORLD COTTON OUTLOOK; Second Best Yield in History Seen by Advisory Group | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/play-guide-issued-for-city-children-hilliard-of-the-welfare-council.html | PLAY GUIDE ISSUED FOR CITY CHILDREN; Hilliard of the Welfare Council Stresses Need for Health and Safety in Summer | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/guatemalan-reds-trade-on-old-ills-unionized-workers-falling-prey-to.html | GUATEMALAN REDS TRADE ON OLD ILLS; Unionized Workers Falling Prey to Communist Lure After Years of Suppression Red Promises Act as Magnet Leftists Organize Indians | True | By C.h. Calhoun Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/relief-rolls-drop-15-in-the-state-lansdale-says-total-of-those.html | RELIEF ROLLS DROP 15% IN THE STATE; Lansdale Says Total of Those Receiving Aid Declined by 83,968 in Year to 469,557 | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/head-of-rutgers-has-operation.html | Head of Rutgers Has Operation | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/selby-durham-gets-73s-they-lead-early-qualifiers-for.html | SELBY, DURHAM GETS 73S; They Lead Early Qualifiers for Trans-Mississippi Golf | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/providence-award-to-nissel.html | Providence Award to Nissel | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/cigar-maid-first-bold-races-count-turf-today-95-chance-wins-belmont.html | Cigar Maid First; Bold Races Count Turf Today; 9-5 CHANCE WINS BELMONT FEATURE Cigar Maid Defeats Risque Ma in National Stallion Stakes for 2-Year-Old Fillies FOUR IN 3-YEAR-OLD RACE Count Turf and Bold to Start first Time Since Victories in Derby and Preakness 20,865 Watch Races Big Stretch in Race, Too | True | By Joseph C. Nichols | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/acheson-says-little-hope-was-put-in-truce-plan.html | Acheson Says Little Hope Was Put in Truce Plan | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/city-gets-tough-with-quill-union-kills-concessions-transit-board.html | CITY 'GETS TOUGH' WITH QUILL UNION; KILLS CONCESSIONS; Transit Board Reverses, Stand as the Mayor 'Cracks Down' in Transit Tie-Up Threat REJECTS WORK WEEK CUT Impellitteri to Confer Today With the Board of Estimate --T.W.U. Calls Off Talks BOARD 'GETS TOUGH' WITH QUILL'S UNION Adamant Against Schedule Change | True | By A.h. Raskin | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/japan-deporting-600-koreans.html | Japan Deporting 600 Koreans | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/boxers-trip-postponed.html | Boxers' Trip Postponed | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mrs-rathvon-heads-christian-scientists-as-mother-church-convenes-in.html | Mrs. Rathvon Heads Christian Scientists As Mother Church Convenes in Boston | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/metal-scarcities-into-1952-foreseen-fuel-and-certain-chemicals-will.html | METAL SCARCITIES INTO 1952 FORESEEN; Fuel and Certain Chemicals Will Also Continue Short, Purchasing Men Told 3,400 AT CONVENTION HERE Truman, Sawyer, Impellitteri, Fleischmann Greet Group at 36th Annual Parley Help Defense Programs METAL SCARCITIES INTO 1952 FORESEEN | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/killed-25-stories-up-workman-suffocates-at-perth-amboy-refining.html | KILLED 25 STORIES UP; Workman Suffocates at Perth Amboy Refining Company Plant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/fighting-spreads-in-south-tongking-vietminh-infiltrators-driven.html | FIGHTING SPREADS IN SOUTH TONGKING; Vietminh Infiltrators Driven From Village 10 Miles Inside French-Vietnamese Lines | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/4-steamship-lines-get-us-agencies-federal-appointments-rise-to.html | 4 STEAMSHIP LINES GET U.S. AGENCIES; Federal Appointments Rise to 36--126 Craft Are Allocated -E.C.A. Cargoes Listed | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/dewey-threatens-defense-ousters-municipal-officials-who-fail-to-set.html | DEWEY THREATENS DEFENSE OUSTERS; Municipal Officials Who Fail to Set Up Emergency Plans Warned They Face Removal DEWEY THREATENS DEFENSE OUSTERS Moore Vice Chairman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/giants-sign-young-hurler.html | Giants Sign Young Hurler | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-hanson-wins-twice-in-england-us-champion-reaches-third-round.html | MISS HANSON WINS TWICE IN ENGLAND; U.S. Champion Reaches Third Round in Title Golf Play-- Dot Kielty Defeated Advances by Default Meets Oldest Player | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/more-us-troops-in-germany.html | More U.S. Troops in Germany | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/high-court-upholds-meeting-disrupters.html | HIGH COURT UPHOLDS MEETING DISRUPTERS | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/hotel-strike-spread-set-union-critical-of-mediators-to-call-out.html | HOTEL STRIKE SPREAD SET; Union, Critical of Mediators, to Call Out More Workers | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/saar-now-barrier-to-schuman-plan-west-german-socialist-chief-calls.html | SAAR NOW BARRIER TO SCHUMAN PLAN; West German Socialist Chief Calls for Solving of Former Before Ratifying Latter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/indian-sees-crisis-eased-reports-food-shipments-cover-74-per-cent.html | INDIAN SEES CRISIS EASED; Reports Food Shipments Cover 74 Per Cent of Deficiency | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/harms-chorus-performs-gordon-myers-is-guest-soloist-with-group-at.html | HARMS' CHORUS PERFORMS; Gordon Myers Is Guest Soloist With Group at Town Hall | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/kosher-beef-ceilings-due-dealers-are-reminded-they-must-post-them.html | KOSHER BEEF CEILINGS DUE; Dealers Are Reminded They Must Post Them in Stores by Monday | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/brooklyn-couple-killed-pennsylvania-crossing-crash-is-fatal-to.html | BROOKLYN COUPLE KILLED; Pennsylvania Crossing Crash Is Fatal to Doctor, Wife--4 Hurt | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/morrison-voices-hope.html | Morrison Voices Hope | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mrs-kj-wright-wed-organist-choir-director-bride-of-francis-c.html | MRS. K.J. WRIGHT WED; Organist, Choir Director Bride of Francis C. Canfield | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/army-sends-nurses-on-recruiting-tour.html | ARMY SENDS NURSES ON RECRUITING TOUR | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/lde-brouckere-belgian-socialist-member-of-council-of-state-dies-at.html | L.DE BROUCKERE, BELGIAN SOCIALIST; Member of Council of State Dies at 81--Representative at League of Nations Had Taught at University | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bronx-store-held-up-gunman-locks-up-employes-and-escapes-with-1500.html | BRONX STORE HELD UP; Gunman Locks Up Employes and Escapes With $1,500 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/tiger-rally-in-9th-trips-senators-65.html | TIGER RALLY IN 9TH TRIPS SENATORS, 6-5 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/de-gasperi-margin-in-sicily-vote-slim-party-to-have-same-number-of.html | DE GASPERI MARGIN IN SICILY VOTE SLIM; Party to Have Same Number of Parliament Seats as Leftist Bloc Despite Plurality | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/teacher-wins-play-prize-1000-chicago-university-award-goes-to.html | TEACHER WINS PLAY PRIZE; $1,000 Chicago University Award Goes to Hunter Instructor | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/new-pipe-under-delaware-7200ft-project-to-adjoin-line-broken-by.html | NEW PIPE UNDER DELAWARE; 7,200-Ft. Project to Adjoin Line Broken by Ship's Anchor | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-robin-l-loble-betrothed.html | Miss Robin L. Loble Betrothed | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/to-visit-brazilian-missions.html | To Visit Brazilian Missions | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | | https://www.nytimes.com/1951/06/05/archives/letters-to-the-times-korean-gratitude-expressed-restoration-of.html | Letters to The Times; Korean Gratitude Expressed Restoration of Freedom and Peace Envisaged for the Republic Our Tax Policies Criticized Securing Sailing Permits A Policy of Fear Seen Admitting Medical Students Charges of Discrimination Against State's Colleges Protested | True | SYNGMAN RHEE.MAX ROLNIK.G. DENIS MEADOWS.PHILIP MARSHALL BROWN.PHILIP B. ARMSTRONG, M.D. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/8-egyptians-to-visit-the-stock-exchange.html | 8 EGYPTIANS TO VISIT THE STOCK EXCHANGE | True | | 1979-07-02 | RE0000031543 | B00000304378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-wadsworth-married-to-ensign-bride-in-trinity-college-chapel.html | MISS WADSWORTH MARRIED TO ENSIGN; Bride in Trinity College Chapel, Hartford, of Ensign William P. Saint Lawrence Jr. | True | Special to THE NEW YORK TIMES.Joseph Jay | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/aide-of-senator-butler-pleads-guilty-and-is-fined.html | Aide of Senator Butler Pleads Guilty and is Fined | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/trend-of-prices-for-day-at-three-stores-in-war.html | Trend of Prices for Day at Three Stores in 'War' | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/manila-eases-reparations-bid.html | Manila Eases Reparations Bid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/science-academy-elects-trustee.html | Science Academy Elects Trustee | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/on-the-rustic-trail.html | ON THE RUSTIC TRAIL | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/books-for-overseas-children.html | BOOKS FOR OVERSEAS CHILDREN | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/brothers-sentenced-one-bayonet-bandit-gets-20-to-40-years-the-other.html | BROTHERS SENTENCED; One 'Bayonet Bandit' Gets 20 to 40 Years, the Other 10 to 20 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/drew-gives-138-degrees-class-is-largest-in-new-jersey-universitys.html | DREW GIVES 138 DEGREES; Class Is Largest in New Jersey University's 84 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/truman-undecided-on-reunion.html | Truman Undecided on Reunion | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/hickey-wears-ridgways-stars.html | Hickey Wears Ridgway's Stars | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/big-german-vote-listed-east-zone-paper-says-peace-poll-drew.html | BIG GERMAN VOTE LISTED; East Zone Paper Says 'Peace' Poll Drew 12,000,000 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/cleveland-mayor-to-run-again.html | Cleveland Mayor to Run Again | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-05 | 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/gis-give-cancer-fund-8722.html | G.I.'s Give Cancer Fund $8,722 | True | | 1979-07-02 | RE0000031543 | B00000304378 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/wheat-moves-up-after-early-drop-other-grains-in-chicago-also.html | WHEAT MOVES UP AFTER EARLY DROP; Other Grains in Chicago Also Stronger Late in Session and All Close With Gains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/treaty-law-and-un-law.html | TREATY LAW AND U.N. LAW | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/negro-jockey16-victor-on-circus-clown-in-dash.html | Negro Jockey,16, Victor On Circus Clown in Dash | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/man-rescued-from-perch-atop-the-queensboro-bridge.html | MAN RESCUED FROM PERCH ATOP THE QUEENSBORO BRIDGE | True | The New York Times (by William C. Eckenberg) | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dockers-work-for-peace-british-group-brings-message-to-michigan.html | DOCKERS WORK FOR PEACE; British Group Brings Message to Michigan Conference | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/advertising-news-and-notes-linage-here-gains-135-delano-sees.html | Advertising News and Notes; Linage Here Gains 1.35% Delano Sees Newspaper Gains Value of New Census Told Accounts Personnel Notes | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/32-west-pointers-marry-in-chapels-principals-in-wedding-ceremony-an.html | 32 WEST POINTERS MARRY IN CHAPELS; PRINCIPALS IN WEDDING CEREMONY AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES.The New York TimesSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/rev-mj-ahern-74-a-jesuit-educator-founder-of-the-boston-college.html | REV. M.J. AHERN, 74, A JESUIT EDUCATOR; Founder of the Boston College Seismographic Station Dies -- Directed Radio Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/atomic-raid-test-held-for-queens-location-of-center-kept-secret-as.html | ATOMIC RAID TEST HELD FOR QUEENS; Location of Center Kept Secret as Defense Officials Cope With Simulated Attack | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mccracken-scores-security-craving-it-is-sapping-spirit-of-nation-he.html | M'CRACKEN SCORES 'SECURITY CRAVING; It Is Sapping Spirit of Nation, He Declares at Princeton Seminary Graduation | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gonzales-outpoints-klein.html | Gonzales Outpoints Klein | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/deny-using-threats-2-policemen-contradict-the-defense-in-trenton.html | DENY USING THREATS; 2 Policemen Contradict the Defense in Trenton Trial | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/january-wins-golf-medal.html | January Wins Golf Medal | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dr-baur-of-yale-archaeologist-79-curator-emeritus-of-classical.html | DR. BAUR OF YALE, ARCHAEOLOGIST, 79; Curator Emeritus of Classical Section Since 1940 Dies-- Joined Faculty in 1902 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/court-sees-dodge-in-kuhn-loeb-note-banks-statement-on-competition.html | COURT SEES DODGE IN KUHN, LOEB NOTE; Bank's Statement on Competition Could Have Been a Bid for Invitation, Medina Says | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pops-concert-led-by-boy-conductor.html | POPS CONCERT LED BY BOY CONDUCTOR | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/harvard-appoints-professor.html | Harvard Appoints Professor | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/building-bought-in-leather-center-offices-and-warehouse-on-spruce.html | BUILDING BOUGHT IN LEATHER CENTER; Offices and Warehouse on Spruce St. Change Hands ----Delancey St. Deal | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bridgeport-corner-in-deal.html | Bridgeport Corner in Deal | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/rails-oils-rally-halt-stock-slump-late-upturn-occurs-after-new.html | RAILS, OILS RALLY, HALT STOCK SLUMP; Late Upturn Occurs After New Heavy Losses, and Close Leaves Index Up 0.13 TRADING RISES WITH PRICES Congressional Moves Awaited as Clue to Furture Course-- Irregularity Indicated Domestic Policy Held Key General Motors Active | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bingo-chance-games-barred-for-jersey.html | BINGO, CHANCE GAMES BARRED FOR JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/comedy-planned-by-wolcott-gibbs-on-neighborhood-tour.html | COMEDY PLANNED BY WOLCOTT GIBBS; ON NEIGHBORHOOD TOUR. | True | By Sam Zolotow | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/larger-candy-bar-same-price.html | Larger Candy Bar, Same Price | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/operator-resells-the-hotel-alrae-fischer-syndicate-buys-17story.html | OPERATOR RESELLS THE HOTEL ALRAE; Fischer Syndicate Buys 17Story Building on E. 64th St.--Other Operators Active | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/lebedeff-gets-a-leading-role.html | Lebedeff Gets a Leading Role | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gold-set-is-incomplete-white-house-formalfunction-tableware-needs.html | GOLD SET IS INCOMPLETE; White House Formal-Function Tableware Needs Items | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/furs-foretell-year-of-elegance-silhouette-curbed-in-new-designs.html | Furs Foretell Year of Elegance; Silhouette Curbed in New Designs; ERMINE COAT OF LAVISH LINES | True | By Virginia Pope | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/hiram-rivitz-dies-industrialist-68-head-of-large-rayon-concern.html | HIRAM RIVITZ DIES; INDUSTRIALIST, 68; Head of Large Rayon Concern Entered Field in 1926 After Success in Plumbing Line Able to Retire at 39 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/miss-bull-fiancee-of-army-veteran-sweet-briar-girl-will-be-wed-in.html | MISS BULL FIANCEE OF ARMY VETERAN; Sweet Briar Girl Will Be Wed in September to Michael Sherman, Ex-Engineer | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/ag-spalding-bros-inc-net-600000-for-six-months-or-115-a-common.html | A.G. SPALDING & BROS., INC.; Net $600,000 for Six Months, or $1.15 a Common Share | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/douglas-honored-by-belgium.html | Douglas Honored by Belgium | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/savoyards-end-spring-season.html | Savoyards End Spring Season | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/free-home-tv-challenged-only-theatres-to-get-bout-additional-fights.html | Free Home TV Challenged: Only Theatres to Get Bout; Additional Fights Covered ONLY MOVIE HOUSES TO GET TV OF FIGHT | True | By Jack Gould | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/trend-of-prices-for-day-at-three-stores-in-war.html | Trend of Prices for Day at Three Stores in 'War' | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/6-airmen-are-killed-in-2-service-mishaps.html | 6 AIRMEN ARE KILLED IN 2 SERVICE MISHAPS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/queens-man-ordained.html | Queens Man Ordained | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/90-women-rescued-in-ship-collision-damaged-sightseeing-yacht-after.html | 90 WOMEN RESCUED IN SHIP COLLISION; DAMAGED SIGHT-SEEING YACHT AFTER COLLISION WITH BARGE | True | The New York Times | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/olive-templeton-set-for-2-summer-roles.html | OLIVE TEMPLETON SET FOR 2 SUMMER ROLES | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/jersey-afl-reelects-marciante.html | Jersey A.F.L. Re-elects Marciante | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gable-disputes-suit-fights-wifes-divorce-claim-for-community.html | GABLE DISPUTES SUIT; Fights Wife's Divorce Claim for Community Property | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/israel-must-succeed-barkley-says-here.html | ISRAEL MUST SUCCEED, BARKLEY SAYS HERE | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/hungary-ousts-yugoslav-action-is-linked-to-alleged-beating-of.html | HUNGARY OUSTS YUGOSLAV; Action Is Linked to Alleged Beating of Budapest Aide | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/b-o-to-build-1000-cars.html | B.&O. to Build 1,000 Cars | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/defection-of-hong-kong-to-reds-viewed-unlikely.html | Defection of Hong Kong To Reds Viewed Unlikely | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/high-costs-to-cut-51-retail-profits-moderate-rise-in-sales-offset.html | HIGH COSTS TO CUT '51 RETAIL PROFITS; Moderate Rise in Sales, Offset by Lower Margin, Predicted at Controller's Congress Sales at New Peak HIGH COSTS TO CUT '51 RETAIL PROFITS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/48000-jewelry-stolen-corporation-executives-wife-reports-theft-at.html | $48,000 JEWELRY STOLEN; Corporation Executive's Wife Reports Theft at St. Regis | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/brion-defeats-gardner-before-50000-in-london-argentine-boxer-wins.html | Brion Defeats Gardner Before 50,000 in London; ARGENTINE BOXER WINS 10-ROUNDER Brion Scores Over Gardner, British Heavyweight King, in Non-Title Contest TWO AMERICANS STOPPED Cockell Knocks Out Barone and Turpin Halts Keough at White City Stadium Keough Floored in 3 Rounds Both Fighters Draw Blood | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/house-group-to-visit-eisenhower-on-aid.html | HOUSE GROUP TO VISIT EISENHOWER ON AID | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/atomic-data-promised-concern-medicine-experiments--cancer-institute.html | ATOMIC DATA PROMISED; Concern Medicine Experiments --Cancer Institute Dedicated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/112-are-graduated-from-horace-mann-27-members-of-senior-class-get.html | 112 ARE GRADUATED FROM HORACE MANN; 27 Members of Senior Class Get Awards, Prizes--Times Publisher Is Honored | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/african-colony-defeats-disease.html | African Colony Defeats Disease | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/us-reds-seen-outlawed-representative-says-high-court-ruling-may.html | U.S. REDS SEEN OUTLAWED; Representative Says High Court Ruling May Have That Effect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/london-dock-clerks-strike.html | London Dock Clerks Strike | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sutherland-paper-stock-change.html | Sutherland Paper Stock Change | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/st-lawrence-power-unit-visited.html | St. Lawrence Power Unit Visited | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/hollander-demands-effective-controls.html | HOLLANDER DEMANDS 'EFFECTIVE CONTROLS' | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/price-wars-are-held-no-sign-of-deflation.html | PRICE WARS ARE HELD NO SIGN OF DEFLATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/compromise-seen-on-beef-controls-cattle-men-happy-following-white.html | COMPROMISE SEEN ON BEEF CONTROLS; Cattle Men 'Happy' Following White House Meeting, but DiSalle Is Adamant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/macy-seeks-reelection-republican-suffolk-chairman-to-enter-local.html | MACY SEEKS RE-ELECTION; Republican Suffolk Chairman to Enter Local Slate | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/curb-on-meetings-upheld.html | Curb on Meetings Upheld | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mediation-offered-to-twu-by-mayor-acceptance-likely-workers-told.html | MEDIATION OFFERED TO T.W.U. BY MAYOR; ACCEPTANCE LIKELY; Workers Told They Will Lose Jobs if They Strike--Quill's Reply Is Set for Today 3-MAN BOARD IS PROPOSED Bid Regarded as Face-Saving 'Out' for Union as City Says It Won't Tolerate Tie-Up No Threat From Other Unions Warns Against Law Violations MEDIATION OFFERED TO T.W.U. BY MAYOR Real Bargaining Demanded | True | By A.h. Raskin | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/handicraft-show-to-open-tomorrow.html | HANDICRAFT SHOW TO OPEN TOMORROW | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/will-run-says-connally-ridiculous-senator-declares-of-report-he-may.html | WILL RUN, SAYS CONNALLY; 'Ridiculous,' Senator Declares of Report He May Retire | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/5year-plans-lag-among-satellites-czechs-economic-debacle-as-bared.html | 5-YEAR PLANS LAG AMONG SATELLITES; Czechs' Economic Debacle, as Bared by Red Leader, Held to Be Typical of Bloc Contradicts Planning Authority Farm Production Low | True | By John MacCormac Special To The New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/civil-service-aide-to-retire.html | Civil Service Aide to Retire | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/liner-veendam-attacked-by-whale-shark-at-sea.html | Liner Veendam Attacked By Whale Shark at Sea | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/diplomat-to-be-honored-by-manhattan-college.html | Diplomat to Be Honored By Manhattan College | True | The New York Times | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/fathers-day-proclaimed.html | Father's Day Proclaimed | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mrs-hbrberts-80-takes-gross-prize-mrs-untermeyer-stroke-back-in.html | MRS. HBRBERT'S 80 TAKES GROSS PRIZE; Mrs. Untermeyer Stroke Back in Greenwich Golf--Mrs. Slaner Net Winner | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/un-armies-navies-unite-to-smite-foe-troops-and-sailors-in-double.html | U.N. ARMIES, NAVIES UNITE TO SMITE FOE; Troops and Sailors in Double Coordination Along East Coast of Korea | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/work-speeded-on-jersey-turnpike-opening-in-fall-hinges-on-weather.html | Work Speeded on Jersey Turnpike; Opening in Fall Hinges on Weather; PART OF NEW JERSEY'S NEW $230,000,000 SUPER HIGHWAY PROJECT AND MAP OF ROUTE | True | By Joseph O. Haff Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/fruit-shipments-slump-imperial-valley-farmers-deny-strike-causes.html | FRUIT SHIPMENTS SLUMP; Imperial Valley Farmers Deny Strike Causes Sharp Decline | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sacher-quits-union-post-movie-machine-operators-aide-faces-contempt.html | SACHER QUITS UNION POST; Movie Machine Operators' Aide Faces Contempt Term | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/moran-linked-to-shakedown-as-4-exfiremen-go-on-trial-named-by.html | Moran Linked to Shakedown As 4 Ex-Firemen Go on Trial; Named by Prosecutor as Official Who Got Bulk of $500,000-a-Year Oil Equipment Permit Racket, but He Is Not a Defendant MORAN IDENTIFIED WITH FIRE RACKET Hogan Linked Smith to Moran Sentenced in V. A. Fraud | True | By Alfred E. Clark | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/cubs-down-phils-on-3run-4th-32-konstanty-beaten-in-his-first.html | CUBS DOWN PHILS ON 3-RUN 4TH, 3-2; Konstanty Beaten in His First Starting Role Since Series --Rush Wins on Mound | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/price-war-crowds-begin-to-dwindle-but-stores-show-no-signs-of-letup.html | PRICE WAR CROWDS BEGIN TO DWINDLE; But Stores Show No Signs of Let-Up in Their Cutting as They Add New Bargains Price War Crowds Start to Shrink But Stores Keep Offering Bargains Sales Executives Protest | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/named-local-president-of-accountants-society.html | Named Local President Of Accountants' Society | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/us-warns-europe-on-dearer-money-snyder-sees-no-justification-for.html | U.S. WARNS EUROPE ON DEARER MONEY; Snyder Sees No Justification for Upward Revaluation of Currencies of West U.S. Opposes Upward Revaluation Of Currencies in Western Europe | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/completes-blanket-contract.html | Completes Blanket Contract | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pigeons-halt-old-custom.html | Pigeons Halt Old Custom | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pedigreed-stock-for-israel.html | Pedigreed Stock for Israel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-restraint-in-argentina.html | New Restraint in Argentina | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bryn-mawr-graduates-103.html | Bryn Mawr Graduates 103 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sales-of-vanadium-increase-42-in-year.html | SALES OF VANADIUM INCREASE 42% IN YEAR | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gets-exchange-post-st-louis-man-is-vice-chairman-of-merged-midwest.html | GETS EXCHANGE POST; St. Louis Man Is Vice Chairman of Merged Midwest Board | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/all-parties-claim-victory-in-sicily-moves-begun-to-form-coalition.html | ALL PARTIES CLAIM VICTORY IN SICILY; Moves Begun to Form Coalition Against Leftists Who Made Most Gains in Election | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/36-suite-building-conveyed-in-bronx-property-on-white-plains-road.html | 36-SUITE BUILDING CONVEYED IN BRONX; Property on White Plains Road Also Has Five Stores--Other Apartments in Deals | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gets-federation-post-sh-fabian-elected-chairman-of-jewish.html | GETS FEDERATION POST; S.H. Fabian Elected Chairman of Jewish Organization Unit | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/public-seen-deceived-federated-department-stores-head-gives-views.html | PUBLIC SEEN DECEIVED; Federated Department Stores Head Gives Views on Price War | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/food-news-more-frozen-or-smoked-fish-sold-now-cold-storage-variety-.html | Food News: More Frozen or Smoked Fish Sold Now; 'Cold Storage' Variety Almost as Popular as What Fresh From Sea Putting On the Freeze It's a Bank for Fish Smoked Fish Jewish Delicacy | True | By Jane Nickersonthe New York Times Studio | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/reshevskyeuwe-leaders-in-chess-former-turns-back-guimard-fine-evans.html | RESHEVSKY,EUWE LEADERS IN CHESS; Former Turns Back Guimard --Fine, Evans Also Win in Wertheim Tourney Steiner Defeats Prins | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/lebanese-cabinet-out-amid-praise-for-fairness-of-recent-elections.html | Lebanese Cabinet Out Amid Praise For Fairness Of Recent Elections; Resigns After the Vote for Parliament, in Which All the Seats Are Allocated According to Religion of Members | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dresser-industries-rising-sales-boost-6month-net-from-39c-to-203-a.html | DRESSER INDUSTRIES; Rising Sales Boost 6-Month Net From 39c to $2.03 a Share | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/phone-company-bid-fails-testimony-on-realty-values-barred-at-rate.html | PHONE COMPANY BID FAILS; Testimony on Realty Values Barred at Rate Hearing | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/care-of-the-ill-shifted-driscoll-signs-bill-providing-for.html | CARE OF THE ILL SHIFTED; Driscoll Signs Bill Providing for Maintenance by County | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/capital-funds-bill-approved.html | Capital Funds Bill Approved | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bishop-of-hartford-honored.html | Bishop of Hartford Honored | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/7-billions-needed-for-power-by-53-financier-at-utility-convention.html | 7 BILLIONS NEEDED FOR POWER BY '53; Financier at Utility Convention Sees $4.7 Billions Provided by Outside Investment Bulwark Against Inroads | True | By Thomas P. Swift Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-cotton-belt-head-hj-mckenzie-named-president-of-st-louis.html | NEW 'COTTON BELT' HEAD; H.J. McKenzie Named President of St. Louis Southwestern | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/womens-college-graduation.html | Women's College Graduation | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/catledge-cautions-on-us-world-role.html | CATLEDGE CAUTIONS ON U.S. WORLD ROLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/spain-would-hail-arms-tie-with-us-madrids-envoy-tells-detroit-group.html | SPAIN WOULD HAIL ARMS TIE WITH U.S.; Madrid's Envoy Tells Detroit Group His Nation Will Not Press Unwilling Lands | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/cruiser-visits-puerto-rico.html | Cruiser Visits Puerto Rico | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/surplus-grain-moved-to-store-war-goods.html | SURPLUS GRAIN MOVED TO STORE WAR GOODS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/white-leads-qualifiers-cards-137-on-memphis-links-in-trials-for-us.html | WHITE LEADS QUALIFIERS; Cards 137 on Memphis Links in Trials for U.S. Open | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/wallace-denies-calling-us-reds-patriotic-in-44-talk-with-chiang.html | Wallace Denies Calling U.S. Reds 'Patriotic' in '44 Talk With Chiang; Sees False Impression Given Senate Inquiry Regarding Parley—Says Roosevelt Aim Was Not for Chinese Coalition Backed Help to Finland Sought Unity of Effort | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dodgers-beat-cards-and-increase-lead-giants-yankees-and-white-sox.html | Dodgers Beat Cards and Increase Lead; Giants, Yankees and White Sox Win; SNIDER SAFE AT SECOND ON A WILD THROW | True | By Louis Effratthe New York Times | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/czech-reds-replace-most-regional-heads.html | CZECH REDS REPLACE MOST REGIONAL HEADS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/expoliceman-denies-guilt.html | Ex-Policeman Denies Guilt | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/son-to-mrs-charles-straus-jr.html | Son to Mrs. Charles Straus Jr. | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/tension-is-absent-in-soviet-georgia-vivid-life-baedeker-depicted-is.html | TENSION IS ABSENT IN SOVIET GEORGIA; Vivid Life Baedeker Depicted Is Gone as Tiflis Becomes Pleasant, Modern City Bright Colors in Dress Questions About U.S. | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/wholesalers-jewelers-elect.html | Wholesalers Jewelers Elect | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/chamber-names-relations-chief.html | Chamber Names Relations Chief | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/ceiling-on-sheep-gut-ops-limits-sausage-makers-from-worsting-suture.html | CEILING ON SHEEP GUT; O.P.S. Limits Sausage Makers From Worsting Suture Trade | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/perjury-charged-to-smoke-exaide-former-engineer-of-board-is.html | PERJURY CHARGED TO SMOKE EX-AIDE; Former Engineer of Board Is Indicted as Council Gets a Bill for New Set-Up Bases of the Charges | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/envoy-to-india-returning.html | Envoy to India Returning | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/aec-to-release-26-patents.html | A.E.C. to Release 26 Patents | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/fur-union-backs-dissent-board-asks-rehearing-reversal-of-decision.html | FUR UNION BACKS DISSENT; Board Asks Rehearing, Reversal of Decision on Red Leaders | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/buys-coypel-painting-philadelphia-museum-acquires-rape-of-europa.html | BUYS COYPEL PAINTING; Philadelphia Museum Acquires 'Rape of Europa' for Jubilee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/four-teams-at-62-in-charity-event-doser-burke-ford-ghezzi-duos-in.html | FOUR TEAMS AT 62 IN CHARITY EVENT; Doser, Burke, Ford, Ghezzi Duos in Amateur-Pro Tie at Piping Rock Club | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/danube-rules-laid-down-navigation-code-is-adopted-after-yugoslavs.html | DANUBE RULES LAID DOWN; Navigation Code Is Adopted After Yugoslavs Leave Parley | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/housing-stone-layings-today.html | Housing Stone Layings Today | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/a-single-censorship-set-for-korea-news.html | A SINGLE CENSORSHIP SET FOR KOREA NEWS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/government-needs-women.html | Government Needs Women | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/british-set-troop-goal-strachey-says-4-13-divisions-will-go-to.html | BRITISH SET TROOP GOAL; Strachey Says 4 1/3 Divisions Will Go to Germany in 1951 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/barnard-fund-up-330000-in-year-gets-alumnae-post.html | BARNARD FUND UP $330,000 IN YEAR; GETS ALUMNAE POST | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/henry-m-madoo-of-us-leather-former-chairman-of-board-dies-at-70was.html | HENRY M. M'ADOO OF U.S. LEATHER; Former Chairman of Board Dies at 70-- Was Director of Several Industries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/paperboard-output-up-26-above-last-yearorders-up-48-backlog-666.html | PAPERBOARD OUTPUT UP; 26% Above Last Year-- Orders Up 4.8%, Backlog 66.6% | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/quality-hardware-unit-sold.html | Quality Hardware Unit Sold | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sculptress-wins-award-nina-herz-gets-oneman-show-at-village-art.html | SCULPTRESS WINS AWARD; Nina Herz Gets 'One-Man' Show at Village Art Center | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/jersey-sets-tax-record-property-levies-reach-total-of-394688336.html | JERSEY SETS TAX RECORD; Property Levies Reach Total of $394,688,336 This Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/union-men-sued-in-strike.html | Union Men Sued in Strike | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/events-of-interest-in-shipping-world-coast-guard-asks-cooperation.html | EVENTS OF INTEREST IN SHIPPING WORLD; Coast Guard Asks Cooperation to Implement Limited Program for Security | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/someone-reads-the-scroll-and-110-graduates-gloat.html | Someone Reads the Scroll And 110 Graduates Gloat | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/national-parley-urged-missouri-pharmaceutical-group-hears-plea-for.html | NATIONAL PARLEY URGED; Missouri Pharmaceutical Group Hears Plea for Fair Trade | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/browns-stop-athletics-garver-hurls-fourhitter-for-eighth-victory.html | BROWNS STOP ATHLETICS; Garver Hurls Four-Hitter for Eighth Victory, 10-1 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/letters-to-the-times-views-of-israelis-premier-officials-right-to.html | Letters to The Times; Views of Israel's Premier Official's Right to Speak on Behalf of Jews of America Is Denied Shipping Food to India Double-Taxing the Consumer Customer Obliged to Absorb Levy on Dividends, Writer Says Teaching of Christian Principles Solemnity of Memorial Day Purchase of Bonds Asked | True | Israel. LESSING J. ROSENWALD,JOHN Q. ADAMS,do so. L.P. HAMMOND.VIOLET RYDER.solemn day. JESSICA A. CHANDLER.ADOLPH W. BAAR. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/clothing-sent-to-korea.html | Clothing Sent to Korea | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dewey-says-goal-is-aroused-public-asserts-civil-defense-should-be.html | DEWEY SAYS GOAL IS AROUSED PUBLIC; Asserts Civil Defense Should Be Set as if Atomic Bomb Were Expected Tomorrow | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/us-accepts-czech-envoy-agrees-to-receive-dr-prochazka-a-veteran.html | U.S. ACCEPTS CZECH ENVOY; Agrees to Receive Dr. Prochazka, a Veteran Communist | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/commencement-at-presbyterian-hospital.html | COMMENCEMENT AT PRESBYTERIAN HOSPITAL | True | The New York Times | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/woman-senator-outvoted-391-on-equal-rights.html | Woman Senator Outvoted (39-1) on 'Equal' Rights | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-post-for-davidson-deputy-chief-of-24th-division-in-korea-heads.html | NEW POST FOR DAVIDSON; Deputy Chief of 24th Division in Korea Heads Advisory Unit | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/girls-excel-as-essayists-114-win-commerce-chamber-prizes-against.html | GIRLS EXCEL AS ESSAYISTS; 114 Win Commerce Chamber Prizes, Against Only 37 Boys | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/us-canvasses-its-allies-on-korean-truce-hints.html | U.S. Canvasses Its Allies On Korean Truce Hints | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/detroit-schools-ban-hazing.html | Detroit Schools Ban Hazing | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/many-parties-given-at-the-st-regis-roof.html | MANY PARTIES GIVEN AT THE ST. REGIS ROOF | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/elizabeth-bassett-chevy-chase-bride-gowned-in-chantilly-lace-over.html | ELIZABETH BASSETT CHEVY CHASE BRIDE; Gowned in Chantilly Lace Over Satin at Wedding to Lieut. William Banta, U.S.M.C. McCormick--Ragan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/icc-allows-mopac-to-inspect-balloting.html | I.C.C. ALLOWS MOPAC TO INSPECT BALLOTING | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/spencer-kellogg-gains-net-169-per-cent-above-that-of-same-period-in.html | SPENCER KELLOGG GAINS; Net 169 Per Cent Above That of Same Period in 1950 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/republicans-turn-down-halley-ask-liberals-to-nominate-javits.html | Republicans Turn Down Halley; Ask Liberals to Nominate Javits; REPUBLICAN CHIEFS TURN DOWN HALLEY | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gagnon-knocks-out-meunier.html | Gagnon Knocks Out Meunier | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/decide-on-meyer-today-pirate-directors-to-rule-if-manager-will-keep.html | DECIDE ON MEYER TODAY; Pirate Directors to Rule if Manager Will Keep Post | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/allies-sift-germanys-debt.html | Allies Sift Germany's Debt | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/senators-open-fire-on-achesons-story-of-policy-on-china-deceit.html | SENATORS OPEN FIRE ON ACHESON'S STORY OF POLICY ON CHINA; 'Deceit' Charged by Brewster -- Flanders and Gillette Press Him on Testimony ACCUSATIONS ARE DENIED Secretary Says We Would Ask World Court Rule on Veto of Peiping U.N. Seat Policy Becomes Harder Others Attack Views SENATORS OPEN FIRE ON ACHESON'S STORY "Calculated to Deceive" Heavy Casualties, Says Acheson Reads Text of Proposal Manchuria Called Issue A General War Feared | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/wastesaving-pays-off.html | Waste-Saving Pays Off | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/tupiniquin-revolt-put-down.html | Tupiniquin Revolt Put Down | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/seek-waste-paper-curb.html | Seek Waste Paper Curb | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/budapest-exiles-many-reported-shifting-families-to-unknown.html | BUDAPEST EXILES MANY; Reported Shifting Families to Unknown Destinations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/lilian-brandt-78-active-in-welfare-research-worker-for-50-years-for.html | LILIAN BRANDT, 78, ACTIVE IN WELFARE; Research Worker for 50 Years, Former Historian of Russell Sage Foundation, Is Dead | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/blast-furnace-blown-in.html | Blast Furnace Blown In | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/miss-clark-betrothed-connecticut-college-graduate-fiancee-of.html | MISS CLARK BETROTHED; Connecticut College Graduate Fiancee of Charles Nininger | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/manhattan-prep-wins-21-halts-hayes-nine-and-reaches-city-chsaa.html | MANHATTAN PREP WINS, 2-1; Halts Hayes Nine and Reaches City C.H.S.A.A., Final | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/stanley-heller-opens-branch.html | Stanley Heller Opens Branch | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/news-print-price-cut-demanded-in-canada.html | NEWS PRINT PRICE CUT DEMANDED IN CANADA | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/school-dropout-rising-as-problem-studies-on-why-students-quit.html | SCHOOL 'DROP-OUT' RISING AS PROBLEM; Studies on Why Students Quit Discussed by Second Life Adjustment Education Unit RESEARCH TO START HERE Inquiry to Cover 1,000 Youth in 4 Academic, Vocational Secondary Institutions Reasons Outlined Government Experts Called In | True | By Bess Furman Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/article-1-no-title-bethlehem-steel-plans-project-for-its-site-in.html | Article 1 -- No Title; Bethlehem Steel Plans Project for Its Site in Pennsylvania | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/succeeds-to-food-and-drugs-post.html | Succeeds to Food and Drugs Post | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/22000000-bonds-for-birmingham-water-supply-revenue-issue-sold-to.html | $22,000,000 BONDS FOR BIRMINGHAM; Water Supply Revenue Issue Sold to Bankers' Group-- Other Municipals Baltimore County, Md. New Orleans, La,. Los Angeles County, Calif. Wichita, Kan. Suffolk County Water Authority Hibbing, Minn. Swansee, Mass. Needham, Mass. Detroit, Mich. Corsicana, Tex. | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mrs-mary-murphy-kihn-becomes-bride-of-joseph-kelly-in-church.html | Mrs. Mary Murphy Kihn Becomes Bride Of Joseph Kelly in Church Ceremony Here | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/joyce-ohara-gets-film-post.html | Joyce O'Hara Gets Film Post | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/miss-swift-golf-victor-posts-low-gross-takes-net-putting-prizes-in.html | MISS SWIFT GOLF VICTOR; Posts Low Gross, Takes Net, Putting Prizes in Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/generals-widow-dies-in-fall.html | General's Widow Dies in Fall | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/althea-gibson-triumphs-miss-baker-miss-rosenquest-also-win-at.html | ALTHEA GIBSON TRIUMPHS; Miss Baker, Miss Rosenquest Also Win at English Net | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/springfield-scores-32-ncaa-district-1-playoffs-with-brown-tied-at-1.html | SPRINGFIELD SCORES, 3-2; N.C.A.A. District 1 Play-Offs With Brown Tied at 1-All | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/priest-and-police-balk-suicide-of-man-atop-queensboro-bridge-priest.html | Priest and Police Balk Suicide Of Man Atop Queensboro Bridge; PRIEST AND POLICE PREVENT SUICIDE | True | By Emanuel Perlmutter | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/consumer-supply-is-held-adequate-at-least-5-factors-are-found-in.html | CONSUMER SUPPLY IS HELD ADEQUATE; At Least 5 Factors Are Found in N.A.M. Poll to Preclude Any Serious Shortage | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pay-curbs-fought-if-prices-are-free-unions-in-exempt-industries.html | PAY CURBS FOUGHT IF PRICES ARE FREE; Unions in Exempt Industries Protest to Wage Panel-- A.F.L. Urges Rein on Costs Curran Warns of "Crisis" Cites Wage-Price Link Wants Exemptions Reviewed | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-zealand-duty-jumps.html | New Zealand Duty Jumps | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/export-violator-cited-loses-privilege-for-dealing-with-suspected.html | EXPORT VIOLATOR CITED; Loses Privilege for Dealing With Suspected Transhipper | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/jordan-backs-geneva-pacts.html | Jordan Backs Geneva Pacts | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/swedish-soccer-football-squad-arrives-here.html | SWEDISH SOCCER FOOTBALL SQUAD ARRIVES HERE | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/european-goods-sought.html | European Goods Sought | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/brain-action-tied-to-hormone-setup-california-studies-indicate-the.html | BRAIN ACTION TIED TO HORMONE SET-UP; California Studies Indicate the Gland Balance May Control Cerebral Function Rate How the Tests Were Made Conclusions From the Studies | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/lawyer-25-years-to-get-a-law-degree-from-nyu.html | Lawyer 25 Years to Get A Law Degree From N.Y.U. | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/attacks-tb-upgrading-doctor-asks-realistic-study-of-ability-to.html | ATTACKS T.B. 'UPGRADING'; Doctor Asks Realistic Study of Ability to Rehabilitate | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/acheson-details-us-aid-to-chinese-nationalists.html | Acheson Details U.S. Aid To Chinese Nationalists | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/port-industrial-plan-scored-as-illegal.html | PORT INDUSTRIAL PLAN SCORED AS ILLEGAL | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/threatens-hawaii-strike-ilwu-walkout-looms-unless-pay-board.html | THREATENS HAWAII STRIKE; I.L.W.U. Walkout Looms Unless Pay Board Approves Rise | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/avco-to-lay-off-1200.html | Avco to Lay Off 1,200 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gen-bradley-told-of-french-needs-acquires-firsthand-data-in-talks.html | GEN. BRADLEY TOLD OF FRENCH NEEDS; Acquires First-Hand Data in Talks With Defense Leaders --Leaves for London Today | | By Edward A. Morrow Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/chapman-upholds-oil-agency-s-role-secretary-tells-council-to.html | CHAPMAN UPHOLDS OIL AGENCY'S ROLE; Secretary Tells Council to 'Continue to Function as It Has in the Past' | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/protests-halt-work-in-australian-ports.html | PROTESTS HALT WORK IN AUSTRALIAN PORTS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/princeton-poll-honors-finney.html | Princeton Poll Honors Finney | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pope-forms-new-diocese-illinois-rector-is-appointed-bishop-in.html | POPE FORMS NEW DIOCESE; Illinois Rector Is Appointed Bishop in Western Kansas | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-plan-simplifies-data-in-welfare-cases-state-aide-offers-result.html | New Plan Simplifies Data in Welfare Cases; State Aide Offers Result of 10-Month Study | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/hyland-estate-sued-for-taxes.html | Hyland Estate Sued for Taxes | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/beverly-hanson-triumphs-twice-in-british-amateur-golf-gains-in.html | Beverly Hanson Triumphs Twice in British Amateur Golf; GAINS IN TOURNEY | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/kc-royalls-to-give-tea-will-entertain-today-in-home-for-ywca-fund.html | K.C. ROYALLS TO GIVE TEA; Will Entertain Today in Home for Y.W.C.A. Fund Officials | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/eca-official-to-resign-deputy-administrator-bissell-will-return-to.html | E.C.A. OFFICIAL TO RESIGN; Deputy Administrator Bissell Will Return to M.I.T. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/7-years-ago-today-dday-saw-landing-in-normandy.html | 7 Years Ago Today D-Day Saw Landing in Normandy | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/to-commission-11-reservists.html | To Commission 11 Reservists | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/city-urged-to-give-new-garden-plot-appeal-for-children-made-by.html | CITY URGED TO GIVE NEW GARDEN PLOT; Appeal for Children Made by Botanic Garden's Head to Park Association Group | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/five-companies-file-proposals-of-offerings-on-rights-to-new-stock.html | Five Companies File Proposals of Offerings On Rights to New Stock With N.Y. Exchange | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/admiral-is-reassigned.html | Admiral Is Reassigned | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/conferees-agree-on-india-aid-bill-clause-requiring-repayment-in.html | CONFEREES AGREE ON INDIA AID BILL; Clause Requiring Repayment in Atomic Material Deleted-- E.C.A. Funds to Be Used | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/taft-stresses-red-threat.html | Taft Stresses Red Threat | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bank-to-double-capitalization.html | Bank to Double Capitalization | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/ny-produce-exchange-elects-president-staff.html | N.Y. Produce Exchange Elects President, Staff | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-england-official-to-head-broadcasters.html | New England Official To Head Broadcasters | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-un-unit-plan-hit-experts-doubt-need-for-body-to-aid.html | NEW U.N. UNIT PLAN HIT; Experts Doubt Need for Body to Aid Underdeveloped Lands | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/san-juan-home-rule-wins-proposal-for-constitution-voted-by-more.html | SAN JUAN HOME RULE WINS; Proposal for Constitution Voted by More Than 3 to 1 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/ormandy-wins-ovation-conductor-well-received-at-his-lone-concert.html | ORMANDY WINS OVATION; Conductor Well Received at His Lone Concert in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/playoff-set-june-1617-mrs-zaharias-and-miss-berg-to-settle.html | PLAY-OFF SET JUNE 16-17; Mrs. Zaharias and Miss Berg to Settle Weathervane Golf Tie | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/zoo-cargo-comes-by-air.html | Zoo Cargo Comes by Air | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/truman-to-dedicate-arnold-air-center.html | TRUMAN TO DEDICATE ARNOLD AIR CENTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/serge-koussevitzky.html | SERGE KOUSSEVITZKY | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/amsterdam-ave-houses-sold-after-fifty-years.html | Amsterdam Ave. Houses Sold After Fifty Years | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/murphree-heads-world-oil-parley-petroleum-congress-appoints-head-of.html | MURPHREE HEADS WORLD OIL PARLEY; Petroleum Congress Appoints Head of Standard (N.J.) Unit to Be Permanent Chairman Cites U.S. Petroleum Research | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/georgia-power-honored-coffin-medal-for-merit-presented-by-general.html | GEORGIA POWER HONORED; Coffin Medal for Merit Presented by General Electric President | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/books-of-the-times-on-the-writers-responsibilities-a-critic-hopeful.html | Books of The Times; On the Writer's Responsibilities A Critic Hopeful About the Future | True | By Orville Prescott | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dewey-may-go-to-europe.html | Dewey May Go to Europe | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/arizona-power-plan-approved-in-senate.html | ARIZONA POWER PLAN APPROVED IN SENATE | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/loyal-legion-wins-delaware-sprint-favored-royal-governor-next-and.html | LOYAL LEGION WINS DELAWARE SPRINT; Favored Royal Governor Next and Leading Home Third-- Winner Pays $12.20 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/todays-offerings-total-12000000-two-of-three-underwritings-standby.html | TODAY'S OFFERINGS TOTAL $12,000,000; Two of Three Underwritings Standby Transactions--Stock of Utility to Go to Public California-Oregon Power Yale & Towne TODAY'S OFFERINGS TOTAL $12,000,000 Manning, Maxwell & Moore | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/writ-on-charges-is-denied-murtagh-chief-magistrate-loses-plea-to.html | WRIT ON CHARGES IS DENIED MURTAGH; Chief Magistrate Loses Plea to Have Misconduct Case Heard in Manhattan | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/9-find-diplomas-blank-5-boys-4-girls-not-graduated-because-of.html | 9 FIND DIPLOMAS BLANK; 5 Boys, 4 Girls Not Graduated Because of Curfew Violation | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/senate-group-cites-trio-2-reluctant-witnesses-linked-to-current.html | SENATE GROUP CITES TRIO; 2 Reluctant Witnesses Linked to Current Capone Gang | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/spain-building-tv-system.html | Spain Building TV System | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/5th-ave-floor-leased-berkshire-knitting-mills-takes-large-space-in.html | 5TH AVE. FLOOR LEASED; Berkshire Knitting Mills Takes Large Space in No. 600 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/norways-premier-home.html | Norway's Premier Home | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pirates-21-blows-blank-braves-80-pittsburgh-equals-big-league-mark.html | PIRATES' 21 BLOWS BLANK BRAVES, 8-0; Pittsburgh Equals Big League Mark With 18 Left on Bases -- La Palme Is Victor | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/british-greet-norse-king-with-regal-pagantry.html | British Greet Norse King With Regal Pagantry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/wins-home-lighting-prize-student-at-michigan-academy-offers-6-types.html | WINS HOME LIGHTING PRIZE; Student at Michigan Academy Offers 6 Types of Illumination | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/8673-get-degrees-from-nyu-today-judge-learned-hand-one-of-six-to-be.html | 8,673 GET DEGREES FROM N.Y.U. TODAY; Judge Learned Hand One of Six to Be Honored at School's 119th Commencement HONORS AND PRIZES | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/greek-king-rejects-resignations-of-court-submitted-to-reassure.html | Greek King Rejects Resignations of Court Submitted to Reassure Marshal Papagos | True | By A.c. Sedgwick Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/resigns-as-bvd-co-head.html | Resigns as B.V.D. Co. Head | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/wives-of-7-nazis-called-to-prison.html | WIVES OF 7 NAZIS CALLED TO PRISON | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/more-turks-on-way-to-korea.html | More Turks on Way to Korea | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/abroad-the-peace-plebiscite-in-soviet-germany-an-impossible.html | Abroad; The 'Peace Plebiscite' in Soviet Germany An Impossible Condition An Open "Yes" | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/film-guild-moves-against-fox-cuts-screen-writers-are-urged-not-to.html | FILM GUILD MOVES AGAINST FOX CUTS; Screen Writers Are Urged Not to Comply With Proposal for Salary Reductions | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/elected-as-chairman-by-civil-service-group.html | Elected as Chairman By Civil Service Group | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/arms-to-china-declared-blocked-by-white-house.html | Arms to China Declared Blocked by White House | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/132-receive-degrees-from-mt-st-vincent.html | 132 RECEIVE DEGREES FROM MT. ST. VINCENT | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/white-sox-behind-gumpert-check-red-sox-with-two-big-innings-102.html | White Sox, Behind Gumpert, Check Red Sox With Two Big Innings, 10-2; First-Place Chicago Team Keeps Margin of 3 Games Over Yanks, Scoring Four in Sixth and Six Runs in Eighth Nixon Suffers Defeat Red Sox Score in Second | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/daily-worker-man-freed.html | Daily Worker Man Freed | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/uruguayan-union-rebuffs-reds.html | Uruguayan Union Rebuffs Reds | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/world-approval-for-2-us-marks-pattons-0202-for-220yard-dash-mathias.html | WORLD APPROVAL FOR 2 U.S. MARKS; Patton's 0:20.2 for 220-Yard Dash, Mathias' Point Total in Decathlon Accepted | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/count-turf-beats-combat-boots-with-bold-distant-third-the-field.html | Count Turf Beats Combat Boots With Bold Distant Third; THE FIELD TAKING A HURDLE AT BELMONT PARK YESTERDAY | | By Joseph C. Nicholsthe New York Times | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/the-transit-muddle.html | THE TRANSIT MUDDLE | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/2d-day-ends-trouble-on-oneway-avenues-wave-signals-meters-up-for.html | 2d Day Ends Trouble on One-Way Avenues; Wave Signals, Meters Up for Study Next | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mrs-la-guardia-wins-6cent-libel-verdict.html | MRS. LA GUARDIA WINS 6-CENT LIBEL VERDICT | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/stage-figures-at-graduation.html | Stage Figures at Graduation | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/elusive-raccoon-gives-boston-police-a-merry-chase.html | ELUSIVE RACCOON GIVES BOSTON POLICE A MERRY CHASE | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/brewster-calls-acheson-report-on-china-barefaced-distortion-speech.html | Brewster Calls Acheson Report On China 'Bare-Faced Distortion'; Speech on the Senate Floor Cites Wedemeyer and Rusk to Prove Secretary's Testimony 'a Miracle of Contrived Confusion' Time for Digestion Sought State Department Attacked | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/prisoner-confesses-killing-of-girl-23.html | PRISONER CONFESSES KILLING OF GIRL, 23 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/ncaa-picks-warneke-duffy.html | N.C.A.A. Picks Warneke, Duffy | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/michigan-strike-ban-upheld.html | Michigan Strike Ban Upheld | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/29-policemen-get-bravery-awards-honoring-police-heroes-at-city-hall.html | 29 POLICEMEN GET BRAVERY AWARDS; HONORING POLICE HEROES AT CITY HALL | True | The New York Times | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/employer-ban-urged-on-illegal-entrants.html | EMPLOYER BAN URGED ON ILLEGAL ENTRANTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/topics-of-the-times-the-loony-loon-hell-diver-design-for-looning-no.html | Topics of The Times; The Loony Loon Hell Diver Design for Looning No Roast Loon Why the Cry? | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/crime-curb-bill-voted-district-of-columbia-measure-also-restricts.html | CRIME CURB BILL VOTED; District of Columbia Measure Also Restricts 'Bottle' Clubs | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gold-coast-head-gets-lld.html | Gold Coast Head Gets LL.D. | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gen-bragdon-to-retire.html | Gen. Bragdon to Retire | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/briton-is-elected-un-trustee-head-heads-u-n-council.html | BRITON IS ELECTED U.N. TRUSTEE HEAD; HEADS U. N. COUNCIL | True | The New York Times | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mishaps-plague-columbia-concert-string-quartet-has-substitute.html | MISHAPS PLAGUE COLUMBIA CONCERT; String Quartet Has Substitute Player, Woodwind Quintet Is Heard on Recording | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/laborites-survive-new-commons-test.html | LABORITES SURVIVE NEW COMMONS TEST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/soviet-twits-west-over-2way-trade-russian-tells-un-economic-body.html | SOVIET TWITS WEST OVER 2-WAY TRADE; Russian Tells U.N. Economic Body His Country Cannot Be Hurt by Others' Boycott Russians Score on Propaganda Democracy Upsets Own Publicity | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/reynolds-5hitter-for-bombers-snaps-indian-streak-at-nine-82-yankee.html | Reynolds' 5-Hitter for Bombers Snaps Indian Streak at Nine, 8-2; Yankee Pitcher Also Drives In Two Tallies With Double in Eighth Inning--Berra and Brown Connect for Homers Chapman Drives Single Martin Clouts Double Mapes Sprains Ankle | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/wood-field-and-stream-pollock-sea-bass-and-bluefish-making-life.html | Wood, Field and Stream; Pollock, Sea Bass and Bluefish Making Life Happy for Montauk Anglers | True | By Raymond R. Camp | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/tv-shows-to-start-from-new-antenna-wnbt-plans-to-send-its-first.html | TV SHOWS TO START FROM NEW ANTENNA; WNBT Plans to Send Its First Regular Program on Monday Via Empire State Tower | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/seagrams-reports-profits-changes-quarters-earnings-below-50-level.html | SEAGRAMS REPORTS PROFITS CHANGES; Quarter's Earnings Below '50 Level but Nine Months' Net Is Higher Than Year Ago | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/royal-dutch-net-increased-in-year-shell-group-in-first-report-on.html | ROYAL DUTCH NET INCREASED IN YEAR; Shell Group in First Report on Consolidated Basis Has 49,202,066 Net in '50 1949 EARNINGS 35,846,934 Gasoline Output Also Makes Big Gain to 454,300,000 Barrels in World Output Up in Europe, Africa | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/alberta-increases-oil-and-gas-royalty.html | ALBERTA INCREASES OIL AND GAS ROYALTY | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/colarussoaddonizio.html | Colarusso--Addonizio | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/cutback-expected-in-output-of-buses-npa-announces-order-is-being.html | CUTBACK EXPECTED IN OUTPUT OF BUSES; N.P.A. Announces Order Is Being Prepared--Labor Leaders Take Defense Posts 22% Replacement Needed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/rivkind-defeats-backe-advances-to-quarterfinals-of-hispano-tennis.html | RIVKIND DEFEATS BACKE; Advances to Quarter-Finals of Hispano Tennis, 6-3, 6-4 | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/adoption-unit-gets-125000-for-clinic.html | ADOPTION UNIT GETS $125,000 FOR CLINIC | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/appointed-to-two-posts-by-state-medical-college.html | Appointed to Two Posts By State Medical College | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/iran-oil-directors-speeded-by-shah-ruler-sees-body-slated-to-run.html | IRAN OIL DIRECTORS SPEEDED BY SHAH; Ruler Sees Body Slated to Run the Nationalized Company-- Extremist Group Protests Minister Already in Province Grady Renews Fund Plan | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/tariff-bill-voted-with-added-curbs-trade-pacts-measure-as-sent-to.html | TARIFF BILL VOTED WITH ADDED CURBS; Trade Pacts Measure, as Sent to Truman, Bars Benefits to Iron Curtain Areas "Peril Point" Procedure Anti-Communist Sanctions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/miss-demoss-74-wins-medal-on-quincy-links.html | Miss DeMoss' 74 Wins Medal on Quincy Links | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/25000-to-negro-women-florina-lasker-fellowship-fund-founded-for.html | $25,000 TO NEGRO WOMEN; Florina Lasker Fellowship Fund Founded for Graduate Study | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gangs-on-decline-boys-of-15-assert.html | GANGS ON DECLINE, BOYS OF 15 ASSERT | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/physician-going-to-israel.html | Physician Going to Israel | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/30-more-hotels-struck.html | 30 More Hotels Struck | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/brazil-soccer-team-wins.html | Brazil Soccer Team Wins | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/parachutes-save-science-lore.html | Parachutes Save Science Lore | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/marshall-speaks-at-cadet-exercises-the-class-of-1951-graduated-at.html | MARSHALL SPEAKS AT CADET EXERCISES; THE CLASS OF 1951 GRADUATED AT WEST POINT | True | By Robert C. Doty Special to The New York Times.the New York Times | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/foe-is-forced-back-in-2-korea-sectors-in-seesaw-battle-limited.html | FOE IS FORCED BACK IN 2 KOREA SECTORS IN SEE-SAW BATTLE; Limited Withdrawals Made by Communists Near Hwachon and in the Yonchon Zone ENEMY SCORES AT IMJIN Forces Evacuation of Allied Troops That Had Crossed River in Korangpo Area FOE IS FORCED BACK IN 2 KOREA SECTORS Invaders Bring Up Guns Enemy Force Dispersed | True | By Lindesay Parrott Special to The New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/nbc-video-executive-is-made-a-vice-president.html | N.B.C. Video Executive Is Made a Vice President | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/macarthur-recall-held-spur-to-positive-action.html | MacArthur Recall Held Spur to 'Positive Action' | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/two-guard-divisions-face-call-in-year.html | TWO GUARD DIVISIONS FACE CALL IN YEAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/business-world-buyers-arrivals-under-year-ago-carpet-rayon-held.html | Business World; Buyers' Arrivals Under Year Ago Carpet Rayon Held Adequate To Sell Reeves Rayon Suitings Japanese Chrome Hardware Here | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bonds-and-shares-on-london-market-rises-outnumber-the-declines.html | BONDS AND SHARES ON LONDON MARKET; Rises Outnumber the Declines Despite Air of Uncertainty -- British Funds Weaken | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/federal-mutuals-assets-rise.html | Federal Mutual's Assets Rise | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/other-company-meetings-de-beers-reading-company-us-lines.html | OTHER COMPANY MEETINGS; De Beers Reading Company U.S. Lines | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/british-study-reply-to-soviet-on-parley.html | BRITISH STUDY REPLY TO SOVIET ON PARLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/corn-products-president-wins-51-chemicall-medal.html | Corn Products President Wins '51 Chemicall Medal | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/the-korean-war-communists-pull-back-in-key-areas-of-the-korean.html | The Korean War; COMMUNISTS PULL BACK IN KEY AREAS OF THE KOREAN FRONT | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/united-nations-troops-moving-north-in-korea.html | UNITED NATIONS TROOPS MOVING NORTH IN KOREA | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/steel-concern-files-for-debenture-issue.html | STEEL CONCERN FILES FOR DEBENTURE ISSUE | True | Special to TO THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/made-promotion-officer-of-mcmullen-company.html | Made Promotion Officer Of McMullen Company | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/4300-rebel-losses-in-indochina-listed.html | 4,300 REBEL LOSSES IN INDO-CHINA LISTED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/a-heavy-snowfall-in-alberta.html | A Heavy Snowfall in Alberta | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/curb-on-japans-police-ended.html | Curb on Japan's Police Ended | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/vogt-and-baskiel-on-top-win-match-of-cards-after-tie-at-66-in-white.html | VOGT AND BASKIEL ON TOP; Win Match of Cards After Tie at 66 in White Plains Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/margaret-truman-to-see-holland.html | Margaret Truman to See Holland | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/spain-returns-card-to-barred-reporter.html | SPAIN RETURNS CARD TO BARRED REPORTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dougherty-lies-in-state-body-of-cardinal-viewed-by-many-mourners-at.html | DOUGHERTY LIES IN STATE; Body of Cardinal Viewed by Many Mourners at Cathedral | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/flanders-cites-a-report-and-wins-a-dry-answer.html | Flanders Cites a Report And Wins a Dry Answer | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/us-fleet-in-mediterranean-directed-to-aid-eisenhower-fleets-mission.html | U.S. Fleet in Mediterranean Directed to Aid Eisenhower; Fleet's Mission Extended EISENHOWER GETS 6TH FLEET SUPPORT U.S. Moves Are Cited | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/city-ballet-group-opens-its-season-performs-in-ballet.html | CITY BALLET GROUP OPENS ITS SEASON; PERFORMS IN BALLET | True | By John Martin | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/philippinps-eases-curbs-on-imports-laws-revision-is-third-step.html | PHILIPPINPS EASES CURBS ON IMPORTS; Law's Revision Is Third Step Taken to Guard the Dollar Balance of Republic | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/tariff-pact-delay-seen-ratification-by-italy-is-not-expected-in-the.html | TARIFF PACT DELAY SEEN; Ratification by Italy Is Not Expected in the Near Future | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/economic-menace-seen-in-price-war-rise-in-bankruptcy-and-wide.html | ECONOMIC MENACE SEEN IN PRICE WAR; Rise in Bankruptcy and Wide Unemployment Will Result, Says Namm's Chairman THREE REMEDIES OFFERED Curb on Advertising, Boycott by Wholesalers and Action by Washington Proposed COUNTER-ACTION PROPOSED Sales Executives Club Speakers Are 4-to-1 for Fair Trade ECONOMIC MENACE SEEN IN PRICE WAR 4 to 1 for "Fair Trade" | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/topics-and-sidelights-of-the-day-in-wall-street-bank-manpower.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bank Manpower Commodity Exchange Welfare Benefits Freight Car Program Latin-American Trade Home loan Banks | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sofia-dooms-one-sentences-2.html | Sofia Dooms One, Sentences 2 | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-canners-directory-out.html | New Canners Directory Out | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/personal-loans-up-since-end-of-war-borrowings-by-the-public-doubled.html | PERSONAL LOANS UP SINCE END OF WAR; Borrowings by the Public Doubled Between 1945 and 1950, Institute Reports | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/tigers-top-senators-40-bearden-hurls-shutout-as-kell-priddy-excel.html | TIGERS TOP SENATORS, 4-0; Bearden Hurls Shutout as Kell, Priddy Excel at Bat | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pact-alternatives-give-dulles-hope-discussing-proposed-japanese.html | PACT ALTERNATIVES GIVE DULLES HOPE; DISCUSSING PROPOSED JAPANESE PEACE TREATY PACT ALTERNATIVES GIVE DULLES HOPE Other Differences | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/light-ice-aids-vessels.html | Light Ice Aids Vessels | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sadlers-wells-to-open-ballet-troupe-lists-july-328-engagement-in.html | SADLER'S WELLS TO OPEN; Ballet Troupe Lists July 3-28 Engagement in London | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/aspca-names-officials.html | A.S.P.C.A. Names Officials | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/reed-gorgas-cited-to-medical-class-nyu-graduates-are-advised-to.html | REED, GORGAS CITED TO MEDICAL CLASS; N.Y.U. Graduates Are Advised to Look on Army Service as Opportunity to Learn | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/girl-6-killed-by-auto.html | Girl 6, Killed by Auto | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/missile-plant-started-ground-broken-on-long-island-for-guided.html | MISSILE PLANT STARTED; Ground Broken on Long Island for Guided Device Production | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/exmayor-drowns-himself.html | Ex-Mayor Drowns Himself | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dies-in-fall-from-roof.html | Dies in Fall From Roof | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/unemployment-lowest-since-world-war-ii.html | Unemployment Lowest Since World War II | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/savings-funds-seen-taken-by-inflation.html | SAVINGS FUNDS SEEN TAKEN BY INFLATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bathing-suits-shown-terry-cloth-copies-of-mexican-reboza-used-by.html | BATHING SUITS SHOWN; Terry Cloth Copies of Mexican Reboza Used by Catalina | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/10-to-get-school-awards-city-college-house-plan-will-honor-students.html | 10 TO GET SCHOOL AWARDS; City College House Plan Will Honor Students Tonight | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/stranded-gis-get-aid-50-going-to-camps-by-rail-planes-fail-to-show.html | 'STRANDED' G.I.'S GET AID; 50 Going to Camps by Rail-- Planes Fail to Show Up | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/city-sells-2-plots-for-factory-sites.html | CITY SELLS 2 PLOTS FOR FACTORY SITES | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/commodity-trend-is-downward-here-wool-drops-10cent-daily-limit.html | COMMODITY TREND IS DOWNWARD HERE; Wool Drops 10-Cent Daily Limit, Cocoa Slips 9 to 21 Points in Active Trading Cocoa Off in Active Trading New Lows in Cottonseed | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/690-donate-blood-four-groups-served-by-mobile-units-among.html | 690 DONATE BLOOD; Four Groups Served by Mobile Units Among Contributors | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/maglie-trips-reds-for-9th-in-row-32-giants-righthander-scores.html | MAGLIE TRIPS REDS FOR 9TH IN ROW, 3-2; Giants' Right-Hander Scores Deciding Tally in 8th of Victory Over Perkowski Fox Replaced as Starter Kluszewski Hits Homer Stanky Draws Laugh | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/the-screen-in-review-redhead-and-the-cowboy-at-criterion-is-a.html | THE SCREEN IN REVIEW; 'Redhead and the Cowboy' at Criterion Is a Tight-Reined Western Spy Film | True | By Bosley Crowther | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/plebiscite-votes-peace-east-germans-ballot-against-remilitarization.html | PLEBISCITE VOTES 'PEACE'; East Germans Ballot 'Against Remilitarization,' Russians Say | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/peron-recognizes-bolivia-junta.html | Peron Recognizes Bolivia Junta | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pope-receives-msgr-griffiths.html | Pope Receives Msgr. Griffiths | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/military-and-political-aims-in-war-clarified-by-acheson-he-draws-a.html | Military and Political Aims In War Clarified by Acheson; He Draws a Distinction Between Objectives of Fighting and of Negotiation Objectives Summarized Acheson View of 'Success' | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/the-us-britain-and-japan.html | THE U.S., BRITAIN AND JAPAN | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/harper-to-head-forest-research.html | Harper to Head Forest Research | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/cotton-futures-close-irregular-off-9-to-13-points-on-the-day-except.html | COTTON FUTURES CLOSE IRREGULAR; Off 9 to 13 Points on the Day Except New October, Up 41 --Price Range Narrow | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/georgia-power-borrows-20000000-in-mortgage-bonds-sold-to-banking.html | GEORGIA POWER BORROWS; $20,000,000 in Mortgage Bonds Sold to Banking Syndicate | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/class-day-exercises-at-columbia-today.html | CLASS DAY EXERCISES AT COLUMBIA TODAY | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/citys-secession-keegan-talks-of-action-after-scoring-shabby.html | CITY'S 'SECESSION'; Keegan Talks of Action After Scoring 'Shabby' Financial Treatment by Albany DEMANDS A 'SQUARE DEAL' Councilman Accuses Dewey of Failing to Economize and 'Squeezing' New York Accused of "Squeezing" City Seeks Study of Gang War | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/us-grain-reaches-india.html | U.S. Grain Reaches India | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/paragon-paint-varnish-elects-a-vice-president.html | Paragon Paint & Varnish Elects a Vice President | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/forum-to-honor-eugene-oneill.html | Forum to Honor Eugene O'Neill | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/princeton-coach-resigns-dickman-baseball-mentor-to-devote-time-to.html | PRINCETON COACH RESIGNS; Dickman, Baseball Mentor, to Devote Time to Business | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/meat-production-cut-packers-predict-scarcities-in-retail-stores.html | MEAT PRODUCTION CUT; Packers Predict Scarcities in Retail Stores Next Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/transcript-of-fourth-day-of-secretary-achesons-testimony-on-high.html | Transcript of Fourth Day of Secretary Acheson's Testimony on High Policy in Far East; CHIEF CENSOR AT SENATE COMMITTEE HEARINGS Secretary Questioned on United States Authority to End War Without Consulting U.N. Consultation Held Important for Support Flanders Discusses MacArthur Proposals Situation Declared Different From MacArthur's What If Chinese Don't Get Sick of It Senator Weighs Wisdom Of Bombing Manchuria Brewster Would Study Statements of Witness Stresses Authority To Recall Witness Gen. Stilwell Quoted On Bullet Shortage Witness Denies Knowledge of Arms Shipment for China Being Halted on Capital Order Brewster Raises Question Of Chinese Casualties Supplies of Ammunition Are To Be Itemized Ammunition Dumping Reported by Senator Report by Wedemeyer To Chiang Is Cited Message to MacArthur Last November Quoted Concern Voiced at U.N. On Spread of Conflict Senator Sees Communists Exaggerating Casualties | | The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau) | 1979-06-06 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/truman-acts-to-cut-excess-paper-work.html | TRUMAN ACTS TO CUT EXCESS PAPER WORK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/twins-to-da-dillenbergs-jr.html | Twins to D.A. Dillenbergs Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bankers-preparing-to-post-prices-for-all-services-under-ops-rule.html | Bankers Preparing to Post Prices For All Services Under O.P.S. Rule; Charges Between Dec. 19 and Jan. 25 to Be Maximums--Only Safe Deposit Boxes Under Control in World War II BANKERS PREPARE TO POST ALL FEES Interpretations Sought | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/executives-urged-to-public-activity-heads-purchasers.html | EXECUTIVES URGED TO PUBLIC ACTIVITY; HEADS PURCHASERS | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/government-director-on-mission.html | Government Director on Mission | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/salazar-asks-for-vote-portguals-premier-requests-setting-of-date-to.html | SALAZAR ASKS FOR VOTE; Portgual's Premier Requests Setting of Date to Elect President | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/roosevelt-asks-aid-for-new-liberalism.html | ROOSEVELT ASKS AID FOR NEW LIBERALISM | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sports-of-the-times-those-mysterious-slumps-occupational-hazard.html | Sports of The Times; Those Mysterious Slumps Occupational Hazard Those Pesky Cycles Only the Mahatma | | By Arthur Daley | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/china-said-to-hold-80-aliens-in-jail-most-of-those-arrested-are.html | CHINA SAID TO HOLD 80 ALIENS IN JAIL; Most of Those Arrested Are Nuns, Priests--Americans Imprisoned Total 25 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/girl-physicist-in-plunge-atomic-worker-leaps-7-floors-from.html | GIRL PHYSICIST IN PLUNGE; Atomic Worker Leaps 7 Floors From Diplomat's Apartment | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/luxembourg-gains-flag-the-hard-way-mrs-mesta-stars-in-ceremony.html | LUXEMBOURG GAINS FLAG THE HARD WAY; Mrs. Mesta Stars in Ceremony Plagued by Protocol and Some Mechanical Mishaps | True | | 1979-07-02 | RE0000031544 | B00000304379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/koussevitzky-rites-will-be-tomorrow.html | KOUSSEVITZKY RITES WILL BE TOMORROW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/need-of-railroads-for-steel-is-noted-allocations-are-inadequate-for.html | NEED OF RAILROADS FOR STEEL IS NOTED; Allocations Are Inadequate for Equipment Building Program, J.S. Knudson Declares | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/minnesota-power-plans-loan.html | Minnesota Power Plans Loan | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/no-action-on-bar-to-aid-house-group-delays-bill-to-ban-it-if.html | NO ACTION ON BAR TO AID; House Group Delays Bill to Ban It if Nations Help Russia | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mission-society-meets-many-entertain-at-luncheon-before-colony-club.html | MISSION SOCIETY MEETS; Many Entertain at Luncheon Before Colony Club Program | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/contempt-of-court.html | CONTEMPT OF COURT | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/exflier-denies-guilt-as-traitor-monti-now-serving-25year-sentence.html | EX-FLIER DENIES GUILT AS TRAITOR; Monti, Now Serving 25-Year Sentence, Says Coercion Led to His 'Confession' | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/10-rise-averts-phone-strike.html | 10% Rise Averts Phone Strike | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-06 | 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/paramount-gains-on-foreign-sales-film-producer-and-distributor.html | PARAMOUNT GAINS ON FOREIGN SALES; Film Producer and Distributor Reports Standing improved--Other Company Meetings Profit in DuMont Investment MEETINGS HELD BY CORPORATIONS MAY DEPARTMENT STORES Quarter Sales Up 6%, Stock Split Approved by Shareholders | True | | 1979-07-02 | RE0000031544 | B00000304379 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/third-wife-to-sue-mickey-rooney.html | Third Wife to Sue Mickey Rooney | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/good-stride-ahead-taken-by-stocks-rails-and-oils-again-provide.html | GOOD STRIDE AHEAD TAKEN BY STOCKS; Rails and Oils Again Provide Leadership That Carries Price Index Up 1.44 ADVANCE IS WIDESPREAD 697 Issues Rise, While Only 17 Decline, of 1,091 Dealt InGain Best Since Early May Opening Is Firm Steels Are Buoyant To Direct New Food Service | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/athletics-triumph-43-beat-indians-despite-homers-by-chapman-and.html | ATHLETICS TRIUMPH, 4-3; Beat Indians Despite Homers by Chapman and Kennedy | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/commodity-index-drops-b-l-s-reports-decrease-from-3627-may-25-to.html | COMMODITY INDEX DROPS; B. L. S. Reports Decrease From 362.7 May 25 to 359.6 June 1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/parley-is-called-on-newsprint-rise-publishers-and-us-pulp-mills.html | PARLEY IS CALLED ON NEWSPRINT RISE; Publishers and U.S. Pulp Mills Invited by O. P. S. to Discuss Effect of Canadian Action DISALLE SENDS PROTEST Abitibi $10 Increase Followed Agreement to Hold the Line, Price Administrator Says Seeks to Delay Rise Higher Prices Elsewhere PARLEY IS CALLED ON NEWSPRINT RISE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/will-aids-hospitals-and-philharmonic.html | WILL AIDS HOSPITALS AND PHILHARMONIC | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/pupils-honor-dougherty-1600-in-catholic-schools-attend-mass-for-the.html | PUPILS HONOR DOUGHERTY; 1,600 in Catholic Schools Attend Mass for the Cardinal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/kills-wife-tries-to-die-jobless-man-fires-after-row-over-property.html | KILLS WIFE, TRIES TO DIE; Jobless Man Fires After Row Over Property Distribution | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bradley-in-london-for-defense-talks.html | BRADLEY IN LONDON FOR DEFENSE TALKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/admiral-j-bunkley-marries-mrs-frese.html | ADMIRAL J. BUNKLEY MARRIES MRS. FRESE | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/us-demands-soviet-pay-family-of-slain-soldier-end-vienna-unit-us.html | U.S. Demands Soviet Pay Family Of Slain Soldier, End Vienna Unit; U.S. IN BLUNT NOTE TO SOVIET IN DEATH | True | By John MacCormac Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/south-korea-not-armed-for-war-says-witness.html | South Korea Not Armed For War, Says Witness | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/tus-one-registers-at-delaware-park-outsider-defeats-fifty-five-in.html | TUS ONE REGISTERS AT DELAWARE PARK; Outsider Defeats Fifty-Five in Second Leg of Montchanin Series--Pays $61.60 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/jockey-basile-in-hospital-suffering-spine-fracture.html | Jockey Basile in Hospital Suffering Spine Fracture | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/appointed-by-ohio-concern.html | Appointed by Ohio Concern | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/7610-get-degrees-at-columbia-today-dr-kirk-to-conduct-exercises.html | 7,610 GET DEGREES AT COLUMBIA TODAY; Dr. Kirk to Conduct Exercises, Award Honorary Doctorates to 9--17,000 Due to Attend Class Day Ceremonies Awards Are Made | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/mike-wallace-set-for-new-tv-show-chicago-personality-signs-at-cbs.html | MIKE WALLACE SET FOR NEW TV SHOW; Chicago Personality Signs at C.B.S. for 'Meet the People' Series Starting June 18 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/struck-hotel-gets-removal-of-refuse.html | STRUCK HOTEL GETS REMOVAL OF REFUSE | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/answer-to-otoole-issued-by-gimbel-store-head-denies-price-war.html | ANSWER TO O'TOOLE ISSUED BY GIMBEL; Store Head Denies Price War Proves Charges for Products Had Been Too High | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/merrygoround-system-introduced-in-food-store.html | Merry-Go-Round System Introduced in Food Store | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/china-in-arrears-to-un-nationalists-promise-however-to-meet-back.html | CHINA IN ARREARS TO U.N.; Nationalists Promise, However, to Meet Back Payments | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/witness-says-japanese-sought-softer-peace.html | Witness Says Japanese Sought Softer Peace | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/oswaldrobinson.html | Oswald-Robinson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/military-program-set-display-for-giantsred-sox-benefit-exhibition.html | MILITARY PROGRAM SET; Display for Giants-Red Sox Benefit Exhibition Monday | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/patent-pool-set-up-in-communications-western-electric-att-itt-agree.html | PATENT POOL SET UP IN COMMUNICATIONS; Western Electric, A.T.&T., I.T.&T. Agree on a Pact of World-Wide Scope | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/order-is-expected-on-export-prices-special-regulation-required.html | ORDER IS EXPECTED ON EXPORT PRICES; Special Regulation Required Redrafting, Says Specialist of O.P.S. Regional Office ORDER IS EXPECTED ON EXPORT PRICES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/miss-faith-taylor-becomes-fiancee-rosemary-hall-graduate-will-be.html | MISS FAITH TAYLOR BECOMES FIANCEE; Rosemary Hall Graduate Will Be Wed to Harry Harwood, a Student at Princeton | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/mrs-jolson-gets-3333-a-month.html | Mrs. Jolson Gets $3,333 a Month | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/talesmen-queried-on-morans-status-excommissioners-name-is-factor-in.html | TALESMEN QUERIED ON MORAN'S STATUS; Ex-Commissioner's Name Is Factor in Choosing 5 More Jurors in Extortion Case Newly Chosen Jurors | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/3-buildings-sold-near-the-garden-investor-buys-8th-ave-parcel-near.html | 3 BUILDINGS SOLD NEAR THE 'GARDEN'; Investor Buys 8th Ave. Parcel Near 51 st St.--Apartments Bought on 86th Street | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bronx-apartment-sold-building-on-east-136th-street-accommodates-36.html | BRONX APARTMENT SOLD; Building on East 136th Street Accommodates 36 Families | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/kamp-trial-put-off-4th-time.html | Kamp Trial Put Off 4th Time | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/arabs-press-plans-for-link-to-turkey.html | ARABS PRESS PLANS FOR LINK TO TURKEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/golfers-test-sixinch-cup.html | Golfers Test Six-Inch Cup | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/eb-gilmore-plans-40000000-oil-works.html | E.B. GILMORE PLANS $40,000,000 OIL WORKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/york-corporation-elects-three-directors.html | YORK CORPORATION ELECTS THREE DIRECTORS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/federal-mediator-joins-ship-dispute-agency-asks-three-maritime.html | FEDERAL MEDIATOR JOINS SHIP DISPUTE; Agency Asks Three Maritime Unions to Meet With East, Gulf Coast Operators Ching Makes Appeal Watching Situation | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/phillies-rout-cubs-91-roberts-wins-on-3hitter-as-mates-drive-18.html | PHILLIES ROUT CUBS, 9-1; Roberts Wins on 3-Hitter as Mates Drive 18 Blows | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/agnin-heads-shoe-service-group.html | Agnin Heads Shoe Service Group | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/reaction-scored-in-inflation-move-congress-and-business-group.html | REACTION SCORED IN INFLATION MOVE; Congress and Business Group Attacked by Lehman and Bowles Over Controls Reactionaries Are Scored | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/drug-shortage-is-seen-in-cattle-receipts-decline.html | Drug Shortage Is Seen In Cattle Receipts Decline | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/in-the-nation-one-thing-at-least-nobody-can-deny-the-three-generals.html | In The Nation; One Thing, at Least, Nobody Can Deny The Three Generals Error Almost Never Conceded | True | By Arthur Krock | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/25th-anniversary-celebrated.html | 25th Anniversary Celebrated | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/painting-sculpture-shows-open.html | Painting, Sculpture Shows Open | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/indicted-city-aide-in-line-for-pension-mcevoy-who-quit-under-fire.html | INDICTED CITY AIDE IN LINE FOR PENSION; McEvoy, Who Quit Under Fire as Smoke Control Official, May Get $4,000 Yearly | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/pope-receives-myron-taylor.html | Pope Receives Myron Taylor | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/force-on-trenton-6-doubted-by-witness.html | FORCE ON TRENTON 6 DOUBTED BY WITNESS | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/meyer-remains-manager-change-not-a-topic-of-pirates-meeting-rickey.html | MEYER REMAINS MANAGER; Change Not a Topic of Pirates' Meeting, Rickey Declares | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/5-operas-in-english-set-for-cooper-union.html | 5 OPERAS IN ENGLISH SET FOR COOPER UNION | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/martin-beats-masterson-gains-interamerican-tennis-semifinals-in.html | MARTIN BEATS MASTERSON; Gains Inter-American Tennis Semi-Finals in Queens | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/prizes-are-awarded-in-sewing-contest.html | PRIZES ARE AWARDED IN SEWING CONTEST | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING-MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/mrs-thayers-78-wins-gross-prize-mrs-torgerson-is-2-strokes-back-in.html | MRS. THAYER'S 78 WINS GROSS PRIZE; Mrs. Torgerson Is 2 Strokes Back in Long Island Golf Mrs. Pike Net Victor | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/entertainers-end-catskill-walkout-agree-to-resume-negotiating-with.html | ENTERTAINERS END CATSKILL WALKOUT; Agree to Resume Negotiating With Hotels June 18 to 24, but May Strike Again | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/pf-jordan-dead-aide-to-attlee-48-press-adviser-to-the-prime.html | P.F. JORDAN DEAD; AIDE TO ATTLEE, 48; Press Adviser to the Prime Minister Since 1947 Once Served in Washington | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/appointed-sales-manager-of-lincolnmercury-here.html | Appointed Sales Manager Of Lincoln-Mercury Here | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/wage-board-gives-productivity-rise-permits-4cent-auto-increase-in.html | WAGE BOARD GIVES PRODUCTIVITY RISE; Permits 4-Cent Auto Increase in Decision Pointing to New Policy on Pay WAGE BOARD BACKS PRODUCTIVITY RISE No Special Approval Required Support Controls' Extension | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/business-realty-in-jersey-deals-building-in-clifton-leased-by.html | BUSINESS REALTY IN JERSEY DEALS; Building in Clifton Leased by Textile Company--Florist Sells in Bergenfield | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/paper-stock-converted-sutherland-preferred-holders-use-privilege.html | PAPER STOCK CONVERTED; Sutherland Preferred Holders Use Privilege for Common | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/south-african-vote-bill-passes.html | South African Vote Bill Passes | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/return-from-amateur-links-tournament.html | RETURN FROM AMATEUR LINKS TOURNAMENT | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/marthur-favored-chinese-coalition-acheson-testifies-secretary-hits.html | M'ARTHUR FAVORED CHINESE COALITION, ACHESON TESTIFIES; Secretary Hits at Republican Charge Only Administration Had Initiated Red Deal TELLS OF WARNING ON WAR Declares Intelligence Informed Both Tokyo and Washington 3 Months Before Attack MacArthur Not Criticized Unanimity of View Cited M'ARTHUR CALLED COALITION'S FRIEND Policy of General Marshall 'Packed'' Jury Denied Position Called Effective Fleet to Protect Formosa Chiang Is Denounced MacArthur Cable Cited Message From Intelligence Byrd Quotes Report | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/canadian-manufacturers-elect.html | Canadian Manufacturers Elect | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/condition-of-reserve-member-banks-in-94-cities-may-30-1951.html | Condition of Reserve Member Banks in 94 Cities May 30, 1951 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/korea-casualties-of-us-now-68352-battle-toll-rises-925-in-week.html | KOREA CASUALTIES OF U.S. NOW 68,352; Battle Toll Rises 925 in Week, Based on Notifications to Kin--Dead Total 11,503 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/ambulance-drive-held-in-theft-of-280-from-man-who-suffered-heart.html | Ambulance Drive Held in Theft of $280 From Man Who Suffered Heart Attack | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/france-ends-curb-on-movie-earnings-restrictions-on-conversion-of.html | FRANCE ENDS CURB ON MOVIE EARNINGS; Restrictions on Conversion of Francs to Dollars by U.S. Producers Are Lifted | True | By Thomas M. Pryor | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/installed-as-luggage-unit-head.html | Installed as Luggage Unit Head | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/korea-veterans-get-aid-blinded-service-men-eligible-for-benefits.html | KOREA VETERANS GET AID; Blinded Service Men Eligible for Benefits From State | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/us-doubles-niagara-patrol.html | U.S. Doubles Niagara Patrol | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-seaway-opposed-commerce-and-industry-group-asks-house.html | NEW SEAWAY OPPOSED; Commerce and Industry Group Asks House Opposition Named to G.E. Posts | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/university-donor-identified.html | University Donor Identified | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/hartridge-school-graduates-13.html | Hartridge School Graduates 13 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/prizewinners-in-sculpture-show.html | Prizewinners in Sculpture Show | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/amateur-outplays-hogan.html | Amateur Outplays Hogan. | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bulgars-oust-yugoslav-order-military-attache-to-quit-country-in-48.html | BULGARS OUST YUGOSLAV; Order Military Attache to Quit Country in 48 Hours | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/marthur-to-have-office-quarters-at-90-church-street-to-be-set-up.html | M'ARTHUR TO HAVE OFFICE; Quarters at 90 Church Street to Be Set Up for the General | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/textile-firm-rents-in-600-fifth-avenue.html | TEXTILE FIRM RENTS IN 600 FIFTH AVENUE | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/carnegie-pops-goes-western.html | Carnegie Pops Goes Western | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/promoted-by-texas-gas-to-vicepresidential-post.html | Promoted by Texas Gas To Vice-Presidential Post | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/jersey-railroad-station-sold-to-furniture-firm.html | Jersey Railroad Station Sold to Furniture Firm | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/reward-for-drift-bottles.html | Reward for 'Drift' Bottles | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/commissioner-is-honored-by-consulting-engineers.html | Commissioner Is Honored By Consulting Engineers | True | The New York Times Studio | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/collision-inquiry-begins-today.html | Collision Inquiry Begins Today | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/springfield-gains-ncaa-playoffs-tominaga-blanks-brown-20-for-21.html | SPRINGFIELD GAINS N.C.A.A. PLAY-OFFS; Tominaga Blanks Brown, 2-0, for 2-1 Series Victory--Princeton Wins in 11th | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/165000-took-first-test-122000-expected-at-the-second-draft-deferral.html | 165,000 TOOK FIRST TEST; 122,000 Expected at the Second Draft Deferral Examination | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/solvay-process-expansion.html | Solvay Process Expansion | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/representative-terms-acheson-admitted-liar.html | Representative Terms Acheson 'Admitted Liar' | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/house-group-votes-rise-in-gains-tax-increasing-it-by-125-per-cent.html | HOUSE GROUP VOTES RISE IN GAINS TAX; Increasing It by 12.5 Per Cent on Corporations Would Match New Rate for Individuals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/would-ban-soviet-furs-bill-also-would-keep-out-skins-from-communist.html | WOULD BAN SOVIET FURS; Bill Also Would Keep Out Skins From Communist China | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/fordham-bows-to-lafayette.html | Fordham Bows to Lafayette | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/jury-acts-in-murder-staten-island-panel-indicts-man-in-slaying-of.html | JURY ACTS IN MURDER; Staten Island Panel Indicts Man in Slaying of Woman | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/white-sox-check-senators-4-to-2-kretlow-pitches-fourhitter-winners.html | WHITE SOX CHECK SENATORS, 4 TO 2; Kretlow Pitches Four-Hitter-- Winners Reach Marrero for 2 Runs in Fourth | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rome-daily-to-resume-paper-published-by-exg-is-has-eliminated-press.html | ROME DAILY TO RESUME; Paper Published by Ex-G. I.'s Has Eliminated Press Noise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/further-cutback-on-nickel-is-seen-national-production-authority.html | FURTHER CUTBACK ON NICKEL IS SEEN; National Production Authority Administrator Calls Supply 'Our Toughest Problem' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/macarthur-medina-federal-reserve-bank-and-treasury-spoofed-in-bawl.html | MacArthur, Medina, Federal Reserve Bank And Treasury Spoofed in Bawl St. Journal | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/promoted-to-president-of-robert-hall-clothes.html | Promoted to President Of Robert Hall Clothes | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/lead-in-ivanhoe-to-joan-fontaine-metro-signs-actress-to-play.html | LEAD IN 'IVANHOE' TO JOAN FONTAINE; Metro Signs Actress to Play Rowena-- Film Going Before Cameras Next Month Of Local Origin News Unit to Present Play | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/1498-reds-seized-in-india-assam-is-scene-of-communist-violence.html | 1,498 REDS SEIZED IN INDIA; Assam Is Scene of Communist Violence, Parliament Hears | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/stregis-burglary-presents-no-clues.html | ST.REGIS BURGLARY PRESENTS NO CLUES | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/advertising-news-and-notes-five-months-new-york-linage-warning-on.html | Advertising News and Notes; Five Months' New York Linage Warning on Misleading TV Ads Carpet Ad Prizes Accounts Personnel Notes | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/liu-seeks-to-buy-academy-of-music-but-the-deal-will-be-delayed.html | L.I.U. SEEKS TO BUY ACADEMY OF MUSIC; But the Deal Will Be Delayed Until New Place Is Found to Carry On Activities $550,000 PRICE AGREED TO Historic Brooklyn Building Is Assessed at $1,000,000--Its Construction Begun in 1906 Assessed at About $1,000,000 Opera House Seats 2,200 | True | | 1979-07-02 | RE000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/250-gain-in-output-is-reported-by-scientific-apparatus-industry.html | 250% Gain in Output Is Reported By Scientific Apparatus Industry; Heavy Demand Reported Owing to New Needs for Instruments to Help Speed Up Concerns Aiding Defense Work | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/business-world-wings-shirt-shows-fall-lines-james-lees-adds-cotton.html | Business World; Wings Shirt Shows Fall Lines James Lees Adds Cotton Carpets Gotham to Show Lingerie New Wool Promotion Set Hardware Sales Increase | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/marilyn-lou-robins-to-be-wed.html | Marilyn Lou Robins to Be Wed | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/sharkey-is-a-candidate-formally-enters-race-for-presidency-of-city.html | SHARKEY IS A CANDIDATE; Formally Enters Race for Presidency of City Council | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/cooper-alloy-promotions.html | Cooper Alloy Promotions | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/sellout-of-specials-in-price-war-brings-lull-new-stocks-expected.html | Sell-Out of Specials in Price War Brings Lull; New Stocks Expected; PRICE WAR EASES AS BARGAINS FADE Legislative Hearing Today New Item on Cut-Price List | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/house-on-e33d-st-resold-for-cash.html | HOUSE ON E.33D ST. RESOLD FOR CASH | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/he-stressed-seriousness-of-ouster-acheson-says.html | He Stressed Seriousness Of Ouster, Acheson Says | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/togliatti-demands-leftists-in-regime-wams-rome-government-any.html | TOGLIATTI DEMANDS LEFTISTS IN REGIME; Wams Rome Government Any Effort to Curb Reds Would Be Resisted by Force Warning to United States | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/the-rudolf-naegels-have-son.html | The Rudolf Naegels Have Son | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rumors-fill-iran-on-soviet-massing-maneuvers-beyond-ordinary-border.html | RUMORS FILL IRAN ON SOVIET MASSING; Maneuvers Beyond Ordinary Border Movement Reported -- Observers Skeptical Directors' Role Temporary | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/tobey-cites-scriptures-avoid-vain-repetition.html | Tobey Cites Scriptures: 'Avoid Vain Repetition' | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/pal-wheel-goods-formed.html | Pal Wheel Goods Formed | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/income-of-class-1-roads-up.html | Income of Class 1 Roads Up | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/invasion-of-caterpillars-plague-hits-michiganmoths-swarm-over.html | INVASION OF CATERPILLARS; Plague Hits Michigan-Moths Swarm Over Colorado | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/columbus-ga-signs-riddle.html | Columbus (Ga.) Signs Riddle | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/weather-service-vital-aid-in-war-value-of-data-supplied-by-air.html | WEATHER SERVICE VITAL AID IN WAR; Value of Data Supplied by Air Force Units Was Exemplified in the Inchon Landing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/museum-change-made-a-m-white-now-is-president-of-natural-history.html | MUSEUM CHANGE MADE; A. M. White Now Is President of Natural History Institute | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/power-shortage-causes-concern-northwest-situation-critical-defense.html | POWER SHORTAGE CAUSES CONCERN; Northwest Situation 'Critical,' Defense Administrator Tells Edison Electric Institute Reserves Through 195S Hope to Modify Order | True | By Thomas P. Swift Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/lattimore-no-influence-on-policy-acheson-says.html | Lattimore No Influence On Policy, Acheson Says | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/indonesia-frees-950.html | Indonesia Frees 950 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-yorker-buys-in-stamford.html | New Yorker Buys in Stamford | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/franco-promises-aid-to-poor-region-spains-leader-tells-province-of.html | FRANCO PROMISES AID TO POOR REGION; Spain's Leader Tells Province of Jaen He Will Correct the Economic Inequities There | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/reports-work-on-2-atom-plants.html | Reports Work on 2 Atom Plants | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/prosecutors-aide-quits-inquiry-at-spa.html | PROSECUTOR'S AIDE QUITS INQUIRY AT SPA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/sales-record-set-by-general-foods-net-total-of-589223204-is.html | SALES RECORD SET BY GENERAL FOODS; Net Total of $589,223,204 Is Reported for Fiscal Year-- Taxes Cause Earnings Drop | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/news-of-food-red-champagne-produced-in-california-called-first-of.html | News of Food; Red Champagne Produced in California, Called First of Its Find, Introduced Here Americans Prefer Red Wine | True | By Jane Nickerson | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/doctor-relationship-of-old-suggested.html | DOCTOR RELATIONSHIP OF OLD SUGGESTED | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/fusari-favored-tonight-irvington-fighter-to-oppose-janiro-in-newark.html | FUSARI FAVORED TONIGHT; Irvington Fighter to Oppose Janiro in Newark Bout | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/clergymen-to-aid-in-local-defense-three-faiths-represented-in-7man.html | CLERGYMEN TO AID IN LOCAL DEFENSE; Three Faiths Represented in 7-Man Committee Urged to Press Efforts From Pulpit | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/chandler-is-ready-to-quit-baseball-commissioner-to-resign-when.html | CHANDLER IS READY TO QUIT BASEBALL; Commissioner to Resign When Owners Sign Pact Severing Him From Legal Action | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/school-row-action-delayed.html | School Row Action Delayed | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/viennese-night-at-pops-herbert-swetland-doshay-are-soloist-at.html | VIENNESE NIGHT AT POPS; Herbert, Swetland, Doshay Are Soloist at Carnegie Hall | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/world-oil-congress-to-seek-uniformity.html | WORLD OIL CONGRESS TO SEEK UNIFORMITY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/overflow-crowd-watches-graduation-on-television.html | OVERFLOW CROWD WATCHES GRADUATION ON TELEVISION | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/7-nazis-executed-for-war-murders-hangings-carried-out-after-us.html | 7 NAZIS EXECUTED FOR WAR MURDERS; Hangings Carried Out After U.S. Supreme Court Refuses to Grant Further Stay 7 NAZIS EXECUTED FOR WAR MURDERS | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/federal-freighter-assigned.html | Federal Freighter Assigned | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-strike-threat-causes-city-to-drop-transit-peace-plan-quill-puts.html | NEW STRIKE THREAT CAUSES CITY TO DROP TRANSIT PEACE PLAN; Quill Puts Strings on T.W.U.'s Acceptance, Assails Mayor for Warning of Dismissal IMPELLITTERI HITS BACK But Both Sides Believe Truce Will Be Revived-A Small Union Indicates Approval Mayor Shelves Proposal NEW QUILL THREAT HALTS PEACE PLAN | True | By A.h. Raskin | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bulgarian-basso-aiming-for-met-denied-visa-last-fall-christoff.html | BULGARIAN BASSO AIMING FOR 'MET'; Denied Visa Last Fall, Christoff Sings at Florence Festival and Looks to America Uses His Head and Voice Studied in Italy | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rutgers-to-bestow-8-honorary-degrees.html | RUTGERS TO BESTOW 8 HONORARY DEGREES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/gilbertcohen.html | Gilbert-Cohen | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/six-czechs-jailed-as-spies.html | Six Czechs Jailed as Spies | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/currency-revaluation.html | CURRENCY REVALUATION | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/brooklyn-deals-closed-sales-include-altered-suites-on-cumberland.html | BROOKLYN DEALS CLOSED; Sales Include Altered Suites on Cumberland Street | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/first-national-stores-sales-up-804-in-fiscal-year-but-profit.html | FIRST NATIONAL STORES; Sales Up 8.04 % in Fiscal Year, but Profit Declines | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/merger-approved-by-trade-of-stock-shareholders-of-us-industrial.html | MERGER APPROVED BY TRADE OF STOCK; Shareholders of U.S. Industrial Chemicals and National Distillers Products Act OTHER COMPANY MEETINGS Central Electric and Gas Congoleum-Nairn Norwich Pharmacal Pittsburgh Coke and Chemical Rochester Gas and Electric Reading Company | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/six-honor-degrees-are-given-by-nyu-nyu-graduates-its-class-of-1951.html | SIX HONOR DEGREES ARE GIVEN BY N.Y.U.; N.Y.U. GRADUATES ITS CLASS OF 1951 | True | The New York Times | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/too-many-candidates.html | TOO MANY CANDIDATES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/resigns-federal-post.html | RESIGNS FEDERAL POST | True | The New York Times | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/the-mayor-speaks-out.html | THE MAYOR SPEAKS OUT | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/supreme-court-bars-stay-court-sees-no-grounds-for-stay.html | Supreme Court Bars Stay; Court Sees No Grounds for Stay | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/drainage-project-halted-by-israel-job-suspended-for-few-days-to.html | DRAINAGE PROJECT HALTED BY ISRAEL; Job 'Suspended for Few Days' to Enable U.N. to Investigate Status of Disputed Area | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/peiping-lists-city-captive.html | Peiping Lists City Captive | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/thor-licenses-italian-concerns.html | Thor Licenses Italian Concerns | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/australian-dock-strike-ends.html | Australian Dock Strike Ends | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/alien-property-sale-buffalo-electrochemical-stock-brings-4310000-at.html | ALIEN PROPERTY SALE; Buffalo Electro-Chemical Stock Brings $4,310,000 at Auction | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/a-steal-that-resulted-in-a-cardinal-run.html | A STEAL THAT RESULTED IN A CARDINAL RUN | True | The New York Times | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/beef-production-falls-two-chicago-big-4-plants-close-as-shortages.html | BEEF PRODUCTION FALLS; Two Chicago 'Big 4' Plants Close as Shortages Appear No Compromise, DiSalle Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/corner-stones-laid-for-2-housing-units.html | CORNER STONES LAID FOR 2 HOUSING UNITS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-celanese-company-venezuelan-concern-organized-mostly-by.html | NEW CELANESE COMPANY; Venezuelan Concern Organized Mostly by Corporation Here | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/gasoline-antioxidants-reduced.html | Gasoline Antioxidants Reduced | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/subversives-inquiry-slated.html | Subversives Inquiry Slated | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-surgeon-general-of-the-army-sworn-in.html | New Surgeon General Of the Army Sworn In | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/college-for-women-gives-273-degrees.html | COLLEGE FOR WOMEN GIVES 273 DEGREES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/sharp-drop-noted-in-home-building-outlay-in-may-below-april-for.html | SHARP DROP NOTED IN HOME BUILDING; Outlay in May Below April for First Time on Record With a Decline of $35,000,000 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/mail-pay-rise-approved-measure-would-wipe-out-all-of-proposed-rate.html | MAIL PAY RISE APPROVED; Measure Would Wipe Out All of Proposed Rate Increase | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bushwicks-win-143.html | Bushwicks Win, 14-3 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/connecticut-gop-yields-on-the-budget.html | CONNECTICUT G.O.P. YIELDS ON THE BUDGET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/girl-scout-training-school-observes-an-anniversary.html | GIRL SCOUT TRAINING SCHOOL OBSERVES AN ANNIVERSARY | True | The New York Times (by Fred Sass) | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/6700-paid-for-suggestions.html | $6,700 Paid for Suggestions | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/weiskopfcurtis.html | Weiskopf--Curtis | True | Special to THE NEW YORK TIMES.Wm. Russ | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/british-cabinet-revision-mapped.html | British Cabinet Revision Mapped | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bazzano-stops-palermo.html | Bazzano Stops Palermo | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/hungary-to-extend-purge-in-red-party.html | HUNGARY TO EXTEND PURGE IN RED PARTY | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/atomic-race-in-1951-us-said-to-have-made-more-progress-than-at-any.html | Atomic Race in 1951; U.S. Said to Have Made More Progress Than at Any Time Since the End of War | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/tax-squads-invade-chicago.html | Tax Squads Invade Chicago | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/world-labor-group-opens-geneva-talks.html | WORLD LABOR GROUP OPENS GENEVA TALKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bids-made-on-state-jobs-tallamy-discloses-offers-for-work-on.html | BIDS MADE ON STATE JOBS; Tallamy Discloses Offers for Work on Highway Construction | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/henry-is-winner-over-agramonte-floors-cuban-twice-for-nine-counts.html | HENRY IS WINNER OVER AGRAMONTE; Floors Cuban Twice for Nine Counts, Takes Unanimous Decision at Detroit | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/braves-stop-pirates-52-snap-fivegame-losing-streak-behind-spahns.html | BRAVES STOP PIRATES, 5-2; Snap Five-Game Losing Streak Behind Spahn's Five-Hitter. | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/tongking-post-won-from-reds-in-fight.html | TONGKING POST WON FROM REDS IN FIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/cuba-maintains-bolivian-ties.html | Cuba Maintains Bolivian Ties | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/harriman-slated-to-head-security-resources-board-would-continue-as.html | Harriman Slated to Head Security Resources Board; Would Continue as Truman Foreign Affairs Coordinator--Former Envoy Confers With Wilson--Latter's Office Not Affected HARRIMAN IN LINE FOR RESOURCES JOB Problems of Wilson Office | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/spaniards-deny-remark-embassy-says-envoy-did-not-comment-on.html | SPANIARDS DENY REMARK; Embassy Says Envoy Did Not Comment on Eisenhower | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/insurance-companys-assets-up.html | Insurance Company's Assets Up | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/edward-stewart-on-times-42-years-business-news-official-who-had.html | EDWARD STEWART, ON TIMES 42 YEARS; Business News Official, Who Had Part in Stories of Titanic and Rosenthal Murder, Dies | True | The New York Times Studio, 1949 | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/the-carlo-beufs-are-feted.html | The Carlo Beufs Are Feted | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/miami-beach-elects-3.html | Miami Beach Elects 3 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/ef-edwards-named-director.html | E.F. Edwards Named Director | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/soviet-envoy-after-farewell-visit.html | SOVIET ENVOY AFTER FAREWELL VISIT | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/the-finish-of-rich-handicap-at-belmont-yesterday.html | THE FINISH OF RICH HANDICAP AT BELMONT YESTERDAY | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/curb-on-testimony-of-judges-studied-house-hearings-begin-on-bill-to.html | CURB ON TESTIMONY OF JUDGES STUDIED; House Hearings Begin on Bill to Bar High-Court Justices as Character Witnesses | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/wide-improvement-in-harlem-is-voted-city-plan-agency-approves.html | WIDE IMPROVEMENT IN HARLEM IS VOTED; City Plan Agency Approves Project, Including 7 New 20-Story Dwellings PLAY AREAS, SHOPS ALSO Restoration of Battery Park Is Backed, as Is a School Grant of $2,000,000 Parks Within Easy Reach $2,000,000 More for Schools | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/child-to-mrs-c-m-cushing.html | Child to Mrs. C. M. Cushing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/john-hardee-king-88-a-retired-minstrel.html | JOHN HARDEE KING, 88, A retired-minstrel. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/congress-reform-again-under-study-senate-group-begins-survey-to.html | CONGRESS REFORM AGAIN UNDER STUDY; Senate Group Begins Survey to Extend Reorganization--House Rules Curb Urged | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/not-a-sparrow-falleth.html | NOT A SPARROW FALLETH" | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/the-screen-in-review-hollywood-story-with-richard-conte-and-julia.html | THE SCREEN IN REVIEW; 'Hollywood Story,' With Richard Conte and Julia Adams, New Feature at the Paramount | True | By Bosley Crowther | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/stuttgart-to-play-in-mexico.html | Stuttgart to Play in Mexico | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bonds-and-shares-on-london-market-rise-continued-by-industrial.html | BONDS AND SHARES ON LONDON MARKET; Rise Continued by Industrial Leaders-British Funds Fail to Maintain Strength | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/electric-output-up-6444741000-kilowatts-in-week-is-144-above-a-year.html | ELECTRIC OUTPUT UP; 6,444,741,000 Kilowatts in Week Is 14.4% Above a Year Ago | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/train-loses-its-chief-passenger-closes-doors-and-leaves-conductor.html | TRAIN LOSES ITS CHIEF; Passenger Closes Doors and Leaves Conductor in Station | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-pottery-for-plants-collection-from-denmark-has-51-semiporous.html | NEW POTTERY FOR PLANTS; Collection From Denmark Has 51 Semi-Porous Pieces | True | The New York Times Studio | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-ambush-on-shelton-farm.html | New Ambush on Shelton Farm | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/16inch-snow-in-alberta-paralyzes-part-of-province.html | 16-Inch Snow in Alberta Paralyzes Part of Province | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/marguerite-pratt-wed-she-is-bride-of-william-e-foley-of-department.html | MARGUERITE PRATT WED; She Is Bride of William E. Foley of Department of Justice | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/capetown-amends-defense-act.html | Capetown Amends Defense Act | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/cairo-sifts-allegation.html | Cairo Sifts Allegation | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/un-offensive-in-korea-goes-forward-at-a-slower-pace.html | U.N. OFFENSIVE IN KOREA GOES FORWARD AT A SLOWER PACE | True | The New York Times June 7, 1951 | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/will-operate-government-plant.html | Will Operate Government Plant | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/gayer-d-bellamy-to-wed-jean-ford-engagement-of-former-naval-officer.html | GAYER D. BELLAMY TO WED JEAN FORD; Engagement of Former Naval Officer and Alumna of Bryn Mawr College Announced | True | Delar | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/trusteeship-council-in-pledge-to-natives.html | TRUSTEESHIP COUNCIL IN PLEDGE TO NATIVES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/british-launching-new-seaair-guide-radio-chain-to-ease-approach-for.html | BRITISH LAUNCHING NEW SEA-AIR GUIDE; Radio Chain to Ease Approach for Both Ships and Planes From 300 Miles Offshore | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/the-proceedings-in-the-un-trusteeship-council.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/futures-markets-in-commodities-up-sugar-cocoa-wool-soybean-oil.html | FUTURES MARKETS IN COMMODITIES UP; Sugar, Cocoa, Wool, Soybean Oil Strong, Tin Off, Cottonseed Oil Mixed, Hides Steady | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/prices-close-firm-in-cotton-futures-advance-16-to-32-points-over.html | PRICES CLOSE FIRM IN COTTON FUTURES; Advance 16 to 32 Points Over Tuesday, Despite Continued Hedging by Spot Dealers | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/big-issue-is-placed-by-north-carolina-75000000-of-bonds-are-sold-to.html | BIG ISSUE IS PLACED BY NORTH CAROLINA; $75,000,000 of Bonds Are Sold to Banking Group at Cost in Interest of 1.944% BIG ISSUE IS PLACED BY NORTH CAROLINA California Rhode Island St. Louis Hempstead, L. I. University City, Mo. Plainville, Conn. Fredericksburg, Va. Essex County, Mass. Hampton, N. H. | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/canada-line-elects-directors.html | Canada Line Elects Directors | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/blaugoldsmith.html | Blau—Goldsmith | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/9598-per-cent-vote-for-soviet-zone-aim.html | 95.98 PER CENT VOTE FOR SOVIET ZONE AIM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/dies-at-desk-in-office-meyer-kupfersmith-veterans-leader-succumbs.html | DIES AT DESK IN OFFICE; Meyer Kupfersmith, Veterans' Leader, Succumbs at 57 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/union-company-held-liable.html | Union, Company Held Liable | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rfc-loans-restricted-symington-report-announces-refusal-of.html | R.F.C. LOANS RESTRICTED; Symington Report Announces Refusal of Applications | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/january-halted-3-and-2-addington-upsets-medalist-inl.html | JANUARY HALTED, 3 AND 2; Addington Upsets Medalist inl Trans-Mississippi Golf | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/miss-lindsay-advances-gains-by-default-in-womens-transmississippi.html | MISS LINDSAY ADVANCES; Gains by Default in Women's Trans-Mississippi Golf | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/gm-plans-6day-halt-furloughs-for-200000.html | G.M. Plans 6-Day Halt, Furloughs for 200,000 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/julius-glover-was-sentenced.html | Julius Glover Was Sentenced | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/cukor-will-direct-drama-for-miller-away-from-stage-here-for-23.html | CUKOR WILL DIRECT DRAMA FOR MILLER; Away From Stage Here for 23 Years, Film Leader Promises to Handle 'Gigi' in Fall Background on "Gigi" New Mary Martin Musical These Things Don't Happen Test for New Bolger Comedy | True | By Louis Calta | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/pope-names-immigration-body.html | Pope Names Immigration Body | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/cattlemen-expect-easing-of-rollback-in-hardship-cases-see-hope-for.html | CATTLEMEN EXPECT EASING OF ROLLBACK IN HARDSHIP CASES; See Hope for Price Leniency After Presenting Their Case to Truman and DiSalle BEEF OUTPUT CUT FURTHER Two of 'Big 4' Packers Shut Down in Chicago--Shortages Appear Across Nation Regulations Cut Prices CATTLEMENT SIGHT PRICE EXEMPTIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/reds-rout-kennedy-with-3-runs-in-9th-to-topple-giants-by-54-hattons.html | Reds Rout Kennedy With 3 Runs In 9th to Topple Giants by 5-4; Hatton's Pinch-Single Drives In Winning Tally After New York Defense Crumbles - Mays Wastes a Two-Run Homer Score in Two Innings Cincinnati Goes Ahead | True | By John Drebinger | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/west-12th-st-house-sold.html | West 12th St. House Sold | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/no-yielding-on-formosa-urged-in-house-measure.html | No Yielding on Formosa Urged in House Measure | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/anniversary-for-farm-power.html | Anniversary for Farm Power | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/wood-field-and-stream-new-jersey-coastal-fishing-is-active-offshore.html | Wood, Field and Stream; New Jersey Coastal Fishing Is Active-- Off-Shore Prospects Also Good | True | By Raymond R. Camp | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/medical-students-in-rush-to-europe-fishbein-back-says-situation.html | MEDICAL STUDENTS IN 'RUSH TO EUROPE; Fishbein, Back, Says Situation Calls for Extension of the Facilities in U.S. Requirements Slightly Lower Ralph Bard Also on Board | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/prefers-dog-to-new-home-woman-stays-in-old-apartment-as-authority.html | PREFERS DOG TO NEW HOME; Woman Stays in Old Apartment as Authority Bans Pets | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/books-of-the-times-writing-himself-out-of-a-job-on-being-politely.html | Books of The Times; Writing Himself Out of a Job On Being Politely Obnoxious Quotation Marks | True | By Charles Poore | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/princeton-downs-rutgers.html | Princeton Downs Rutgers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/davega-opening-27th-store.html | Davega Opening 27th Store | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/plans-of-miss-schuette-she-will-be-married-june-21-to-benjamin-b.html | PLANS OF MISS SCHUETTE; She Will Be Married June 21 to Benjamin B. Minturn | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/eisenhower-at-dday-rites-warns-communist-chiefs-eisenhower-bids.html | Eisenhower, at D-Day Rites, Warns Communist Chiefs; EISENHOWER BIDS REDS RECALL D-DAY | True | By Edward A. Morrow Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/lord-tennyson-61-grandson-of-poet-noted-batsman-captain-of-english.html | LORD TENNYSON, 61, GRANDSON OF POET; Noted Batsman, Captain of English Cricket Team in 1921 Australian Match, Dies Played Cricket for Eton | True | Special to THE NEW YORK TIMES.The New York Times, 1934 | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/promotions-at-lever-brothers.html | Promotions at Lever Brothers | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/indias-grain-loan-nears-final-action-house-approves-conferees-bill.html | INDIA'S GRAIN LOAN NEARS FINAL ACTION; House Approves Conferees' Bill by 255 to 82 and Senate Is Expected to Pass It Today. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/first-cases-filed-on-meat-violation-price-agency-gives-prosecutor.html | FIRST CASES FILED ON MEAT VIOLATION; Price Agency Gives Prosecutor Data on Black Market Sales by Wholesalers Here | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/farm-trade-loans-drop-81000000-holdings-of-treasury-bills-are-up-by.html | FARM, TRADE LOANS DROP $81,000,000; Holdings of Treasury Bills Are Up by $73,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/interprets-ban-on-bingo-essex-prosecutor-holds-the-rule-applies-to.html | INTERPRETS BAN ON BINGO; Essex Prosecutor Holds the Rule Applies to Professionals Only | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/fire-chiefs-of-state-elect.html | Fire Chiefs of State Elect | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/hanover-square-park-may-cover-el-space-nautical-monument-is.html | Hanover Square Park May Cover 'El' Space; Nautical Monument Is Proposed for Site | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/miss-logan-married-in-chapel-ceremony.html | MISS LOGAN MARRIED IN CHAPEL CEREMONY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/last-trip-for-hudson-day-boat.html | Last Trip for Hudson Day Boat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/241-receive-degrees-from-cooper-union.html | 241 RECEIVE DEGREES FROM COOPER UNION | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/loan-is-arranged-for-aec-power-insurance-companies-to-lend.html | LOAN IS ARRANGED FOR A.E.C. POWER; Insurance Companies to Lend $100,000,000 for Electric Project at Paducah, Ky. LOAN IS ARRANGED FOR A.E.C. POWER Pfizer Registers Issue Contract to Modernize Carrier | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/city-felonies-up-35-case-burying-ends-city-felonies-rise-as-burying.html | City Felonies Up 35%; Case 'Burying' Ends; CITY FELONIES RISE AS 'BURYING' CEASES Shake-Up of Department Further Data on Burglaries | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/att-stock-conversion.html | A.T.&T. Stock Conversion | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/railroad-trial-postponed.html | Railroad Trial Postponed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/grand-street-boys-name-7.html | Grand Street Boys Name 7 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/2-british-aides-missing-officials-vanish-on-continent-laborite.html | 2 BRITISH AIDES MISSING; Officials Vanish on Continent, Laborite Paper Declares | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/truman-defense-request-for-7-billions-predicted.html | Truman Defense Request For 7 Billions Predicted | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/dividend-news.html | DIVIDEND NEWS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/8th-army-pushes-into-outer-works-of-foes-bastion-allied-gains-small.html | 8TH ARMY PUSHES INTO OUTER WORKS OF FOE'S BASTION; Allied Gains Small as Enemy Yields North Korea Positions for Stronger Defenses FIGHTING IS HEAVY IN EAST Communists' Tactics Indicate Delaying Action to Protect Supply and Build-Up Area Fighting Delaying Action 8TH ARMY PUSHES INTO FOE'S BASTION | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/dulles-presses-work-on-japanese-treaty.html | DULLES PRESSES WORK ON JAPANESE TREATY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/trustees-elect-provost-new-u-of-p-chairman.html | Trustees Elect Provost New U. of P. Chairman | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-products-aid-vacation-packing-bags-and-furnishings-are-offered.html | NEW PRODUCTS AID VACATION PACKING; Bags and Furnishings Are Offered for Those Who Plan to 'Live' in Suitcases Brush, Comb and Mirror Manicure Kit on Shaft | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/after-fatal-plane-crash-in-texas.html | AFTER FATAL PLANE CRASH IN TEXAS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/peurifoy-ends-move-to-heal-athens-rift.html | PEURIFOY ENDS MOVE TO HEAL ATHENS RIFT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/miss-hanson-is-halted-by-miss-bisgood-in-british-golf-us-girl.html | Miss Hanson Is Halted by Miss Bisgood in British Golf; U.S. GIRL DFEEATED IN QUARTER-FINALS Miss Hanson Stopped, 2 and 1 - Miss Stephens and Mrs. McCann in Title Round Miss Stephens Triumphs Winner 2 Up at Fourth | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/patients-get-holiday-200-in-chorus-and-on-crutches-have-picnic-in.html | PATIENTS GET HOLIDAY; 200 in Chorus and on Crutches Have Picnic in Queens | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/religious-wedding-rites-held.html | Religious Wedding Rites Held | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/topics-and-sidelights-of-the-day-in-wall-street-rise-of-the-pages.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Rise of the Pages Kaiser Elected New York Tactics Treasury Exchange Divided-Undivided" Account | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/sports-of-the-times-overheard-at-ebbets-field-he-didnt-peek.html | Sports of The Times; Overheard at Ebbets Field He Didn't Peek Dissenting Voice Finders Keepers | True | By Arthur Daley | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/scientists-report-on-insulin-tests-hormone-must-unite-chemically.html | SCIENTISTS REPORT ON INSULIN TESTS; Hormone Must Unite Chemically With Tissues to Effect Sugar Metabolism, Parley Hears | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/toll-of-west-pointers.html | Toll of West Pointers | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bombers-set-back-at-st-louis-5-to-4-browns-tally-3-in-ninth-to-drop.html | BOMBERS SET BACK AT ST. LOUIS, 5 TO 4; Browns Tally 3 in Ninth to Drop Yankees 4 Games Off White Sox' Pace Yanks Score Twice in Fourth Ferrick Chased Again | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rise-in-carloadings-in-great-lakes-seen.html | RISE IN CARLOADINGS IN GREAT LAKES SEEN | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/windsor-calls-on-george-vi.html | Windsor Calls on George VI | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/delegate-paying-21-takes-12050-roseben-in-fourhorse-blanket-finish.html | Delegate, Paying $21, Takes $12,050 Roseben in Four-Horse Blanket Finish; WOOLFORD RACER WINS FROM MICHE Delegate Triumphs by a Neck With Favored Tea-Maker Third at Belmont NAVY CHIEF 4TH AT WIRE Victor Negotiates 6 Furlongs Through Widener Chute in Near-Record Clocking A Quote from McCreary Bold Out of $100,000 Race | | By James Roach | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/marshall-voices-korea-peace-hope-he-cites-red-chinas-hideous-losses.html | MARSHALL VOICES KOREA PEACE HOPE; He Cites Red China's 'Hideous Losses' and Suggests She May Realize War Does Not Pay Reviews U.S. Successes Holds U.M.T. Essential | | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/hexer-to-follow-lopat-with-a-bigger-black-cat.html | 'Hexer' to Follow Lopat With a Bigger Black Cat | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/kings-honor-list-elevates-editors-knighthood-to-reuters-chief-tops.html | KING'S HONOR LIST ELEVATES EDITORS; Knighthood to Reuters' Chief Tops Such Awards—Director of Festival Wins Title | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/pennsylvania-u-repudiates-college-ban-on-football-tv-sports-video.html | Pennsylvania U. Repudiates College Ban on Football TV; SPORTS VIDEO CURB DEFIED BY U. OF P. Sacrifices" Noted Cites March Resolution Law Violation Feared | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/heads-european-office-of-education-institute.html | Heads European Office Of Education Institute | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/shirley-a-thursby-wed-in-larchmont-to-lient-william-m-quinn-of-air.html | Shirley A. Thursby Wed in Larchmont To Lient. William M. Quinn of Air Force | True | Special to THE NEW YORK TIMES.Charles Leon | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/stage-costume-show-exhibition-at-traphagen-school-covers-famous.html | STAGE COSTUME SHOW; Exhibition at Traphagen School Covers Famous Roles | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/records-demanded-of-ticket-brokers.html | RECORDS DEMANDED OF TICKET BROKERS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rochester-ends-freshman-ban.html | Rochester Ends Freshman Ban | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/world-court-set-to-sift-case.html | World Court Set to Sift Case | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/porcelain-facilities-for-defense.html | Porcelain Facilities for Defense | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/west-maps-reply-to-soviet-on-big-4-seeks-way-to-bar-atlantic-pact.html | WEST MAPS REPLY TO SOVIET ON BIG 4; Seeks Way to Bar Atlantic Pact Item Without Disrupting Conference of Deputies | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/friendly-frost-store-to-open.html | Friendly Frost Store to Open | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/colombia-reports-on-oil-output.html | Colombia Reports on Oil Output | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/blood-donations-off-days-total-far-under-quota-4-mobile-units-out.html | BLOOD DONATIONS OFF; Day's Total Far Under Quota--4 Mobile Units Out Today | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/settlement-price-is-set-on-defaulted-may-cotton.html | Settlement Price Is Set On Defaulted May Cotton | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/fashion-students-find-jobs-easily-95-of-tobecoburn-class-this-year.html | FASHION STUDENTS FIND JOBS EASILY; 95% of Tobe-Coburn Class This Year Win Executive Positions in Retailing | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/miss-ducote-affianced-boston-girl-will-be-the-bride-of-midshipman.html | MISS DUCOTE AFFIANCED; Boston Girl Will Be the Bride of Midshipman W.G. Lykes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/disalle-plea-considered-ottawa-said-to-regard-stand-on-price-rise.html | DISALLE PLEA CONSIDERED; Ottawa Said to Regard Stand on Price Rise as Reasonable | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/welfare-association-elects.html | Welfare Association Elects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/world-civil-air-board-elects.html | World Civil Air Board Elects | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/managers-reelect-rodgers.html | Managers Re-elect Rodgers | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/dolores-boylston-wed-bride-in-jackson-heights-of-lt-john-mcgee.html | DOLORES BOYLSTON WED; Bride in Jackson Heights of Lt. John McGee Bohen of Army | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/dr-e-h-griggs-83-author-lecturer-former-head-of-philosophy.html | DR. E. H. GRIGGS, 83, AUTHOR, LECTURER; Former Head of Philosophy Department at the Brooklyn Institute of Arts Is Dead | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/900000-loan-made-in-bus-center-deal.html | $900,000 LOAN MADE IN BUS CENTER DEAL | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/fashion-suggestions-for-the-air-travelers-outfit-most-women-who-go.html | Fashion: Suggestions for the Air Travelar's Outfit; Most Women Who Go on a Holiday Want to Take Too Much Weight a Factor in Flying Tips on Colors and Fabrics | True | By Dorothy O'Neill | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/closing-is-at-tops-in-chicago-wheat-tone-generally-strong-but-lag.html | CLOSING IS AT TOPS IN CHICAGO WHEAT; Tone Generally Strong, but Lag in Demand Is Noted at Times -- Other Grains Irregular | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/gas-supply-off-as-output-falls-stocks-of-light-and-heavy-fuel-oil.html | 'GAS SUPPLY OFF AS OUTPUT FALLS; Stocks of Light and Heavy Fuel Oil Rise-Refinery Rate Rises to 95.5% | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/three-east-side-coops-sold.html | Three East Side 'Co-ops' Sold | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/183000-fraud-laid-to-7-gis-5-others.html | $183,000 FRAUD LAID TO 7 G.I.'S, 5 OTHERS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/student-exchange-is-favored-by-jebb-he-asks-unity-at-graduation-of.html | STUDENT EXCHANGE IS FAVORED BY JEBB; He Asks Unity at Graduation of Finch College, Where His Daughter Is Freshman | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/air-force-units-charting-weather-for-army-commands-everywhere.html | AIR FORCE UNITS CHARTING WEATHER FOR ARMY COMMANDS EVERYWHERE | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/princeton-to-begin-6day-fete-today.html | PRINCETON TO BEGIN 6-DAY FETE TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/troth-announcad-of-miss-olyphant-graduate-of-shipley-school-to-be-w.html | TROTH ANNOUNCAD OF MISS OLYPHANT; Graduate of Shipley School to Be Wed in Fall to James W. Johnson, A.A.F. Veteran | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/margaret-truman-on-london-tour.html | MARGARET TRUMAN ON LONDON TOUR | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bar-to-strikes-pictured-spur-of-moral-rearmament-is-cited-at-world.html | BAR TO STRIKES PICTURED; Spur of Moral Re-Armament Is Cited at World Assembly | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/ct-young-federal-bank-aide.html | C.T. Young Federal Bank Aide | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/smith-knocks-out-rolfe.html | Smith Knocks Out Rolfe | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/24-represent-publishers-officials-named-for-conference-with-disalle.html | 24 REPRESENT PUBLISHERS; Officials Named for Conference With DiSalle on Tuesday | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/health-group-elects-dr-kaiser-will-be-president-of-state.html | HEALTH GROUP ELECTS; Dr. Kaiser Will Be President of State Association | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/engineer-honored-for-lives-he-saved-inventor-of-pole-top-method-of.html | ENGINEER HONORED FOR LIVES HE SAVED; Inventor of 'Pole Top' Method of Restoration, Oesterreich Wins Linemen's Acclaim | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/reshevsky-beats-kramer-in-chess-gains-lead-in-manhattan-club.html | RESHEVSKY BEATS KRAMER IN CHESS; Gains Lead in Manhattan Club Tourney With 3 - --Byrne Registers Two Triumphs Games Are Adjourned | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/stralka-to-coach-eleven-kings-point-picks-exredskin-as-acting-head.html | STRALKA TO COACH ELEVEN; Kings Point Picks Ex-Redskin as Acting Head Mentor | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/group-takes-title-to-west-side-hotel.html | GROUP TAKES TITLE TO WEST SIDE HOTEL | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/camp-anella-helps-branca-to-win-32-hits-2run-homer-for-dodgers-in.html | CAMP ANELLA HELPS BRANCA TO WIN, 3-2; Hits 2-Run Homer for Dodgers in Second and Sends in 3d Tally on Fly in Fourth CARDS PROTEST CONTEST Charge Dressen Gave Signals After Having Been Ejected by Umpire in Fifth Scoring Precedes Incident Dressen Denies Signals | | By Joseph M. Sheehan | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/negro-va-hospital-is-rejected-in-house.html | NEGRO V.A. HOSPITAL IS REJECTED IN HOUSE | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/girl-scouts-honor-old-camping-site-macy-training-school-marks-25th.html | GIRL SCOUTS HONOR OLD CAMPING SITE; Macy Training School Marks 25th Year-Is Rededicated to Democratic Aims | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/koppers-to-increase-resorcinol.html | Koppers to Increase Resorcinol | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/mr-acheson-and-the-veto.html | MR. ACHESON AND THE VETO | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/heads-reformed-church-dr-van-strin-elected-as-annual-general-synod.html | HEADS REFORMED CHURCH; Dr. Van Strin Elected as Annual General Synod Session Opens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/columbia-crews-depart-lions-en-route-to-marietta-for-june-16-i-r-a.html | COLUMBIA CREWS DEPART; Lions En Route to Marietta for June 16 I. R. A. Regatta | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/french-rightists-gaining-strength-resurgence-stirs-electorate.html | FRENCH RIGHTISTS GAINING STRENGTH; Resurgence Stirs Electorate Hitherto Passive--End of Rule by Center Feared | | By Dana Adams Schmidt Special To The New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/topics-of-the-times.html | Topics of The Times. | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/light-on-hong-kong.html | LIGHT ON HONG KONG | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/haverstraw-justice-convicted.html | Haverstraw Justice Convicted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/snyder-minimizes-federal-spending-says-receipts-in-last-5-years.html | SNYDER MINIMIZES FEDERAL SPENDING; Says Receipts in Last 5 Years Have Topped Expenditures by 7 Billion Dollars ATTACKS E BOND CRITICS Treasury Secretary Reports Public's 200 Billion Savings Stalled Post-War Slump Answers Bond Attacks FOR RESTRAINT IN FINANCE Boston Federal Reserve Official Lauds Effect of Regulation W SNYDER MINIMIZES FEDERAL SPENDING | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/tigers-with-cain-down-red-sox-64-kells-diving-catch-of-liner-by.html | TIGERS, WITH CAIN, DOWN RED SOX, 6-4; Kell's Diving Catch of Liner by Boudreau Stops Boston Rally in Ninth Inning | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/states-join-to-curb-illegal-distilling.html | STATES JOIN TO CURB ILLEGAL DISTILLING | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/us-military-chiefs-visits-seen-as-beneficial-to-allies-europeans.html | U.S. Military Chiefs' Visits Seen as Beneficial to Allies; Europeans Are Believed to Get Views of Washington on Global Strategy ASIA EUROPE | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rioting-marks-campaign-two-outbreaks-occur-in-paris-another-in-lens.html | RIOTING MARKS CAMPAIGN; Two Outbreaks Occur in Paris, Another in Lens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/mims-outpoints-graham.html | Mims Outpoints Graham | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/army-camp-investigated-house-member-says-let-hair-down-to-him.html | ARMY CAMP INVESTIGATED; House Member Says Soldiers 'Let Hair Down' to Him | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/advises-on-new-schools-us-aide-denies-credit-curbs-bar-orderly.html | ADVISES ON NEW SCHOOLS; U.S. Aide Denies Credit Curbs Bar Orderly Construction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/argentina-posts-crop-price-rises-farmers-believed-dissatisfied-with.html | ARGENTINA POSTS CROP PRICE RISES; Farmers Believed Dissatisfied With New Quotations for Wheat, Corn and Linseed | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/mulloy-triumphs-twice-in-england-moves-into-4th-round-after-a-bye3.html | MULLOY TRIUMPHS TWICE IN ENGLAND; Moves Into 4th Round After a Bye--3 U.S. Women Also Win at Tennis Doris Hart Victor Miss Gibson's Team Gains | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/diamond-alkali-expands-plant.html | Diamond Alkali Expands Plant | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/indian-aid-advances.html | INDIAN AID ADVANCES | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/city-wins-court-award-on-pier-that-navy-used.html | City Wins Court Award On Pier That Navy Used | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/nam-chief-asks-fight-on-inflation-ruffin-urges-payaswego-taxes.html | N.A.M. CHIEF ASKS FIGHT ON INFLATION; Ruffin Urges 'Pay-as-We-Go' Taxes, Credit and Spending Curbs, Higher Output | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/transcript-of-fifth-day-of-secretary-achesons-testimony-in-senate.html | Transcript of Fifth Day of Secretary Acheson's Testimony in Senate Foreign Policy Inquiry; AT THE END OF THE MORNING SESSION | | The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau)The New York Times (Washington Bureau) | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/loan-to-delhi-oil-corp-14000000-to-develop-new-wells-on-land-in-us.html | LOAN TO DELHI OIL CORP.; $14,000,000 to Develop New Wells on Land in U.S. and Canada | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/gambling-not-a-business-us-tax-court-rules-privileges-on-income-do.html | GAMBLING NOT A BUSINESS; U.S. Tax Court Rules Privileges on Income Do Not Apply | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/disalle-maintains-price-curbs-work-commodity-price-index-has-fallen.html | DISALLE MAINTAINS PRICE CURBS WORK; Commodity Price Index Has Fallen Steadily for Months, He Tells Buyers' Meeting | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/easing-of-study-rules-for-nurses-asked-of-state-by-medical-group.html | Easing of Study Rules for Nurses Asked of State by Medical Group | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/shipping-news-and-notes-trade-compact-between-two-conferences.html | Shipping News and Notes; Trade Compact Between Two Conferences Governing Freight Rates Is Canceled $8,000,000 Order Is Placed Distress Call Headed by Queen Will Continue as Agent | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/czechs-renew-beetle-charge.html | Czechs Renew Beetle Charge | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/seaman-leaves-hospital-sight-restored-mariner-plans-to-sail-with.html | SEAMAN LEAVES HOSPITAL; Sight Restored, Mariner Plans to Sail With Benefactor | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/truman-predicts-just-peace-for-koreans-as-he-welcomes-new.html | Truman Predicts Just Peace for Koreans As He Welcomes New Ambassador to U.S. | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/retail-sales-up-6-but-earnings-drop-department-stores-operating.html | RETAIL SALES UP 6% BUT EARNINGS DROP; Department Stores' Operating Expenses Soar, Says Official of Controllers' Congress | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/charles-emeek-88-garden-city-banker.html | CHARLES E.MEEK, 88, GARDEN CITY BANKER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/house-unit-urges-curb-on-arms-aid-foreign-affairs-group-would-bar.html | HOUSE UNIT URGES CURB ON ARMS AID; Foreign Affairs Group Would Bar Military Help to Nation Sending War Goods to Reds Would Require Embargo Effective Controls" Are Seen | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/jansen-to-widen-red-investigation-several-more-teachers-will-be.html | JANSEN TO WIDEN RED INVESTIGATION; Several More Teachers Will Be Questioned on Ties to Communist Party | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/note-presented-by-kirk.html | Note Presented by Kirk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/letters-to-the-times-mr-achesons-testimony-secretary-of-states.html | Letters to The Times; Mr. Acheson's Testimony Secretary of State's Administration of Foreign Policy Praised Historic Value Scrutiny of Associations Dealing With the Transit Problem To Relieve Overpopulation Civilian Defense Volunteers Merits of Savings Bonds | True | H. FIELD HAVILAND Jr.,CLARENCE H. LOW.NATHAN D. SHAPIRO.JACOB B. LINDNER.THOMAS DACKER.TERRY M. ILES.ARTHUR J. MORRIS. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/roundrobin-golf-will-start-today-16-pro-stars-including-locke-in.html | ROUND-ROBIN GOLF WILL START TODAY; 16 Pro Stars, Including Locke, in Four-Day Palm Beach Tourney at Wykagyl Club | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/the-wounded-return-home-from-korea.html | THE WOUNDED RETURN HOME FROM KOREA | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/to-borrow-50000000-international-business-machines-to-pay-3-on.html | TO BORROW $50,000,000; International Business Machines to Pay 3 % on Notes | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/appointed-a-consultant-to-interamerican-unit.html | Appointed a Consultant To Inter-American Unit | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/britain-keeps-door-open-to-chinese-reds.html | BRITAIN KEEPS DOOR OPEN TO CHINESE REDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/promoted-by-ad-agency-to-be-a-vice-president.html | Promoted by Ad Agency To Be a Vice President | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/globetrotters-win-in-peru.html | Globetrotters Win in Peru | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/utility-presents-big-issue-today-syndicate-offers-20000000-in-bonds.html | UTILITY PRESENTS BIG ISSUE TODAY; Syndicate Offers $20,000,000 in Bonds of Georgia Power at Yield of 3.4% | True | | 1979-07-02 | RE0000031545 | B00000305004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/mrs-young-mrs-brady-tie-at-82-in-opening-tricounty-tournament.html | Mrs. Young, Mrs. Brady Tie at 82 In Opening Tri-County Tournament; Former Captures Low Gross Prize on Match of Cards on Hartsdale Links-- Mrs. Gladstone Wins Net Award Mrs. Nevil Cards 83 Mrs. Woodard Post 85 | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/richardson-leaving-antisubversive-unit-richardson-quits-subversives.html | Richardson Leaving Anti-Subversive Unit; RICHARDSON QUITS SUBVERSIVES POST | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/colonial-airlines-appoints-vice-presidentsecretary.html | Colonial Airlines Appoints Vice President-Secretary | True | Ozem | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/oil-industry-suit-is-dropped-by-us-mother-hubbard-action-filed.html | OIL INDUSTRY SUIT IS DROPPED BY U.S.; 'Mother Hubbard' Action Filed Against Petroleum Institute in 1940 Is Too Cumbersome SMALLER CLAIMS PRESSED One Such Has Been Decided, Others Are Under Way or Planned, McGrath Says Progress of the Suits Government Policy Explained OIL INDUSTRY SUIT IS DROPPED BY U.S. OIL EXECUTIVE COMMENTS T. S. Petersen Says U.S. Dropped Oil Suit to Avoid a Court Issue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rodgers-heads-aramco-texas-company-chairman-gets-same-post-in.html | RODGERS HEADS ARAMCO; Texas Company Chairman Gets Same Post in Associate | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/2-in-cabinet-back-us-offshore-rule-mcgrath-and-chapman-favor.html | 2 IN CABINET BACK U.S. OFFSHORE RULE; McGrath and Chapman Favor Five-Year Control of Oil Land Pending a Final Decision Celler Warns of Veto Cites Defense Situation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/trend-of-prices-for-day-at-three-stores-in-war.html | Trend of Prices for Day at Three Stores in 'War' | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/griffin-joining-masterson.html | Griffin Joining Masterson | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/lease-to-melton-enterprises.html | Lease to Melton Enterprises | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/city-ballet-gives-tudor-camellias-diana-adams-and-hugh-laing-take.html | CITY BALLET GIVES TUDOR 'CAMELLIAS'; Diana Adams and Hugh Laing Take Chief Roles in Number -- Dollar's 'Duel' Offered More Support Needed Maria Tallchief Brilliant | True | By John Martin | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/hearings-to-show-teenage-drug-use-radio-but-not-tv-to-carry-story.html | HEARINGS TO SHOW TEEN-AGE DRUG USE; Radio, but Not TV, to Carry Story of Addiction Among School Students Here 'SHOCKING DETAILS SEEN 50 Witnesses, Including Young Narcotics Users, to Testify Beginning Next Tuesday 5,000 Teen-Age Addicts Gets Federal and State Aid | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/albany-dean-to-retire-aug-31.html | Albany Dean to Retire Aug. 31 | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-07 | 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/robinson-to-fight-turpin-on-july-10-to-defend-middleweight-title.html | ROBINSON TO FIGHT TURPIN ON JULY 10; To Defend Middleweight Title for $84,000, Top Purse for a Boxer in Britain | True | | 1979-07-02 | RE0000031545 | B00000305004 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/eightfamily-house-in-brooklyn-trading.html | EIGHT-FAMILY HOUSE IN BROOKLYN TRADING | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dulles-and-morrison-at-odds-over-japan-dulles-morrison-at-odds-on.html | Dulles and Morrison At Odds Over Japan; DULLES, MORRISON AT ODDS ON JAPAN | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/transcript-of-sixth-day-of-secretary-achesons-testimony-on-the.html | Transcript of Sixth Day of Secretary Acheson's Testimony on the Nation's Foreign Policy; SENATOR FROM MASSACHUSETTS TALKING WITH REPORTERS | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/rising-us-payroll-debated-in-senate-first-regular-money-bill-up.html | RISING U.S. PAYROLL DEBATED IN SENATE; First Regular Money Bill Up, Revealing Civil Employes at World War II Peak | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/lazarus-predicts-steady-fall-prices-federated-department-stores.html | LAZARUS PREDICTS STEADY FALL PRICES; Federated Department Stores Head Sees Lull in Demand for Price-War Goods NORMAL BUYING FORECAST Also Expects Over-All Sales in Last Half of '51 Will Slightly Top Those of Year Ago | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/phone-union-sets-strike-action-planned-today-by-3500-bell-employes.html | PHONE UNION SETS STRIKE; Action Planned Today by 3,500 Bell Employes in Washington | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/army-unable-to-order-meat-for-future-needs.html | Army Unable to Order Meat for Future Needs | True | By the United Press. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mrs-mcann-takes-british-golf-final-first-irishwoman-to-capture.html | MRS. M'CANN TAKES BRITISH GOLF FINAL; First Irishwoman to Capture Title Since 1907, She Beats Miss Stephens, 4 and 3 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/hungary-bars-britons-release.html | Hungary Bars Briton's Release | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/syria-rejects-aid-under-point-4-plan-government-reported-to-fear-us.html | SYRIA REJECTS AID UNDER POINT 4 PLAN; Government Reported to Fear U.S. Technical Experts Might Meddle in Internal Affairs | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/janiro-outpoints-fusari-at-newark-withstands-furious-closing-burst.html | JANIRO OUTPOINTS FUSARI AT NEWARK; Withstands Furious Closing Burst by Rival to Annex the Verdict Easily | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dewey-to-get-inquiry-data.html | Dewey to Get Inquiry Data | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/3-plays-in-british-finals-enid-bagnold-webber-and-john-whiting-lead.html | 3 PLAYS IN BRITISH FINALS; Enid Bagnold, Webber and John Whiting Lead in Contest | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/macarthurs-to-see-play.html | MacArthurs to See Play | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/zog-appeals-to-west-wants-territorial-integrity-of-albania.html | ZOG APPEALS TO WEST; Wants Territorial Integrity of Albania Guaranteed | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/takes-navy-hospital-post.html | Takes Navy Hospital Post | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/netherlands-argentina-near-atom-accord-dutch-sold-to-offer.html | Netherlands, Argentina Near Atom Accord; Dutch Sold to Offer Technical Assistance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/in-charge-of-advertising-for-philco-international.html | In Charge of Advertising For Philco International | True | Kalden-Kazanjian | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/marthur-inquiry-assailed-by-kirk-commencement-exercises-at-columbia.html | M'ARTHUR INQUIRY ASSAILED BY KIRK; COMMENCEMENT EXERCISES AT COLUMBIA UNIVERSITY | True | The New York Times (by Arthur Brower) | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/gay-ensembles-for-beach-wear.html | GAY ENSEMBLES FOR BEACH WEAR | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/official-reports-of-the-days-operations-in-korea-un-units-near-red.html | Official Reports of the Days' Operations in Korea; U.N. UNITS NEAR RED BASTION AS IT UNDERGOES AIR ASSAULT | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/new-director-appointed-by-public-health-institute.html | New Director Appointed By Public Health Institute | True | Fabian Bachrach | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/operator-acquires-queens-taxpayer-theatre-in-sunnyside-building.html | OPERATOR ACQUIRES QUEENS TAXPAYER; Theatre in Sunnyside Building Leased Back by Seller-Other Deals Closed in Borough | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/universities-split-on-football-video-william-and-mary-will-fulfill.html | UNIVERSITIES SPLIT ON FOOTBALL VIDEO; William and Mary Will Fulfill Pennsylvania Date--Army Indicates It May Also N.C.A.A. CENSURES SCHOOL Rules It 'Not in Good Standing' for Defying Plan--Other Colleges Weigh Action | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/twu-crisis-is-eased-both-city-union-seek-accord-to-avert-july-1.html | T.W.U. CRISIS IS EASED; Both City, Union Seek Accord to Avert July 1 Strike | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/catholic-migration-group-acts.html | Catholic Migration Group Acts | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/city-stores-net-dips-for-quarter-years-earning-rise-to-251-a-share.html | CITY STORES' NET DIPS FOR QUARTER; Year's Earnings Rise to $2.51 a Share but 3-Months Figure Drops to 21 Cents | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/at-t-capital-passes-3billion-mark-with-30000000-shares-held-by.html | A.T.&.T. Capital Passes 3-Billion Mark With 30,000,000 Shares Held by Investors | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/local-musician-put-on-petrillos-board.html | LOCAL MUSICIAN PUT ON PETRILLO'S BOARD | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/business-world-leniency-for-late-cpr7-filers.html | BUSINESS WORLD; Leniency for Late C.P.R.-7 Filers | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/child-fund-to-end-greek-task.html | Child Fund to End Greek Task | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/46000000-issues-filed-with-sec-general-foods-corp-seeking-35000000.html | $46,000,000 ISSUES FILED WITH S.E.C.; General Foods Corp. Seeking $35,000,000; Brown Shoe to Borrow $11,000,000 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/2-advanced-by-general-aniline-film-corp.html | 2 ADVANCED BY GENERAL ANILINE & FILM CORP. | True | Dave Rosenfeld | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/truman-criticizes-judges.html | Truman Criticizes Judges | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/truman-rebukes-douglas-on-1952-asks-if-proposal-to-nominate.html | TRUMAN REBUKES DOUGLAS ON 1952; Asks if Proposal to Nominate Eisenhower Includes Senator for the Vice Presidency | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/pine-camp-gets-troops-june-23.html | Pine Camp Gets Troops June 23 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/city-meets-blood-quota-mobile-centers-help-to-improve-rate-of.html | CITY MEETS BLOOD QUOTA; Mobile Centers Help to Improve Rate of Donations | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/french-line-to-add-ship-antilles-to-start-in-service-to-caribbean.html | FRENCH LINE TO ADD SHIP; Antilles to Start in Service to Caribbean Next Spring | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/ford-foundation-names-aide.html | Ford Foundation Names Aide | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/hosiery-claims-upheld-ftc-sees-holeproof-ad-matter-justified-and.html | HOSIERY CLAIMS UPHELD; F.T.C. Sees Holeproof Ad Matter Justified and Drops Complaint | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/napkin-maker-cited-ftc-charges-monopolistic-practice-on-tissue.html | NAPKIN MAKER CITED; F.T.C. Charges Monopolistic Practice on Tissue Items | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/leland-harrison-exdiplomat-dies-former-assistant-secretary-of-state.html | LELAND HARRISON EX-DIPLOMAT, DIES; Former Assistant Secretary of State Dies at Capital-- Held Other Major Posts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/elizabeth-murder-trial-delayed.html | Elizabeth Murder Trial Delayed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/reds-lawyers-seek-a-stay-in-contempt.html | REDS LAWYERS SEEK A STAY IN CONTEMPT | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/panama-canal-tolls-to-rise-after-dec-31.html | PANAMA CANAL TOLLS TO RISE AFTER DEC. 31 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/member-bank-reserves-jump-690000000-money-in-circulation-is-up.html | Member Bank Reserves Jump $690,000,000; Money in Circulation Is Up $59,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/check-clearings-soar-nations-total-of-16922243000-in-week-178-over.html | CHECK CLEARINGS SOAR; Nation's Total of $16,922,243,000 in Week 17.8% Over '50 Mark | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/health-group-gives-india-30000.html | Health Group Gives India $30,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/school-club-honors-miss-bigley.html | School Club Honors Miss Bigley | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/fulham-bows-at-soccer-10.html | Fulham Bows at Soccer, 1-0 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/color-line-dispute-brings-sorority-rift.html | COLOR LINE DISPUTE BRINGS SORORITY RIFT | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/british-to-spur-export-drive.html | British to Spur Export Drive | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/ford-group-visits-germany.html | Ford Group Visits Germany | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wilson-warns-us-faces-grave-tests-korea-war-only-a-skirmish-in.html | WILSON WARNS U.S. FACES GRAVE TESTS; Korea War 'Only a Skirmish' in 'Combat' for Strength, He Tells Columbia Alumni | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/us-scores-athens-on-yacht-for-king-embassy-protests-informally-to.html | U.S. SCORES ATHENS ON YACHT FOR KING; Embassy Protests Informally to Premier on Purchase in Economic Stress | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/seeks-antired-links-mrs-paine-going-to-europe-for-common-cause-inc.html | SEEKS ANTI-RED LINKS; Mrs. Paine Going to Europe for Common Cause, Inc. | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/paris-picks-indochina-air-chief.html | Paris Picks Indo-China Air Chief | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/carrier-due-back-from-korea.html | Carrier Due Back From Korea | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/pushed-for-fpc-chairman.html | Pushed for F.P.C. Chairman | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/farouk-and-queen-in-sicily.html | Farouk and Queen in Sicily | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/british-hunt-2-missing-diplomats-ranked-as-high-and-trusted-aides.html | British Hunt 2 Missing Diplomats Ranked as High and Trusted Aides; HIGH BRITISH AIDES HUNTED IN EUROPE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/nuptials-are-held-for-audrey-perry-leedsrubel.html | NUPTIALS ARE HELD FOR AUDREY PERRY; Leeds--Rubel | True | Jay Te Winburn | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/gi-stops-bullet-with-tongue.html | G.I. Stops Bullet With Tongue | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/macys-is-assailed-on-pricewar-role-rivals-tell-legislative-hearing.html | MACY'S IS ASSAILED ON PRICE-WAR ROLE; Rivals Tell Legislative Hearing Claims Are False, Practices Imperil Small Business | True | By Leo Egan | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/polk-awards-made-for-news-coverage.html | POLK AWARDS MADE FOR NEWS COVERAGE | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/athens-hails-korean-wounded.html | Athens Hails Korean Wounded | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/education-pushed-by-south-koreans-despite-destruction-of-many.html | Education Pushed by South Koreans Despite Destruction of Many Schools; KOREAN NATIONAL GUARD TRAINING UNDER U.S. ARMY MEN | True | By Greg MacGreggor Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/concert-devoted-to-westerns.html | Concert Devoted to Westerns | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/chandlers-terms-due-for-approval.html | CHANDLER'S TERMS DUE FOR APPROVAL | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/church-downs-cubs-for-phillies-7-to-1.html | CHURCH DOWNS CUBS FOR PHILLIES, 7 TO 1 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/french-reject-polish-note.html | French Reject Polish Note | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/general-says-gi-eats-better-than-at-home.html | General Says G.I. Eats Better Than at Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/topics-and-sidelights-of-the-day-in-wall-street-busy-man.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Busy Man | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/house-group-votes-postal-rate-rises-measure-would-double-mailing.html | HOUSE GROUP VOTES POSTAL RATE RISES; Measure Would Double Mailing Cost of Penny Cards and Add Charges for Newspapers OTHER SERVICES UP ALSO These Include Special Delivery and C.O.D.--Pay Advance Clause Is Eliminated | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/prelates-at-funeral-of-cardinal-dougherty.html | PRELATES AT FUNERAL OF CARDINAL DOUGHERTY | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/rare-girdle-book-shown-by-the-princeton-library.html | Rare 'Girdle Book' Shown By the Princeton Library | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/lenox-hill-diplomas-given-to-58-nurses.html | LENOX HILL DIPLOMAS GIVEN TO 58 NURSES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/prices-are-lower-in-cotton-futures-down-12-to-27-points-at-close.html | PRICES ARE LOWER IN COTTON FUTURES; Down 12 to 27 Points at Close After Profit Taking, Hedge Selling Offset Early Gains | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/elected-as-president-of-heart-association.html | Elected as President Of Heart Association | True | Koehne | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/121837476-bonds-voted-total-noted-for-may-compares-with-123706494.html | $121,837,476 BONDS VOTED; Total Noted for May Compares With $123,706,494 Year Ago | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/acheson-calls-criticism-an-occupational-hazard.html | Acheson Calls Criticism An 'Occupational Hazard' | True | By the United Press. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/luxury-liner-constitution-is-delivered-to-owners.html | Luxury Liner Constitution Is Delivered to Owners | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/new-uses-for-rubber-synthetics-makers-open-fields-unknown-to.html | NEW USES FOR RUBBER; Synthetics Makers Open Fields Unknown to Natural Product | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/man-79-sentenced-as-thief.html | Man, 79, Sentenced as Thief | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/globetrotters-win-in-lima.html | Globetrotters Win in Lima | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/hobo-parakeet-returns-pet-found-visiting-3-miles-away-from-home.html | HOBO PARAKEET RETURNS; Pet Found Visiting 3 Miles Away From Home in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/two-to-train-at-nassau-hospital.html | Two to Train at Nassau Hospital | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/pace-to-represent-truman.html | Pace to Represent Truman | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/950000-offered-for-49-e-96th-st-court-reserves-decision-on-bid-for.html | $950,000 OFFERED FOR 49 E. 96TH ST.; Court Reserves Decision on Bid for 18-Story Building With Six Stores and 77 Suites | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/6-trainmen-killed-in-tennessee-wreck.html | 6 TRAINMEN KILLED IN TENNESSEE WRECK | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/ampon-advances-in-tennis.html | Ampon Advances in Tennis | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/most-city-beaches-safe-health-department-reports-no-major-changes.html | MOST CITY BEACHES 'SAFE'; Health Department Reports No Major Changes Over Last Year | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bolivian-relations-set-us-takes-action-to-resume-dealings-with-la.html | BOLIVIAN RELATIONS SET; U.S. Takes Action to Resume Dealings With La Paz | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/beef-prices-stand-veal-and-lamb-up-increases-in-poultry-supplies.html | BEEF PRICES STAND; VEAL AND LAMB UP; Increases in Poultry Supplies, Local Vegetables and Fish Bring Down Other Tariffs | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mayor-withholds-pension-decision-hears-arguments-pro-and-con-as.html | MAYOR WITHHOLDS PENSION DECISION; Hears Arguments Pro and Con as Public Sessions on the Proposed Changes End HE HAS A 30-DAY DEADLINE Several Speakers Ask Delay on Retirement Changes Till Court Rules | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bombers-victors-on-3-in-ninth-75-houks-single-bats-in-winning-runs.html | BOMBERS VICTORS ON 3 IN NINTH, 7-5; Houk's Single Bats In Winning Runs Against Browns--Homer for DiMaggio in Eighth | True | By Roscoe McGowen. Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/princess-is-star-on-kings-birthday-british-kings-daughter-his.html | PRINCESS IS STAR ON KING'S BIRTHDAY; BRITISH KING'S DAUGHTER HIS SUBSTITUTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/new-trade-upset-noted-for-europe-marshall-plan-council-finds.html | NEW TRADE UPSET NOTED FOR EUROPE; Marshall Plan Council Finds Balance, Approached in '50, Shaken by Korean War | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/nurses-group-opposes-latest-proposals-for-a-lower-requirement-on.html | Nurses' Group Opposes Latest Proposals For a Lower Requirement on Education | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/the-unrewarded-meek.html | THE UNREWARDED MEEK | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/newburgh-taxpayer-sold.html | Newburgh Taxpayer Sold | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/east-west-rites-for-koussevitzky-1000-at-services-for-maestro-held.html | EAST, WEST RITES FOR KOUSSEVITZKY; 1,000 at Services for Maestro Held at Boston in Anglican and Russian Concepts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/barkley-in-naval-hospital.html | Barkley in Naval Hospital | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/again-heads-milk-group.html | Again Heads Milk Group | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/in-the-nation-after-the-niagara-of-words-what.html | In The Nation; After the Niagara of Words, What? | True | By Arthur Krock | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wiley-tells-acheson-reds-build-airplanes-in-tibet.html | Wiley Tells Acheson Reds Build Airplanes in Tibet | True | By the United Press. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/liturgy-revision-planned-reformed-church-votes-study-of-its-order.html | LITURGY REVISION PLANNED; Reformed Church Votes Study of Its Order of Worship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/cornell-gets-1175000-gifts.html | Cornell Gets $1,175,000 Gifts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/czechs-clearing-border-no-mans-land-on-bavaria-line-is-reported-by.html | CZECHS CLEARING BORDER; No Man's Land on Bavaria Line Is Reported by Germans | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/west-pointers-visiting-the-west-point-of-england.html | WEST POINTERS VISITING THE 'WEST POINT' OF ENGLAND | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/connecticut-faces-defense-quandary-bill-extending-civil-agency.html | CONNECTICUT FACES DEFENSE QUANDARY; Bill Extending Civil Agency Apparently Overlooked in Rush for Adjournment | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/philip-r-tooheys-have-child.html | Philip R. Tooheys Have Child | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/paraplegic-printer-honored.html | Paraplegic Printer Honored | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/rossen-accepts-house-subpoena-movie-man-named-in-hearings-on.html | ROSSEN ACCEPTS HOUSE SUBPOENA; Movie Man Named in Hearings on Un-American Activities Will Appear on June 25 | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/benzene-lack-seen-eased.html | Benzene Lack Seen Eased | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/ocean-plane-turns-back-usbound-craft-has-engine-failureretums-to.html | OCEAN PLANE TURNS BACK; U.S.-Bound Craft Has Engine Failure--Returns to Shannon | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/armour-cited-in-jersey.html | Armour Cited in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bickford-of-braves-blanks-pirates-50.html | BICKFORD OF BRAVES BLANKS PIRATES, 5-0 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/president-to-delay-curb-on-red-goods-will-invoke-exception-clause.html | PRESIDENT TO DELAY CURB ON RED GOODS; Will Invoke Exception Clause to Continue Aid to Nations That Ship to Communists | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/graduates-fail-to-hear-vogler.html | Graduates Fail to Hear Vogler | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/woman-found-homeless-wearing-7-500-notes.html | Woman Found Homeless 'Wearing' 7 $500 Notes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dun-bradstreet-moving.html | Dun & Bradstreet Moving | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wendt-heirs-sell-third-ave-parcel-investor-gets-realty-near-23d.html | WENDT HEIRS SELL THIRD AVE. PARCEL; Investor Gets Realty Near 23d Street Held for 25 Years --Other East Side Deals | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/diplomas-for-20-wait-at-end-of-shoestring.html | DIPLOMAS FOR 20 WAIT AT END OF 'SHOESTRING' | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/gi-student-vacations-va-says-holiday-wont-bar-continued-study-under.html | G.I. STUDENT VACATIONS; V.A. Says Holiday Won't Bar Continued Study Under Bill | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/russia-and-iran.html | RUSSIA AND IRAN | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/iran-oil-director-irked-skips-trip-stays-because-he-wished-to-head.html | IRAN OIL DIRECTOR, IRKED, SKIPS TRIP; Stays Because He Wished to Head Unit as 2 Others Go to Production Region | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/balbiers-and-tully-win-gain-singles-semifinals-of-interamerican.html | BALBIERS AND TULLY WIN; Gain Singles Semi-Finals of Inter-American Tennis | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wholesale-index-off-to-708.html | Wholesale Index Off to $7.08 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/locke-leads-roundrobin-golf-at-wykagyl-with-16-points-accurate.html | Locke Leads Round-Robin Golf at Wykagyl With 16 Points; ACCURATE PUTTING MARKS CARD OF 68 Locke's 16-Point Total Leads De Vicenzo and Harbert by Four on Wykagyl Links FERRIER IS NEXT WITH 11 Other Professionals in Star Field Trail in Palm Beach Round-Robin Tourney | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/31-more-us-casualties-listed.html | 31 More U.S. Casualties Listed | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dodgers-trip-cards-in-ninth-reds-stop-giants-yanks-halt-browns.html | Dodgers Trip Cards in Ninth; Reds Stop Giants; Yanks Halt Browns; BROOKS WIN BY 2-1 ON FURILLO SINGLE Ninth-Inning Blow with Bases Filled Carries Dodgers to Sixth Straight Victory LIFTS LEAD TO 6 GAMES Roe Scatters 9 Card Hits as Mates Get Only 5, but They Sparkle on Defense | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bradley-is-honored-head-of-joint-chiefs-gets-degree-at-cambridge.html | BRADLEY IS HONORED; Head of Joint Chiefs Gets Degree at Cambridge University | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/high-court-rebukes-judge-in-red-case.html | HIGH COURT REBUKES JUDGE IN RED CASE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/italy-builds-big-whaling-ship.html | Italy Builds Big Whaling Ship | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/jane-s-gade-fiancee-lowheywood-alumna-to-be-the-bride-of-glenn-e.html | JANE S. GADE FIANCEE; Low-Heywood Alumna to Be the Bride of Glenn E. Tisdale | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/trade-loans-off-43000000-more-third-successive-weekly-drop-leaves.html | TRADE LOANS OFF $43,000,000 MORE; Third Successive Weekly Drop Leaves Expansion Since Jan.1 at $355,000,000 EARNING ASSETS REDUCED Banks' Excess Funds Higher, Federal Reserve Data Show -- Government Holdings Cut | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/output-of-power-seen-double-by-65-edison-electric-institute-hears.html | OUTPUT OF POWER SEEN DOUBLE BY '65; Edison Electric Institute Hears Outlook Based on Optimism Spurs National Economy | True | By Thomas P. Swift Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/brokers-arrange-2887575-loan.html | Brokers Arrange $2,887,575 Loan | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/un-bombers-rake-red-defense-area-troops-gain-a-mile-9000000.html | U.N. BOMBERS RAKE RED DEFENSE AREA; TROOPS GAIN A MILE; 9,000,000 Fragments Said to Fall Over Lines in Attack Called 'One of Heaviest of Kind' FOE FIGHTS TENACIOUSLY Communists Cling to High Ground, Launch Local Blows and Step Up Artillery Fire | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wage-body-grants-15-shipyard-rise-cites-past-depressed-status-of.html | WAGE BODY GRANTS 15% SHIPYARD RISE; Cites Past Depressed Status of Industry as Justifying Exception to Ceiling | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/13000000-loan-sought-by-denver-city-invites-bids-on-water-bonds.html | $13,000,000 LOAN SOUGHT BY DENVER; City Invites Bids on Water Bonds on July 10--Other Municipal Financing | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/communism-wary-in-french-vote-bid-revolutionary-propaganda-is.html | COMMUNISM WARY IN FRENCH VOTE BID; Revolutionary Propaganda Is Shunned--'Titoist' Group Expects to Gain Seats | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/red-sox-2-in-8th-check-tigers-53-dimaggio-hitting-in-his-27th.html | RED SOX' 2 IN 8TH CHECK TIGERS, 5-3; DiMaggio, Hitting in His 27th Straight Game, Singles In the Winning Runs | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/david-wagstaff-judge-of-dogs-68-exofficial-for-westminster-kennel.html | DAVID WAGSTAFF, JUDGE OF DOGS, 68; Ex-Official for Westminster Kennel Club Dies--Curator of Sporting Books at Yale | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/italy-accused-in-un-of-somaliland-abuse.html | ITALY ACCUSED IN U.N. OF SOMALILAND ABUSE | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/grain-rally-runs-into-free-selling-all-but-corn-react-from-top.html | GRAIN RALLY RUNS INTO FREE SELLING; All but Corn React From Top --Soybeans Steady; Wheat, Oats and Rye Decline | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/west-stalls-reply-to-gromykos-note-deputies-are-believed-delaying.html | WEST STALLS REPLY TO GROMYKO'S NOTE; Deputies Are Believed Delaying Decisions Until Elections in France Have Been Held | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/white-plains-flier-honored.html | White Plains Flier Honored | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/gilmer-plant-sets-safety-record.html | Gilmer Plant Sets Safety Record | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/truman-declares-inflation-torrent-must-be-checked-asserts-extended.html | TRUMAN DECLARES 'INFLATION TORRENT' MUST BE CHECKED; Asserts Extended and Stronger Defense Production Measure Is Necessary for Task HITS 'SPECIAL INTERESTS' Baruch Calls for No-Exemption Curbs, Blames President for 'Procrastination' | True | By Clayton Knowles Jr. Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/he-just-loves-buses-thief-takes-2-in-row.html | HE JUST LOVES BUSES; THIEF TAKES 2 IN ROW | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/us-urged-to-step-up-use-of-men-women.html | U.S. URGED TO STEP UP USE OF MEN WOMEN | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/advance-persists-in-stock-market-new-gains-are-spearheaded-again-by.html | ADVANCE PERSISTS IN STOCK MARKET; New Gains Are Spearheaded Again by Rails and Oils in 'Professional' Trading SELECTIVITY SLOWS RISE Composite Average Goes Up 0.73 Point, Returning to the Level of Week Earlier | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/british-circulation-up-1337132000-total-reported-is-increase-of.html | BRITISH CIRCULATION UP; 1,337,132,000 Total Reported Is Increase of 5,510,000 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/5cent-pay-rise-granted-bound-brook-units-of-american-cyanamid.html | 5-CENT PAY RISE GRANTED; Bound Brook Units of American Cyanamid Announce Accord | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/sweden-signs-trade-pact.html | Sweden Signs Trade Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/blind-offer-workshop-lighthouse-will-sell-factory-club-and-lot.html | BLIND OFFER WORKSHOP; Lighthouse Will Sell Factory, Club and Lot Separately | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/financing-for-beaunit-stockholders-to-vote-june-28-on-issuance-of.html | FINANCING FOR BEAUNIT; Stockholders to Vote June 28 on Issuance of 100,000 Shares | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mrs-trotsky-quits-4th-international-breaks-with-group-husband.html | MRS. TROTSKY QUITS 4TH INTERNATIONAL; Breaks With Group Husband Founded and Its U.S. Affiliate Over the Korean War | True | By Will Lissner | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/harness-horses-die-in-fire.html | Harness Horses Die in Fire | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/sabra-ely-married-to-army-lieutenant.html | SABRA ELY MARRIED TO ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/yale-men-to-join-forces-82-will-be-commissioned-at-graduation-on.html | YALE MEN TO JOIN FORCES; 82 Will Be Commissioned at Graduation on Monday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/hardly-worth-his-time-man-is-arrested-stolen-auto-recovered-in-15.html | HARDLY WORTH HIS TIME; Man Is Arrested, Stolen Auto Recovered, in 15 Minutes | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/events-of-interest-in-shipping-world-severed-pull-cord-is-blamed.html | EVENTS OF INTEREST IN SHIPPING WORLD; Severed Pull Cord Is Blamed for Crash of Excursion Craft Off the Battery | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/heads-a-sales-division-of-industrial-tape-corp.html | Heads a Sales Division Of Industrial Tape Corp. | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/discuss-tv-saturation-manufacturers-told-that-point-still-is-far.html | DISCUSS TV 'SATURATION'; Manufacturers Told That Point Still Is Far Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/repeal-demanded-for-credit-curbs-withdrawal-not-modification-of.html | REPEAL DEMANDED FOR CREDIT CURBS; Withdrawal, Not Modification, of Regulation W Is Urged as Aim for Industry NEW FOUNDATION FORMED Former Pennsylvania Senator Says Inflation Control Claim Has Proven Fallacious | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/investor-purchases-concourse-housing.html | INVESTOR PURCHASES. CONCOURSE HOUSING | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/macbride-rules-out-irish-post.html | MacBride Rules Out Irish Post | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/first-foursome-to-tee-off-in-new-rochelle-play.html | FIRST FOURSOME TO TEE OFF IN NEW ROCHELLE PLAY | True | The New York Times | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/german-ends-sitdown-legislator-abandons-24hour-stay-in-parliament.html | GERMAN ENDS SITDOWN; Legislator Abandons 24-Hour Stay in Parliament Building | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/rabbi-to-be-installed-today.html | Rabbi to Be Installed Today | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/25-of-arrested-in-may-minors.html | 25% of Arrested in May Minors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/the-guatemalan-cancer.html | THE GUATEMALAN CANCER | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/marthur-reviews-religious-parades-attends-main-function-of-the.html | M'ARTHUR REVIEWS RELIGIOUS PARADES; Attends Main Function of the Brooklyn Sunday School Union and Several Minor Ones | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/another-newsprint-rise-price-follows-other-producers-in-advances.html | ANOTHER NEWSPRINT RISE; Price Follows Other Producers in Advances Set for July 1 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dulles-was-wrong-too-on-korea-connally-says.html | Dulles Was Wrong, Too, On Korea, Connally Says | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/stricken-vessel-aided-pumps-of-rescue-ships-enable-freighter-to.html | STRICKEN VESSEL AIDED; Pumps of Rescue Ships Enable Freighter to Reach Anchorage | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/town-and-country-echoed-in-styles-high-fashions-at-a-low-cost-are.html | TOWN AND COUNTRY ECHOED IN STYLES; High Fashions at a Low Cost Are Put on Exhibition at Franklin Simon | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/draft-compromise-passed-by-congress-draft-compromise-voted-by.html | Draft Compromise Passed by Congress; DRAFT COMPROMISE VOTED BY CONGRESS | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/2-marine-heroes-honored-medals-posthumously-awarded-for-valor-in.html | 2 MARINE HEROES HONORED; Medals Posthumously Awarded for Valor in Korea | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/rights-bill-hailed-at-hebrew-college.html | RIGHTS BILL HAILED AT HEBREW COLLEGE | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/city-ballet-holds-balanchine-night-capriccio-brilliant-introduced-at.html | CITY BALLET HOLDS BALANCHINE NIGHT; 'Capriccio Brillant' Introduced at Center--3 Other Works by Him Also on Program | True | By John Martin | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/college-admits-negroes-3-enroll-in-north-carolina-u-after-high.html | COLLEGE ADMITS NEGROES; 3 Enroll in North Carolina U After High Court Decision | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/senator-visited-formosa-despite-capitals-advice.html | Senator Visited Formosa Despite Capital's Advice | True | By the United Press. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/germans-condemn-us-on-executions-crimes-of-ss-men-forgotten-as.html | GERMANS CONDEMN U.S. ON EXECUTIONS; Crimes of S.S. Men Forgotten as Delays Are Denounced as Inhumane and Illegal | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/freight-loadings-slip-83-in-week-rise-over-year-ago-is-49-big-loss.html | FREIGHT LOADINGS SLIP 8.3% IN WEEK; Rise Over Year Ago Is 4.9%--Big Loss Is in Shipments of Coal and Grain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/boxer-critically-hurt-little-dynamites-skull-broken-in-knockout-by.html | BOXER CRITICALLY HURT; Little Dynamite's Skull Broken in Knockout by Gene Smith | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mr-richardson-retires.html | MR. RICHARDSON RETIRES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/french-repel-vietminh-attack.html | French Repel Vietminh Attack | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/javits-backers-make-new-coalition-plea.html | JAVITS BACKERS MAKE NEW COALITION PLEA | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/15-reduction-looming-in-virginia-income-taxes.html | 15% Reduction Looming In Virginia Income Taxes | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/polio-cases-at-3year-low.html | Polio Cases at 3-Year Low | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/budget-too-small-defense-men-hint-officials-point-to-unknown.html | BUDGET TOO SMALL, DEFENSE MEN HINT; Officials Point to 'Unknown Quantities' in Testimony Before Senate Group | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/art-clark-posts-146-us-golfer-among-57-in-last-two-rounds-in.html | ART CLARK POSTS 146; U.S. Golfer Among 57 in Last Two Rounds in England | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/patty-reaches-tennis-final.html | Patty Reaches Tennis Final | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/petrillo-advice-scored-carleton-smith-rebukes-union-head-for-stand.html | PETRILLO ADVICE SCORED; Carleton Smith Rebukes Union Head for Stand on Study | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/so-africa-scores-239-for-3-wickets-nourse-and-waite-each-tally-76.html | SO. AFRICA SCORES 239 FOR 3 WICKETS; Nourse and Waite Each Tally 76 as Cricket Test Match With England Opens | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/oedipus-takes-the-corinthian-chase-by-threequarters-of-a-length.html | Oedipus Takes the Corinthian Chase by Three-Quarters of a Length; OVER THE FINAL BARRIER IN THE STEEPLECHASE FEATURE | True | By Joseph C. Nichols | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/becomes-a-bride.html | BECOMES 'A' BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/miss-alice-watson-is-wed-in-capital-she-becomes-bride-of-avery-c.html | MISS ALICE WATSON IS WED IN CAPITAL; She Becomes Bride of Avery C. Faulkner in St. Margaret's Episcopal Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/payrolllevy-gifts-aid-new-york-fund-campaign-finds-employes-like.html | PAYROLL-LEVY GIFTS AID NEW YORK FUND; Campaign Finds Employes Like Deduction Plan--$1,000,000 a Week Now Is Aim | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/books-of-the-times-a-fearsome-crew-of-women.html | Books of The Times; A Fearsome Crew of Women | True | By Orville Prescott | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bonn-bars-exports-to-korean-enemies.html | BONN BARS EXPORTS TO KOREAN ENEMIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/trade-code-adopted-for-gas-equipment.html | TRADE CODE ADOPTED FOR GAS EQUIPMENT | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/terramycin-scientist-honored.html | Terramycin Scientist Honored | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/un-and-a-ceasefire.html | U.N. AND A CEASE-FIRE | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bengurion-back-in-israel-prime-minister-returns-after-a-4week-tour.html | BEN-GURION BACK IN ISRAEL; Prime Minister Returns After a 4-Week Tour of the U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/city-bank-club-golf-tourney.html | City Bank Club Golf Tourney | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/credit-men-win-awards.html | Credit Men Win Awards | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/white-sox-capture-sixth-straight-50-dorish-shuts-out-senators.html | WHITE SOX CAPTURE SIXTH STRAIGHT, 5-0; Dorish Shuts Out Senators, Pitching 5-Hitter in His First Start of Season | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/strike-hits-2-goodyear-plants.html | Strike Hits 2 Goodyear Plants | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/garage-board-of-trade-elects-a-new-president.html | Garage Board of Trade Elects a New President | True | The New York Times | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/reshevsky-draws-in-chess-tourney-holds-lead-in-wertheim-play.html | RESHEVSKY DRAWS IN CHESS TOURNEY; Holds Lead in Wertheim Play, Sharing Point With O'Kelly --Horowitz Is Victor | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/us-steel-sets-record-company-high-of-2056262-tons-established-last.html | U.S. STEEL SETS RECORD; Company High of 2,056,262 Tons Established Last Month | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/silver-price-reduced-first-time-in-months.html | SILVER PRICE REDUCED, FIRST TIME IN MONTHS | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/building-employment-rises.html | Building Employment Rises | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/milch-and-babcock-contrast-us-art-old-and-new-americans-seen-in-2.html | MILCH AND BABCOCK CONTRAST U.S. ART; Old and New Americans Seen in 2 Displays--Moderns and Sculpture Also on View | True | By Aline B. Louchheim | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/gain-in-municipal-bonds-total-for-may-413439626-up-from-355150178.html | GAIN IN MUNICIPAL BONDS; Total for May $413,439,626, Up From $355,150,178 Year Ago | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/jury-now-is-3-shy-in-firemens-trial-fresh-panel-of-100-ordered-by.html | JURY NOW IS 3 SHY IN FIREMEN'S TRIAL; Fresh Panel of 100 Ordered by Judge Presiding at Extortion Hearing | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/star-circus-roles-to-unsung-heroes-canvas-and-rigging-crews-erect.html | STAR CIRCUS ROLES TO UNSUNG HEROES; Canvas and Rigging Crews Erect Great Tent City in 3 Hours at Hicksville | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mayors-wife-honored-mrs-impellitteri-gets-award-for-aid-to-heart.html | MAYOR'S WIFE HONORED; Mrs. Impellitteri Gets Award for Aid to Heart Association | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/new-timekeeper-is-precisely-that-bell-systems-crystal-device-varies.html | NEW 'TIMEKEEPER' IS PRECISELY THAT; Bell System's Crystal Device Varies at Rate of Only a Second in 30 Years | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mrs-bp-brown-gets-decree.html | Mrs. B.P. Brown Gets Decree | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/future-bride-to-be-feted-today.html | Future Bride to Be Feted Today | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bonds-and-shares-on-london-market-undertone-of-trading-is-firm-with.html | BONDS AND SHARES ON LONDON MARKET; Undertone of Trading Is Firm With Rises Outnumbering Declines in Securities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/lebanon-ends-censorship-at-behest-of-president.html | Lebanon Ends Censorship At Behest of President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/letters-to-the-times-israel-as-democracy-considered-to-be-a-country.html | Letters To The Times; Israel as Democracy Considered to Be a Country Uniquely Qualified for Assistance | True | JOHN ROY CARLSON. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/51-die-in-brazil-crash-of-train-and-gas-truck.html | 51 Die in Brazil Crash Of Train and Gas Truck | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/hoover-marthur-join-liberty-group.html | HOOVER, M'ARTHUR JOIN LIBERTY GROUP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/testimony-is-ended-in-trenton-6-trial.html | TESTIMONY IS ENDED IN TRENTON 6' TRIAL | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/news-buoys-price-of-cocoa-futures-lower-brazilian-charge-sale-of.html | NEWS BUOYS PRICE OF COCOA FUTURES; Lower Brazilian Charge, Sale of 80,000-Bag Lot Send List Up- Coffee Cautious | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/misses-franklin-wed-in-double-ceremony.html | MISSES FRANKLIN WED IN DOUBLE CEREMONY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/senators-ask-school-aid-from-us-oil-royalties.html | Senators Ask School Aid From U.S. Oil Royalties | True | By the United Press. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/curacao-governor-in-promises-to-promote-good-relations-with.html | CURACAO GOVERNOR IN; Promises to Promote Good Relations With Neighbors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mucci-ties-gatesy-for-jersey-medal-their-74s-lead-qualifiers-in.html | MUCCI TIES GATESY FOR JERSEY MEDAL; Their 74s Lead Qualifiers in State Amateur Tourney-- Ridgewood Test Stern | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wood-field-and-stream-matches-for-national-shooting-titles-are.html | Wood, Field and Stream; Matches for National Shooting Titles Are Listed from Sept. 28 to Oct. 6 | True | By Raymond R. Camp | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/truaxtraer-refunds-with-notes.html | Truax-Traer Refunds With Notes | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/fun-for-children.html | Fun for Children | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/kilmer-post-to-honor-stewart.html | Kilmer Post to Honor Stewart | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/strafacigalletta-first-teams-bestball-68-takes-the-gross-award-at.html | STRAFACI-GALLETTA FIRST; Team's Best-Ball 68 Takes the Gross Award at North Hills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/fwoppenheimer-miss-mendes-wed-nuptials-in-chapel-of-spanish-and.html | F.W.OPPENHEIMER, MISS MENDES WED; Nuptials in Chapel of Spanish and Portuguese Synagogue -- Couple to Go Abroad | True | Raymond K. Martin | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/named-by-hebrew-school-unit.html | Named by Hebrew School Unit | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/lawyer-is-arrested-in-baby-sale-inquiry.html | LAWYER IS ARRESTED IN BABY SALE INQUIRY | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/inquiry-hears-iran-crisis-may-bring-great-trouble.html | Inquiry Hears Iran Crisis May Bring 'Great Trouble' | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/first-plums-begin-to-arrive-in-markets.html | FIRST PLUMS BEGIN TO ARRIVE IN MARKETS | True | The New York Times Studio | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/quit-over-clash-minton-aide-says-gordon-says-he-left-saratoga.html | QUIT OVER CLASH, MINTON AIDE SAYS; Gordon Says He Left Saratoga Inquiry Because His Plan Was Accepted, Dropped | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/17-turks-win-us-decorations.html | 17 Turks Win U.S. Decorations | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/shortage-hits-studebaker.html | Shortage Hits Studebaker | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mrs-mlain-married-in-greenwich-church.html | MRS. M'LAIN MARRIED IN GREENWICH CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/aircraft-shares-raised-hawker-siddeley-gives-3-for-1-5s-share.html | AIRCRAFT SHARES RAISED; Hawker Siddeley Gives 3 for 1 5s Share, Unites 4 in 1 at 1 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/consumers-stock-up-chain-stores-report-rush-for-beef-as.html | CONSUMERS STOCK UP; Chain Stores Report Rush for Beef as Slaughtering Lags | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/flower-prizes-given-in-garden-city-show.html | FLOWER PRIZES GIVEN IN GARDEN CITY SHOW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/last-act-at-landsberg.html | LAST ACT AT LANDSBERG | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/7000000-preferred-of-rheem-on-market.html | $7,000,000 PREFERRED OF RHEEM ON MARKET | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/scores-outboard-makers-ftc-charges-antitrust-acts-by-evinrude.html | SCORES OUTBOARD MAKERS; F.T.C. Charges Anti-Trust Acts by Evinrude Ownership | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/disalle-backed-by-truman-says-meat-rollbacks-stand-the-oncecrowded.html | DiSalle, Backed by Truman, Says Meat Rollbacks Stand; THE ONCE-CROWDED STOCK YARDS IN CHICAGO NOW EMPTY | | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mary-seiberling-wed-to-george-huhn-5th-in-chapel-of-st-bartholomews.html | Mary Seiberling Wed to George Huhn 5th In Chapel of St. Bartholomew's Church | True | The New York Times | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/new-ferry-depot-will-open-today-21000000-ferry-terminal-to-be.html | NEW FERRY DEPOT WILL 'OPEN TODAY; $21,000,000 FERRY TERMINAL TO BE DEDICATED TODAY | True | The New York Times | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/prospectuses-hit-as-long-obscure-mccormick-tells-investment-men.html | PROSPECTUSES HIT AS LONG, OBSCURE; McCormick Tells Investment Men Wall St. Has Refused All Invitations to Better Them | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/italy-to-press-drive-for-revision-of-pact.html | ITALY TO PRESS DRIVE FOR REVISION OF PACT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/pharmaceuticals-maker-names-vice-president.html | Pharmaceuticals Maker Names Vice President | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/senator-knowland-chides-free-riders-in-the-un.html | Senator Knowland Chides 'Free Riders' in the U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/allenbradley-leases-building.html | Allen-Bradley Leases Building | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/topics-of-the-times-the-times-and-mr-cuthbert.html | Topics of The Times; The Times and Mr. Cuthbert | | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/indian-homer-tops-athletics-6-to-3-easters-3run-blast-in-5th.html | INDIAN HOMER TOPS ATHLETICS, 6 TO 3; Easter's 3-Run Blast in 5th Triumphs for Brissie, Who Yields Twelve Blows | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/airline-sets-passenger-mark.html | Airline Sets Passenger Mark | | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/panama-to-seek-us-loan-26000000-will-be-devoted-to-debt-and-highway.html | PANAMA TO SEEK U.S. LOAN; $26,000,000 Will Be Devoted to Debt and Highway Extension | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/flood-fights-tonight-meets-herring-at-garden-in-bid-for-6th.html | FLOOD FIGHTS TONIGHT; Meets Herring at Garden in Bid for 6th Straight Victory | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/new-auckland-dock-union-acts.html | New Auckland Dock Union Acts | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/navy-to-get-fort-adams.html | Navy to Get Fort Adams | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/stresses-great-causes-barnard-dean-says-youth-must-not-leave.html | STRESSES GREAT CAUSES; Barnard Dean Says Youth Must Not Leave Advocacy to Reds | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/west-berlin-law-curbs-reds.html | West Berlin Law Curbs Reds | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/baby-among-10-saved-in-harbor-boat-blast.html | BABY AMONG 10 SAVED IN HARBOR BOAT BLAST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/research-men-to-confer-industrial-and-armed-services-heads-to-meet.html | RESEARCH MEN TO CONFER; Industrial and Armed Services Heads to Meet at Columbia | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mrs-bartol-golf-victor-posts-an-81-for-gross-prize-on-bonnie-briar.html | MRS. BARTOL GOLF VICTOR; Posts an 81 for Gross Prize on Bonnie Briar Course | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bus-strikers-return-chattanooga-walkout-started-over-negros-slaying.html | BUS STRIKERS RETURN; Chattanooga Walkout Started Over Negro's Slaying | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/house-urged-to-launch-china-lobby-inquiry.html | House Urged to Launch 'China Lobby' Inquiry | True | By the United Press. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dumaine-elected-to-fathers-post-as-new-haven-railroad-president.html | Dumaine Elected to Father's Post As New Haven Railroad President; Also Named Chairman of Board After Charles Francis Adams, Senior Director, Declines | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/municipal-society-votes-four-officers-are-reelected-at-its-annual.html | MUNICIPAL SOCIETY VOTES; Four Officers Are Re-elected at Its Annual Meeting | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wall-street-journal-head-promoted-by-dow-jones.html | Wall Street Journal Head Promoted by Dow Jones | True | Garber | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/stevens-to-give-degrees.html | Stevens to Give Degrees | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/alliance-gives-art-awards.html | Alliance Gives Art Awards | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/nyu-alumni-reelect-fertig.html | N.Y.U. Alumni Re-Elect Fertig | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/poles-protest-on-batory-note-presented-to-us-over-ban-on-liner-by.html | POLES PROTEST ON BATORY; Note Presented to U.S. Over 'Ban' on Liner by New York | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/cooper-union-elects-trustee-replacement.html | Cooper Union Elects Trustee Replacement | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/jesuit-mission-fete-tonight.html | Jesuit Mission Fete Tonight | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/stallcups-3run-homer-off-koslo-in-fifth-beats-polo-grounders-54.html | Stallcup's 3-Run Homer Off Koslo In Fifth Beats Polo Grounders, 5-4; Westrum, Irvin and Noble Drive 4-Baggers for Giants, Who Rout Raffensberger in 7th--Reds Gain Tie for Second Place | True | By John Drebinger | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/the-screen-in-review-cavalry-scout-with-audrey-long-rod-cameron-and.html | THE SCREEN IN REVIEW; 'Cavalry Scout,' With Audrey Long, Rod Cameron and Jim Davis, Opens Stand at the Palace | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/miss-joan-hull-hait-bride-in-new-jersey.html | MISS JOAN HULL HAIT BRIDE IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bond-clubs-party-to-draw-600-today.html | BOND CLUB'S PARTY TO DRAW 600 TODAY | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/memorial-fund-planned-jersey-community-to-honor-former-civic-leader.html | MEMORIAL FUND PLANNED; Jersey Community to Honor Former Civic Leader | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/the-santa-claus-illusion.html | THE SANTA CLAUS ILLUSION | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/a-dodger-goes-up-for-a-high-one.html | A DODGER GOES UP FOR A HIGH ONE | True | The New York Times | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/medical-school-backed-driscoll-sees-jersey-project-possible-aid-to.html | MEDICAL SCHOOL BACKED; Driscoll Sees Jersey Project Possible Aid to Defense | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/vigilantes-proposed-to-cut-park-mugging-vigilantes-urged-to-curb.html | Vigilantes Proposed To Cut Park Mugging; VIGILANTES URGED TO CURB MUGGING | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wests-air-chiefs-in-paris-conference.html | WEST'S AIR CHIEFS IN PARIS CONFERENCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/harriman-report-confirmed.html | Harriman Report Confirmed | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/sharon-steel-gets-first-diesel.html | Sharon Steel Gets First Diesel | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/two-groups-unite-in-olive-oil-drive-with-ad-budget-of-250000-they.html | TWO GROUPS UNITE IN OLIVE OIL DRIVE; With Ad Budget of $250,000, They Hope to Increase Use of Imported Product Here | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/synagogue-council-elects-bronx-rabbi-as-president.html | Synagogue Council Elects Bronx Rabbi as President | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/no-beef-shortage-is-reported-here-midwest-shutdown-fails-to-cut.html | NO BEEF SHORTAGE IS REPORTED HERE; Midwest Shutdown Fails to Cut Supply, Two Surveys Show --Industry Denounced | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/income-tax-rises-stay-in-house-bill-flat-increase-of-125-per-cent.html | INCOME TAX RISES STAY IN HOUSE BILL; Flat Increase of 12.5 Per Cent on Individual Earnings Would Be Effective Sept. 1 | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/armour-out-of-open-golf.html | Armour Out of Open Golf | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/acheson-regrets-failure-of-india-to-send-troops.html | Acheson Regrets Failure Of India to Send Troops | True | By the United Press. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/halley-honored-by-engineers.html | Halley Honored by Engineers | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/ace-misses-chance-for-record.html | Ace Misses Chance for Record | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/antius-comment-ascribed-to-peron-a-columnist-in-buenos-aires.html | ANTI-U.S. COMMENT ASCRIBED TO PERON; A Columnist in Buenos Aires, Believed to Be He, Sees Bribery of Latin Press | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/jockeys-driving-faulty-martin-accused-of-drunkenness-and-leaving.html | JOCKEY'S DRIVING FAULTY; Martin Accused of Drunkenness and Leaving Scene of Accident | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/jersey-bias-case-heard-mothers-appear-on-charge-pool-at-hightstown.html | JERSEY BIAS CASE HEARD; Mothers Appear on Charge Pool at Hightstown Barred Negroes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/air-adviser-leaves-korea-founder-of-republican-force-will-return-to.html | AIR ADVISER LEAVES KOREA; Founder of Republican Force Will Return to U.S. | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/sports-of-the-times-at-the-nineteenth-hole.html | Sports of The Times; At the Nineteenth Hole | True | By Arthur Daley | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/atom-report-is-due-for-civil-defense.html | ATOM REPORT IS DUE FOR CIVIL DEFENSE | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/child-aid-scored-by-welfare-unit-league-attacks-state-plans-to.html | CHILD AID SCORED BY WELFARE UNIT; League Attacks State Plans to 'Whittle Down' Funds for Help of Young | True | By Dorothy Barclay | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/betty-rosenquest-beats-shirley-fry-misses-hart-baker-and-gibson.html | BETTY ROSENQUEST BEATS SHIRLEY FRY; Misses. Hart, Baker and Gibson Also in Northern England Tennis Semi-Finals | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/issue-oversubscribed-balance-of-national-city-shares-allotted-to.html | ISSUE OVERSUBSCRIBED; Balance of National City Shares Allotted to Employes | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/gibson-bars-limit-on-war-plant-aid-says-dpa-is-not-ready-to-cut.html | GIBSON BARS LIMIT ON WAR PLANT AID; Says D.P.A. Is Not Ready to Cut Amortization Tax Benefits or Expansion Loans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/family-reunion-for-american-jet-ace.html | FAMILY REUNION FOR AMERICAN JET ACE | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/cbs-to-televise-bouts-by-kinescope-film-recordings-of-matches.html | C.B.S. TO TELEVISE BOUTS BY KINESCOPE; Film Recordings of Matches Presented 'Live' Last Season to Be Seen Wednesdays | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/personal-income-in-april-placed-at-peak-2444billion-annual-rate.html | Personal Income in April Placed At Peak 244.4-Billion Annual Rate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/france-curbs-czech-embassy.html | France Curbs Czech Embassy | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/10-scholarships-set-up-city-college-receives-buitoni-awards-for.html | 10 SCHOLARSHIPS SET UP; City College Receives Buitoni Awards for Study in Italy | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/usspanish-pact-is-seen-in-madrid-rumor-holds-that-franco-is-ready.html | U.S.-SPANISH PACT IS SEEN IN MADRID; Rumor Holds That Franco Is Ready to Give African Bases in Return for Arms Aid | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/swedes-ask-return-of-greek-children.html | SWEDES ASK RETURN OF GREEK CHILDREN | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/thousands-attend-doughertys-rites-four-cardinals-gov-fine-join.html | THOUSANDS ATTEND DOUGHERTY'S RITES; Four Cardinals, Gov. Fine Join Other Church, Civic Leaders at Funeral--Ceremony on TV | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/voice-hits-feeler-on-peace-by-soviet-says-malik-withdrew-from-move.html | VOICE HITS FEELER ON PEACE BY SOVIET; Says Malik Withdrew From Move in Nerve War--State Department Denies Steps | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/ohio-city-routs-ops-in-parking-meter-fight.html | Ohio City Routs O.P.S. In Parking Meter Fight | True | By the United Press. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/philadelphia-port-revenue-up.html | Philadelphia Port Revenue Up | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/heads-new-department-as-ethyl-vice-president.html | Heads New Department As Ethyl Vice President | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/hanes-mutual-life-trustee.html | Hanes Mutual Life Trustee | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/myths-of-teaching-upset-by-analysis-educators-seen-getting-nearly.html | MYTHS OF TEACHING UPSET BY ANALYSIS; Educators Seen Getting Nearly Corporation-Size Pay and Even More Advantages THEY LEAD IN JOB SECURITY Study, However, Recommends Pay Rises and New Bonus in White Plains Schools | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/paris-sees-sartres-play-applause-drowns-out-a-single-dissenter-at.html | PARIS SEES SARTRE'S PLAY; Applause Drowns Out a Single Dissenter at 4-Hour Opening | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/sales-lifted-36-by-stores-group-national-department-chain.html | SALES LIFTED 3.6% BY STORES GROUP; National Department Chain Stockholders Hear Outlook Is Fair--Other Meetings | True | | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bowling-green-university-appoints-new-president.html | Bowling Green University Appoints New President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/truman-sets-flag-day-june-14.html | Truman Sets Flag Day June 14 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/nehrus-exbackers-to-form-rival-party.html | NEHRU'S EX-BACKERS TO FORM RIVAL PARTY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/baptist-group-gains-churches.html | Baptist Group Gains Churches | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/29-join-celanese-25-year-club.html | 29 Join Celanese 25 Year Club | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/news-of-food-canned-pimientos-now-readily-available-lending-color.html | News of Food; Canned Pimientos Now Readily Available, Lending Color and Flavor to Many Dishes | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/senator-confesor-filipino-leader-noted-guerrilla-fighter-on-panay.html | SENATOR CONFESOR, FILIPINO LEADER; Noted Guerrilla Fighter in Second World War Is Dead in Manila at 60 | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/phone-rate-bid-renewed-state-is-asked-to-reconsider-replacement.html | PHONE RATE BID RENEWED; State Is Asked to Reconsider Replacement Cost as Basis | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/minnesota-power-light-10000000-in-mortgage-bonds-registered-with.html | MINNESOTA POWER & LIGHT; $10,000,000 in Mortgage Bonds Registered With S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/financing-deals-consolidated-retail-stores.html | FINANCING DEALS; Consolidated Retail Stores | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mm-van-beuren-retired-broker79-former-newport-bank-official-and.html | M.M. VAN BEUREN, RETIRED BROKER,79; Former Newport Bank Official and Well-Known Clubman Dies in Middletown, R.I. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/kraft-asks-stay-on-borden.html | Kraft Asks Stay on Borden | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/acheson-proffers-data-for-inquiries-into-china-lobby-morse-suggests.html | ACHESON PROFFERS DATA FOR INQUIRIES INTO 'CHINA LOBBY'; Morse Suggests Investigation on Activity of Nationalist Agents in This Country TRUMAN LAUDS SECRETARY. Says He Has Done Excellent Job and He Will Not Let Him Leave the Cabinet | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/yugoslavs-relax-party-discipline-by-action-to-end-chiefs-dictation.html | Yugoslavs Relax Party Discipline by Action To End Chiefs' Dictation of Communist Line | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/tax-commissioners-elect.html | Tax Commissioners Elect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/us-hospital-plan-for-aged-drafted-administration-health-program-is.html | U.S. HOSPITAL PLAN FOR AGED DRAFTED; Administration Health Program Is Expected to Stress Care for Social Security Cases | True | By Bess Furman Special To the New York Times. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/trend-of-typical-items-in-the-citys-price-war.html | Trend of Typical Items in the City's Price War | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/advertising-news-and-notes-cheap-dollars-for-advertising.html | Advertising News and Notes; Cheap Dollars for Advertising | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/offcials-guarded-in-graft-inquiry-leibowitz-mcdonald-helfand.html | OFFCIALS GUARDED IN GRAFT INQUIRY; Leibowitz, McDonald, Helfand Subjects of Threat After Policeman's Suicide | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/navy-grounds-helicopters.html | Navy Grounds Helicopters | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/traffic-deaths-in-state-rise.html | Traffic Deaths in State Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/cancer-signs-listed-in-us-pamphlets.html | CANCER SIGNS LISTED IN U.S. PAMPHLETS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031546 | B00000305005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/klein-watch-offer-revives-price-war-14th-street-store-battles-two.html | KLEIN WATCH OFFER REVIVES PRICE WAR; 14th Street Store Battles Two Makers Over a 50% Cut-- Other Shoppers Wary | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/nature-providing-problems-in-the-south-and-midwest.html | NATURE PROVIDING PROBLEMS IN THE SOUTH AND MIDWEST | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/defense-overtime-is-set-truman-order-allows-exceeding-fortyhour.html | DEFENSE OVERTIME IS SET; Truman Order Allows Exceeding Forty-Hour Work Week | True | | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/seventeen-to-get-broadhurst-home-in-opening-bill.html | SEVENTEEN TO GET BROADHURST HOME; IN OPENING BILL | True | By Sam Zolotow | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-08 | 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/state-moves-to-scratch-school-for-embryo-horserace-bettors-suit.html | State Moves to Scratch School For Embryo Horse-Race Bettors; SUIT SEEKS TO SHUT HORSE BET SCHOOL | True | By Arthur Gelb | 1979-07-02 | RE0000031546 | B00000305005 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/truckers-to-fight-garment-area-ban-threaten-court-move-to-block.html | TRUCKERS TO FIGHT GARMENT AREA BAN; Threaten Court Move to Block Restriction Due to Go Into Effect on Monday TRUCKERS TO FIGHT GARMENT AREA BAN Similar to Voluntary Plan | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/un-aid-official-departs-to-take-up-post-in-turkey.html | U.N. Aid Official Departs To Take Up Post in Turkey | True | The New York Times StudioSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/xrays-for-olmo-today.html | X-Rays for Olmo Today | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/wage-board-curb-urged-at-hearing-nam-representative-fears-power-to.html | WAGE BOARD CURB URGED AT HEARING; N.A.M. Representative Fears Power to Act in Disputes Endangers Bargaining Called "Perfectly Legal" | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/russians-defy-us-order-to-leave-zone-in-austria.html | Russians Defy U.S. Order To Leave Zone in Austria | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bonn-house-advises-4-members-to-resign.html | BONN HOUSE 'ADVISES' 4 MEMBERS TO RESIGN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/behind-the-iron-curtain.html | BEHIND THE IRON CURTAIN | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bulk-of-us-forces-pledged-to-aid-un-but-washington-skirts-specific.html | BULK OF U.S. FORCES PLEDGED TO AID U.N.; But Washington Skirts Specific Commitment on Earmarking Troops for World Duty ARMY IN EUROPE TO HELP Situation to Be Reviewed After Withdrawal of Units From Korea Following War May Ask Congress' Approval Bulk of Forces to Aid U.N. Text of U.S. Note | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/cincinnati-brewery-changes.html | Cincinnati Brewery Changes | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/estate-sells-coop-suite.html | Estate Sells 'Co-op' Suite | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/name-comics-inquiry-aide-albany-editor-to-be-consultant-in-state.html | NAME COMICS INQUIRY AIDE; Albany Editor to Be Consultant in State Investigation | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/tammany-chooses-3-for-municipal-court.html | TAMMANY CHOOSES 3 FOR MUNICIPAL COURT | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/joanne-fox-wed-to-air-lieutenant-bride-in-chapel-at-west-point-of.html | JO-ANNE FOX WED TO AIR LIEUTENANT; Bride in Chapel at West Point of William J. Ryan, Who Was Graduated on Tuesday | True | Robert HillSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/a-long-right-in-first-round-of-garden-battle-herring-defeats-flood.html | A LONG RIGHT IN FIRST ROUND OF GARDEN BATTLE; HERRING DEFEATS FLOOD ON POINTS Gains Decision in 8-Rounder at Garden--Rawlings Is Victor by a Knockout Fight Pleases Crowd Bout Ends in Fourth | True | By Joseph C. Nichols | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/new-york-student-held-u-of-miami-senior-is-suspected-in-growing-of.html | NEW YORK STUDENT HELD; U. of Miami Senior Is Suspected In Growing of Marijuana | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/boy-asks-veterans-for-word-on-hero-dad.html | Boy Asks Veterans For Word on Hero Dad | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sylvania-plans-25-expansion.html | Sylvania Plans 25% Expansion | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/pedestrian-safety-aided-six-cities-cited-for-honors-in-1950-aaa.html | PEDESTRIAN SAFETY AIDED; Six Cities Cited for Honors in 1950 A.A.A. Contest | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/adelphi-to-cite-dunning-columbia-atomic-energy-expert-will-be.html | ADELPHI TO CITE DUNNING; Columbia Atomic Energy Expert Will Be Doctor of Laws | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/eva-peron-to-help-la-prensas-staff-argentine-first-ladys-charity.html | EVA PERON TO HELP LA PRENSA'S STAFF; Argentine First Lady's Charity Will Pay Salaries for April and May to Idle Employes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/veterans-criticized-as-lax-on-gi-bill.html | VETERANS CRITICIZED AS LAX ON G.I. BILL | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/maxwell-toppled-indallas-tourney-loses-to-moseley-at-the-19th.html | MAXWELL TOPPLED INDALLAS TOURNEY; Loses to Moseley at the 19th Hole--Morey Turns Back Goldman by 4 and 3 | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/fliers-return-dates-set-air-force-publishes-schedule-for-rotation.html | FLIERS RETURN DATES SET; Air Force Publishes Schedule for Rotation in Korea | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/lie-to-fly-to-paris-june-16.html | Lie to Fly to Paris June 16 | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/water-supply-off-public-cautioned-storage-is-lower-than-at-this.html | WATER SUPPLY OFF; PUBLIC CAUTIONED; Storage Is Lower Than at This Time in Last Two Years Despite Heavy Rains | True | | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/transcript-of-secretary-achesons-seventh-day-of-testimony-on-the.html | Transcript of Secretary Acheson's Seventh Day of Testimony on the High Asiatic Policy; SENATOR FROM WASHINGTON ANSWERING QUESTIONS Hunt Calls Hearings "A Little Ridiculous" Date for Ending Hearing Debated Bridges Insists Wire Might Be Prejudiced Asks If Secretary Would Dismiss Muccio Whether We Are Fighting Communism or Aggression Would the Veto Be Used To Bar Peiping From U.N.? Secretary Thinks Russia Would Respect Decision Chairman Brings Up Order of Questioning Connally Quotes Atomic Expert That U.S., and Not Russia, Got Best German Scientists Wide Range of Record Noted by Chairman Germany's Scientists Were Not Qualified Questions Unrelated To Atomic Science Own Policy Criticisms Recalled by Morse State and Chiefs Agreed On Removing U.S. Troops The Impression Stalin Left On Cooperating With China Morse Requests Data From Mexico Feelers Are Recalled As After Atom Bomb Acheson Defends Marshall Procedure Acheson Says Chance of Russia Being Able to Aid Chinese Economically Is 'Very Slim' Secretary Questioned On Titoism in China Called U.S. Employes White House Consultants Evacuation of Korea Dis | True | The New York Times (Washington Bureau)The New York TimesThe New York Times (Washington Bureau)The New YorK Times (Washington Bureau)The New York TimesThe New York Times (Washington Bureau) | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/powerful-red-guns-captured.html | Powerful Red Guns Captured | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/pilots-alerted-to-strike-threaten-walkout-in-dispute-with-united.html | PILOTS ALERTED TO STRIKE; Threaten Walkout in Dispute With United Air Lines | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/elected-a-vice-president-of-ma-hanna-company.html | Elected a Vice President Of M.A. Hanna Company | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/france-said-to-ask-delay.html | France Said to Ask Delay | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/labor-chief-aids-wilson-harrison-of-railway-clerks-is-sworn-as.html | LABOR CHIEF AIDS WILSON; Harrison of Railway Clerks Is Sworn as Defense Assistant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/tigers-turn-back-athletics-92-with-eight-runs-in-third-inning.html | Tigers Turn Back Athletics, 9-2, With Eight Runs in Third Inning; Priddy Opens Rally With Single and Drives in Final Run Second Time Up as Twelve Batters Go to Plate-- Trout Victor | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/a-correction.html | A Correction | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/colgate-tops-cornell-eglers-triple-in-eighth-with-bases-filled-wins.html | COLGATE TOPS CORNELL; Egler's Triple in Eighth With Bases Filled Wins, 8-5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/elected-vice-presidents-of-compton.html | ELECTED VICE PRESIDENTS OF COMPTON | True | The New York Times Studio | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/125000-to-be-asked-for-charities-gifts-protestant-episcopal-diocese.html | 125,000 TO BE ASKED FOR CHARITIES GIFTS; Protestant Episcopal Diocese of Long Island to Merge Pleas for Major Projects To Note Forty Years as Priest Children's Day Programs Ordination Services Tomorrow Cornerstone Ceremony Slated Christian Science Topic Accepts Call to Minnesota To Dedicate Parish House Iranian Aide to Speak Chaplain to Be Honored Pharmacist in Pulpit To Take New Pulpit | True | By George Dugan | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/10000-vamps-parade-today.html | 10,000 'Vamps' Parade Today | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/firm-changes.html | FIRM CHANGES | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/butchers-39c-bargain-called-partly-horse-meat.html | Butcher's 39c Bargain Called Partly Horse Meat | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/joins-international-milling-co.html | Joins International Milling Co. | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ruhr-cool-to-curb-on-eastern-trade-industrial-commerce-leaders-say.html | RUHR COOL TO CURB ON EASTERN TRADE; Industrial, Commerce Leaders Say Restrictions May Bring Final German Division Final Division Is Feared Aid For Germany Considered | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/us-british-rift-on-japan-widens-london-rejects-only-formula.html | U.S.- BRITISH RIFT ON JAPAN WIDENS; London Rejects Only Formula Acceptable to Washington on Chinese Treaty Role Talks Will Continue | True | By Raymond Daniel Special to the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/vines-withdraws-from-open.html | Vines Withdraws From Open | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/child-to-edward-n-carpenters.html | Child to Edward N. Carpenters | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bowl-changes-hands-control-of-senior-football-game-bought-by-mobile.html | BOWL CHANGES HANDS; Control of Senior Football Game Bought by Mobile Group | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/birmingham-banker-made-aib-president.html | BIRMINGHAM BANKER MADE A.I.B. PRESIDENT | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/col-bonsal-dead-journalist-was-86-war-correspondent-diplomat-and.html | COL. BONSAL DEAD; JOURNALIST WAS 86; War Correspondent, Diplomat and Pulitzer Prize Winning Author Stricken in Capital ENTIRE WORLD HIS 'BEAT' Interpreter for Wilson at the Versailles Conference Was Foreign Reporter at 20 Studied Here and Abroad Covered Mexico for Times | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/small-metal-users-get-new-supply-plan.html | SMALL METAL USERS GET NEW SUPPLY PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/toronto-options-singleton.html | Toronto Options Singleton | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/herman-hupfeld-57-composer-of-songs.html | HERMAN HUPFELD, 57, COMPOSER OF SONGS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mediterranean-deadlock-persists-but-bradley-makes-some-grains-us.html | Mediterranean Deadlock Persists, But Bradley Makes Some Grains; U.S. and Britain Are Still Divided Despite London Talks--Defense Leader Wins Allied Accord on Technical Issues | | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/league-weighs-franchise-bid.html | League Weighs Franchise Bid | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/municipal-loans-kansas-city-mo.html | MUNICIPAL LOANS; Kansas City, Mo. | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ilgwu-center-in-newark.html | I.L.G.W.U. Center in Newark | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/letters-to-the-times-indonesia-policy-reviewed-report-on.html | Letters to The Times; Indonesia's Policy Reviewed Report on Government Nationalization Move Is Supplemented Teaching Men Why We Fight Plight of Europe's Children To Systematize Street Numbers | True | ISHAK ZAHIR,JAMES LARMOUR GRAHAM,worse. ALICE BLUE,ROBERT AUERBACH. | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/cg-willoughby-camera-dealer-founder-in-98-of-photographic-supply.html | C.G. WILLOUGHBY, CAMERA DEALER; Founder in '98 of Photographic Supply Store Bearing His Name Is Dead at 84 | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/georgetown-felicitated-on-200th-anniversary.html | Georgetown Felicitated On 200th Anniversary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/books-of-the-times-a-shot-starts-it-hushhush-and-poshposh-quotation.html | Books of The Times; A Shot Starts It Hush-Hush and Posh-Posh Quotation Marks | True | By Charles Poore | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/red-purge-described-screen-writers-guild-outwitted-communists.html | RED 'PURGE' DESCRIBED; Screen Writers Guild Outwitted Communists, Leader Says | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/expedition-brings-back-150000-artifacts-showing-culture-moved-north.html | Expedition Brings Back 150,000 Artifacts Showing Culture Moved North from India | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/official-reports-of-the-days-operations-in-korea-a-united-nations.html | Official Reports of the Days' Operations in Korea; A UNITED NATIONS TANK ANSWERING THE ENEMY IN KOREA | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/republicans-say-omissions-by-chiefs-hurt-macarthur-omission-called.html | Republicans Say Omissions By Chiefs Hurt MacArthur; Omission Called Deliberate PLOT ON M'ARTHUR BY OMISSIONS SEEN One of Chiefs to Return Morse Wants Details Would Protect Americans Asia Related to Europe News Director Denies Charge | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/galion-to-have-british-branch.html | Galion to Have British Branch | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/pauls-eckhoffs-have-daughter.html | Paul S. Eckhoffs Have Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/commons-in-long-sessioni-british-house-meets-22-hours-on-a-finance.html | COMMONS IN LONG SESSION; British House Meets 22 Hours on a Finance Measure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/3-more-dead-in-brazil-accident.html | 3 More Dead in Brazil Accident | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/boxer-has-even-chance-little-dynamite-injured-in-bout-still-in.html | BOXER HAS EVEN CHANCE; Little Dynamite, Injured in Bout, Still in Critical Condition | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/brazil-to-import-butter-300-tons-of-product-arranged-for-from.html | BRAZIL TO IMPORT BUTTER; 300 Tons of Product Arranged For From Argentina | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/file-200000-libel-suit-publishers-of-the-nation-seek-damages-from.html | FILE $200,000 LIBEL SUIT; Publishers of The Nation Seek Damages From New Leader | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ford-dealers-arrive-1500-from-central-region-here-for-awards-dinner.html | FORD DEALERS ARRIVE; 1,500 From Central Region Here for Awards Dinner Tonight | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/press-curbs-urged-by-guatemalan-red.html | PRESS CURBS URGED BY GUATEMALAN RED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mrs-oshaughnessy-links-victor-with-71.html | MRS. O'SHAUGHNESSY LINKS VICTOR WITH 71 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/2-missing-britons-elude-wide-hunt-neither-london-nor-paris-has-clue.html | 2 MISSING BRITONS ELUDE WIDE HUNT; Neither London Nor Paris Has Clue--Men's Messages Home Not in Own Handwriting 2 MISSING BRITONS ELUDE WIDE HUNT Paris Without a Clue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/300-at-panarella-rites-mass-for-policeman-who-died-in-leap-held-in.html | 300 AT PANARELLA RITES; Mass for Policeman Who Died in Leap Held in Brooklyn | True | | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/dress-sales-spur-moving-of-rayon-fabric-market-improvement-follows.html | DRESS SALES SPUR MOVING OF RAYON; Fabric Market Improvement Follows Retail Activity--10% Drop in Prices Indicated SUPPLIERS ARE CONCERNED Many Converters Are Hesitant Over Ordering More Goods as Third Quarter Nears | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/wood-field-and-stream-big-striped-bass-and-fine-bluefishing-lure.html | Wood, Field and Stream; Big Striped Bass and Fine Bluefishing Lure Anglers to Shinnecock and Montauk | | By Raymond R. Camp | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/rose-growers-day-busy-bees-ignore-200-visitors-at-bronx-park.html | ROSE GROWERS' DAY; Busy Bees Ignore 200 Visitors at Bronx Park Celebration | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/college-honors-osteopath.html | College Honors Osteopath | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/vogeler-describes-torture-used-to-make-him-confess-in-hungary.html | Vogeler Describes Torture Used To Make Him Confess in Hungary; Slugged, Damped in Ice Water and Questioned 78 Hours at a Time, He Says 'Will Is Slowly Ground Away' An Interview of 78 Hours Why He Signed Confession | | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/thug-gets-1388-payroll-2-law-firm-employes-robbed-as-they-leave.html | THUG GETS $1,388 PAYROLL; 2 Law Firm Employes Robbed as They Leave Downtown Bank | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/davidson-ave-suites-among-bronx-deals.html | DAVIDSON AVE. SUITES AMONG BRONX DEALS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/premier-says-italy-faces-red-threat.html | PREMIER SAYS ITALY FACES RED THREAT | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/texas-representative-to-resign.html | Texas Representative to Resign | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/hotel-strike-ends-with-3year-pact-health-insurance-plan-set-up-with.html | HOTEL STRIKE ENDS WITH 3-YEAR PACT; Health Insurance Plan Set Up, With Demand for Pay Rise Going to Arbitration | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/a-linen-gift-for-a-bride.html | A Linen Gift for a Bride | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/puerto-rican-casualties-904.html | Puerto Rican Casualties 904 | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/reunion-stressed-by-presbyterians.html | REUNION STRESSED BY PRESBYTERIANS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/olive-tell-appeared-on-stage-and-screen.html | OLIVE TELL, APPEARED ON STAGE AND SCREEN | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/harvester-profit-shows-sharp-rise-6month-share-earnings-reach-246.html | HARVESTER PROFIT SHOWS SHARP RISE; 6-Month Share Earnings Reach $2.46, Against $1.61 Year Ago on 39% Sales Increase OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/united-distillers-names-4state-sales-manager.html | United Distillers Names 4-State Sales Manager | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/jury-bribery-reported-mistrial-ruled-in-will-case-of-long-island.html | JURY BRIBERY REPORTED; Mistrial Ruled in Will Case of Long Island Man | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/flowers-shows-stress-arrangements-from-suburban-gardens-use-of.html | Flowers; Shows Stress Arrangements From Suburban Gardens; Use of Table Settings Is Notable Feature of Two Big Shows Accessories Much in Use Foliage Arrangements Shown | | By Dorothy H. Jenkins the New York Times (BY MEYER LIEBOWITZ) | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/miss-molly-t-west-engaged-to-marry-bryn-mawr-sophomore-to-be-wed-to.html | MISS MOLLY T. WEST ENGAGED TO MARRY; Bryn Mawr Sophomore to Be Wed to Duncan Ellsworth Jr. of Army, Harvard Alumnus | | Special to THE NEW YORK TIMES.Edward Jackson | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/thief-foiled-on-3d-try-made-money-in-2-holdups-but-victims-finally.html | THIEF FOILED ON 3D TRY; Made Money in 2 Hold-Ups, but Victims Finally Act | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/peiping-announces-tibet-move.html | Peiping Announces Tibet Move | True | | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/de-vicenzo-leads-roundrobin-over-wykagyl-links-with-24-points.html | De Vicenzo Leads Round-Robin Over Wykagyl Links With 24 Points; ARGENTINE PLAYER FIRST BY 7 TALLIES De Vicenzo Fires Pair of 68s to Drop Locke to Second in Round-Robin Golf Event FERRIER IS THIRD WITH 13 Demaret, Haas, Palmer, Burke Follow--Barron Cards 67, but Has Only 2 Points Heafner at Minus 1 Locke Registered 73 | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/rabbit-fur-takes-its-place-in-sun-cape-lined-with-rabbit-fur.html | RABBIT FUR TAKES ITS PLACE IN SUN; CAPE LINED WITH RABBIT FUR | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ops-urges-curbs-on-beauty-trades-price-office-also-defends-plan-to.html | O.P.S. URGES CURBS ON BEAUTY TRADES; Price Office Also Defends Plan to License Businesses as 'Enforcement Device' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/yogi-berra-buys-home-yankee-catcher-to-live-at-woodcliff-lake-nj.html | YOGI BERRA BUYS HOME; Yankee Catcher to Live at Woodcliff Lake, N.J. | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/two-floors-leased-in-600-fifth-avenue.html | TWO FLOORS LEASED IN 600 FIFTH AVENUE | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/reshevsky-beats-evans-in-35-moves-increases-lead-in-wertheim-chess.html | RESHEVSKY BEATS EVANS IN 35 MOVES; Increases Lead in Wertheim Chess, Taking Day's Lone Match for 5-1 Score | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/school-lacrosse-game-off.html | School Lacrosse Game Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/soviet-is-expected-to-call-peace-parley-for-all-germany-sometime.html | Soviet Is Expected to Call Peace Parley For All Germany Sometime During Fall | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/false-economy-opposed.html | 'False Economy' Opposed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/decision-reserved-in-macy-foes-suit-legal-stalemate-permits-thc.html | DECISION RESERVED IN MACY FOES SUIT; Legal Stalemate Permits the Price War to Go On, at Least Temporarily Not Applicable to Products Watch Makers Join Controversy | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/browns-halted-by-rain-st-louis-trailing-senators-41-when-game-ends.html | BROWNS HALTED BY RAIN; St. Louis Trailing Senators, 4-1, When Game Ends in 4th | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/somaliland-seen-in-need-of-capital-italian-administrator-tells-un.html | SOMALILAND SEEN IN NEED OF CAPITAL; Italian Administrator Tells U.N. Trusteeship Council Guarantees Are Urgent | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/truman-says-reds-will-win-cold-war-if-inflation-grows-delivers.html | TRUMAN SAYS REDS WILL WIN COLD WAR IF INFLATION GROWS; Delivers Warning to Leaders of Both Parties in Parley on Production Act Renewal 'I REPRESENT CONSUMERS' Both Sides Assure President of Action but Capehart Warns of Reduced Program Capehart Sure of Bill Opposition Forecast PRESIDENT WARNS OF INFLATION PERIL Issues Council Report | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/slander-suit-dismissed-murtaghs-testimony-privileged-court-rules-in.html | SLANDER SUIT DISMISSED; Murtagh's Testimony Privileged, Court Rules in Van Riper Case | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/miss-ann-franklin-to-be-bride-aug18-goucher-graduate-betrothed-to.html | MISS ANN FRANKLIN TO BE BRIDE AUG.18; Goucher Graduate Betrothed to James H. Ridgely Jr., Law Student in Baltimore | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mrs-kirkland-in-front-paces-field-with-91-captures-low-net-on.html | MRS. KIRKLAND IN FRONT; Paces Field With 91, Captures Low Net on Armonk Links | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/secretarys-appearance-sets-record-for-inquiry.html | Secretary's Appearance Sets Record for Inquiry | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/geraldine-m-osullivans-troth.html | Geraldine M. O'Sullivan's Troth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/wagner-surrenders-rollins-office-keys.html | WAGNER SURRENDERS ROLLINS OFFICE KEYS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/law-to-curb-crime-in-park-is-sought-residents-from-59th-to-110th.html | LAW TO CURB CRIME IN PARK IS SOUGHT; Residents From 59th to 110th Street Soon Will Petition Albany for Action NEW WARNING TO CITIZENS Churches and Synagogues to Alert Worshipers to Rid Themselves of Apathy Reports Encouraging Support Warned of "Vintage" | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/doctors-to-be-called-draft-in-few-days-to-require-new-agegroup.html | DOCTORS TO BE CALLED; Draft in Few Days to Require New Age-Group Demand | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/business-world-retail-sales-continue-gains-favorable-to-pension.html | BUSINESS WORLD; Retail Sales Continue Gains Favorable to Pension Plans Brass Goods Tighter To Ship Socks From Factory | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/child-performers-receive-diplomas-41-graduates-of-broadways-little.html | CHILD PERFORMERS RECEIVE DIPLOMAS, 41 Graduates of Broadway's 'Little Red Schoolhouse' Put on Commencement Show | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/medina-addresses-mit.html | Medina Addresses M.I.T. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sunkist-to-market-frozen-juice-here-dealers-in-florida-concentrate.html | SUNKIST TO MARKET FROZEN JUICE HERE; Dealers in Florida Concentrate Unworried Over Competition From California Product | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/trades-home-for-trench-soldier-gives-up-his-leave-date-for-later.html | TRADES HOME FOR TRENCH; Soldier Gives Up His Leave Date for Later One With Brother | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/argentina-limits-foreign-actors.html | Argentina Limits Foreign Actors | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/latinamerican-fiesta-at-pops.html | Latin-American Fiesta at Pops | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/rain-interrupts-tennis-match.html | Rain Interrupts Tennis Match | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/3-bishops-ordain-sons-as-deacons-bishops-with-sons-they-ordained-in.html | 3 BISHOPS ORDAIN SONS AS DEACONS; BISHOPS WITH SONS THEY ORDAINED IN TRINITY CHURCH, BOSTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/just-wanted-to-go-home-but-borrowing-2-buses-leads-to-grand-larceny.html | JUST WANTED TO GO HOME; But 'Borrowing' 2 Buses Leads to Grand Larceny Charge | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/lie-urges-truce-plan-sees-a-ceasefire-near-parallel-as-step-to.html | LIE URGES TRUCE PLAN; Sees a Cease-Fire Near Parallel as Step to Basic U.N. Aims | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/maj-walter-woods-extreasurer-of-us.html | MAJ. WALTER WOODS, EX-TREASURER OF U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/truman-to-speak-in-tennessee.html | Truman to Speak in Tennessee | True | | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/4-wacs-honored-as-real-soldiers-picked-as-months-best-they-come-to.html | 4 WACS HONORED AS REAL SOLDIERS; Picked as Month's Best, They Come to City to See Sights and Do the Town | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/5-canada-units-voted-by-reformed-church.html | 5 CANADA UNITS VOTED BY REFORMED CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/cpr-7-violations-seen-less-than-10-most-of-delinquents-expected-to.html | C.P.R. 7 VIOLATIONS SEEN LESS THAN 10%; Most of Delinquents Expected to Have Reason for Failure to File O.P.S. Price Charts To Reduce Violations | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/dies-of-crash-injuries-manager-of-jersey-theatre-in-a-collision.html | DIES OF CRASH INJURIES; Manager of Jersey Theatre in a Collision With Truck | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/french-dolls-given-toheroes-daughters.html | FRENCH DOLLS GIVEN TOHEROES DAUGHTERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/us-aide-goes-to-saudi-arabia.html | U.S. Aide Goes to Saudi Arabia | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/marjorie-lindsay-reaches-semifinal.html | MARJORIE LINDSAY REACHES SEMI-FINAL | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/new-jersey-town-wins-youth-fight-center-rises-in-mendham-as-dogged.html | NEW JERSEY TOWN WINS YOUTH FIGHT; Center Rises in Mendham as Dogged Conservatism Falls-- Scouts, Ex-Mayor Turn Tide Model for Similar Projects Two Major Allies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/five-men-needed.html | FIVE MEN NEEDED | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/taxpayer-parcel-sold-in-woodside-college-point-warehouse-and.html | TAXPAYER PARCEL SOLD IN WOODSIDE; College Point Warehouse and Brookville Estate Property in Other L.I. Trading | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/canada-suit-ends-on-spanish-utility-court-upholds-exchange-deal-for.html | CANADA SUIT ENDS ON SPANISH UTILITY; Court Upholds Exchange Deal for 2,640,000 Barcelona Traction Bonds | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/canadas-employes-ask-bonus.html | Canada's Employes Ask Bonus | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/8-jets-of-37-crash-in-flight-in-indiana-storm-3-pilots-die-where.html | 8 Jets of 37 Crash in Flight In Indiana Storm, 3 Pilots Die; WHERE PLANES FELL | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/as-the-soviet-ambassador-left-for-moscow-yesterday.html | AS THE SOVIET AMBASSADOR LEFT FOR MOSCOW YESTERDAY | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/dewey-sets-fraternal-week.html | Dewey Sets Fraternal Week | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/5-meetings-to-explain-cmp.html | 5 Meetings to Explain C.M.P. | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/brain-center-set-at-small-college-school-in-idaho-making-itself.html | 'BRAIN CENTER' SET AT SMALL COLLEGE; School in Idaho Making Itself Haven for Retiring Experts, Already Has 2 Lined Up | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/news-of-food-oventotable-dishes-in-handsome-colors-here-from-west.html | News of Food; Oven-to-Table Dishes in Handsome Colors Here From West Tomatoes Due Next Month Booklet Honors Cottage Cheese | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/chiltonkahn.html | Chilton--Kahn | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/princeton-alumni-to-parade-today-5000-to-march-to-210th-ball-game.html | PRINCETON ALUMNI TO PARADE TODAY; 5,000 to March to 210th Ball Game With Yale--66 Classes to Be Represented 20 Bands in Line | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Arthur Brower) | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/seeks-5-hydro-plants-niagara-power-asks-fpc-right-to-build-on.html | SEEKS 5 HYDRO PLANTS; Niagara Power Asks F.P.C. Right to Build on Raquette River | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/2-dutch-liners-sail-with-1608-in-4-hours.html | 2 DUTCH LINERS SAIL WITH 1,608 IN 4 HOURS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/methodists-to-close-college.html | Methodists to Close College | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/acheson-says-some-items-must-not-be-discussed.html | Acheson Says Some Items Must Not Be Discussed | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/casualties-of-reds-placed-at-1115111.html | CASUALTIES OF REDS PLACED AT 1,115,111 | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/beef-shortage-strikes-city-supplies-in-midwest-halved-offers-fill.html | Beef Shortage Strikes City; Supplies in Midwest Halved; Offers Fill Only 10% of Hospital Needs-- 6-Week Scarcity Seen--Truman Revives Talk of Compromising Rollbacks CITY FEELS IMPACT OF MEAT SHORTAGE Cattle Receipts Decline Market Tightening Up | True | By Will Lissner | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/fbi-man-takes-new-job.html | F.B.I. Man Takes New Job | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/seaman-held-on-red-denial.html | Seaman Held on Red Denial | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/air-raid-instructions.html | Air Raid Instructions | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/retail-stocks-increased-300000000-in-april.html | Retail Stocks Increased $300,000,000 in April | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/blood-donors-are-sought-as-appointments-decline.html | Blood Donors Are Sought As Appointments Decline | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/peiping-asks-for-trouble.html | PEIPING ASKS FOR TROUBLE | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/drive-is-on-for-aid-to-small-business-bipartisan-congress-group.html | DRIVE IS ON FOR AID TO SMALL BUSINESS; Bipartisan Congress Group Plans New U.S. Corporation for Help on Defense Jobs | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/graduate-dean-named-dr-harold-w-stoke-appointed-by-university-of.html | GRADUATE DEAN NAMED; Dr. Harold W. Stoke Appointed by University of Washington | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/03-drop-in-week-in-primary-prices-all-commodity-index-is-154-above.html | 0.3% DROP IN WEEK IN PRIMARY PRICES; All Commodity Index Is 15.4% Above a Year Ago--Markets Continue 6-Week Decline | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/advertising-news-fights-inflation-with-comics-accounts-personnel.html | Advertising News; Fights Inflation With Comics Accounts Personnel Notes | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/admiral-criticizes-air-force-strategy.html | ADMIRAL CRITICIZES AIR FORCE STRATEGY | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/taft-sees-acheson-policy-yielding-korea-formosa.html | Taft Sees Acheson Policy Yielding Korea, Formosa | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/eighth-army-assails-leaks-in-washington-revealing-of-order-of.html | Eighth Army Assails 'Leaks' in Washington; Revealing of 'Order of Battle' Held Danger | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/martha-baker-bride-in-cathedral-chapel.html | MARTHA BAKER BRIDE IN CATHEDRAL CHAPEL | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/truman-hints-beef-compromise-after-warning-by-congressmen-cattle.html | Truman Hints Beef Compromise After Warning by Congressmen; CATTLE APLENTY IN THE CALIFORNIA FEEDING PENS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/increase-and-split-voted-sutherland-directors-declare-dividends-on.html | INCREASE AND SPLIT VOTED; Sutherland Directors Declare Dividends on New Shares | True | | 1979-07-02 | RE000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/tin-price-reduced-by-another-7-cents-us-decrees-2d-cut-in-week-in.html | TIN PRICE REDUCED BY ANOTHER 7 CENTS; U.S. Decrees 2d Cut in Week in Fight on Cartel--Action on Other Commodities Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/muzak-corporation-advances-two-officers.html | MUZAK CORPORATION ADVANCES TWO OFFICERS | True | Conway-Fabian Bachrach | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/personal-attacks-hit-us-commissioner-of-education-addresses-rpi.html | PERSONAL ATTACKS HIT; U.S. Commissioner of Education Addresses R.P.I. Class | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/music-circus-opens-tonight.html | Music Circus Opens Tonight | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/leiss-triumphs-over-sanok-1-up-in-jersey-title-golf-tournament.html | Leiss Triumphs Over Sanok, 1 Up, In Jersey Title Golf Tournament; Defending Champion Checked in First Round --Ribner Advances to Quarter-Finals --Gatesy, Co-Medalist, Halted Gatesy Rallies For Victory The Summaries Mueed Beats Birofka | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/poland-warned-by-italy-to-send-davis-cup-team.html | Poland Warned by Italy To Send Davis Cup Team | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/columbia-oarsmen-drill-lions-work-out-at-marietta-for-collegiate.html | COLUMBIA OARSMEN DRILL; Lions Work Out at Marietta for Collegiate Regatta | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/no-progress-made-in-nmu-parleys-lines-worried-over-possibility-of.html | NO PROGRESS MADE IN N.M.U. PARLEYS; Lines Worried Over Possibility of Strike After Contracts Expire Next Friday | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/guatemalan-red-to-attend-ilo.html | Guatemalan Red to Attend I.L.O. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/cuban-sugar-mill-in-deal-punta-alegre-confirms-pact-for-sale-in.html | CUBAN SUGAR MILL IN DEAL; Punta Alegre Confirms Pact for Sale in Camaguey | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/packer-high-school-graduates.html | Packer High School Graduates | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/iranians-acclaim-oil-nationalizers-sheep-sacrificed-upon-arrival-of.html | IRANIANS ACCLAIM OIL NATIONALIZERS; Sheep Sacrificed Upon Arrival of Two Temporary Directors in the Producing Region Commons Gets Censure Motion Grady Said to Have Bowed Out | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/miss-truman-feted-again-presidents-daughter-visits-birthplace-of.html | MISS TRUMAN FETED AGAIN; President's Daughter Visits Birthplace of Shakespeare | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/strasfogel-wabf-music-head.html | Strasfogel WABF Music Head | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/utility-seeks-financing-texas-electric-co-to-ask-bids-june-18-on.html | UTILITY SEEKS FINANCING; Texas Electric Co. to Ask Bids June 18 on $11,500,000 Issue | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/advice-of-business-sought-on-defense-mcnarney-tells-ama-of-plan-to.html | ADVICE OF BUSINESS SOUGHT ON DEFENSE; McNarney Tells A.M.A. of Plan to Set Up Council to Increase Know-How of Department FUNCTIONS ARE OUTLINED To Handle Management Task Involving Commitments of 30 Millions Daily Function of Group Men Released for Combat | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/italian-police-disperse-300-knights-in-armor.html | Italian Police Disperse 300 Knights in Armor | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/wool-prices-to-stay-high-executive-says-rise-is-caused-by-worldwide.html | WOOL PRICES TO STAY HIGH; Executive Says Rise Is Caused by World-Wide Inflation | True | | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/atlas-executive-elected-fuller-company-director.html | Atlas Executive Elected Fuller Company Director | True | Dorothy Wilding | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/lumber-production-up-36-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 3.6% Rise Reported for Week Compared With Year Ago | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/broadway-corner-sold-by-metropolitan-life.html | Broadway Corner Sold By Metropolitan Life | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/dying-stars-are-believed-source-of-space-signals.html | Dying Stars Are Believed Source of Space 'Signals' | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/korean-women-soldiers-barred-from-service-at-fighting-fronts.html | Korean Women Soldiers Barred From Service at Fighting Fronts; Members of Corps Resent Orders to Go to Rear Echelon—Intend to Press Drive for Equality With Men in Republic 1,200 Women in Corps Women Work Long Hours | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/tobin-bans-mexicans-as-strikebreakers-against-farm-union.html | Tobin Bans Mexicans as Strike-Breakers Against Farm Union in California Valley | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/good-time-takes-pace-trial-easily-scottish-pence-qualifies-for.html | GOOD TIME TAKES PACE TRIAL EASILY; Scottish Pence Qualifies for Downing Memorial in First Division at Westbury | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/2-get-honorary-music-degrees.html | 2 Get Honorary Music Degrees | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/clark-bows-in-oslo-tennis.html | Clark Bows in Oslo Tennis. | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/humphrey-suggests-newsprint-squeeze.html | HUMPHREY SUGGESTS NEWSPRINT SQUEEZE | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/kim-hunter-signs-with-paramount-broadway-actress-to-be-seen-with.html | KIM HUNTER SIGNS WITH PARAMOUNT; Broadway Actress to Be Seen With Jose Ferrer in Film, 'Anything Can Happen' Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/cuban-export-ban-lifts-sugar-prices-reports-of-halt-due-to-labor.html | CUBAN EXPORT BAN LIFTS SUGAR PRICES; Reports of Halt Due to Labor Row Affect World Futures -- Cocoa Trade Confused | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/strike-delays-food-for-britain.html | Strike Delays Food for Britain | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/more-backyard-gardens-to-help-pare-grocery-bills.html | More Backyard Gardens To Help Pare Grocery Bills | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/us-seaman-will-govern-trust-area-in-far-pacific.html | U.S. Seaman Will Govern Trust Area in Far Pacific | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/warning-on-beer-in-armories.html | Warning on Beer in Armories | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/144-in-strategy-class-naval-war-college-ends-third-seminar-changes.html | 144 in Strategy Class; Naval War College Ends Third Seminar; Changes Are Forecast in School's Set-Up New Class Starts Aug. 17 Standard Textbook Ready | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/runyon-fund-concert-ellington-and-nbc-symphony-to-appear-at-stadium.html | RUNYON FUND CONCERT; Ellington and N.B.C. Symphony to Appear at Stadium June 20 | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/thomas-duos-deadlock-forest-hill-golfers-67-sets-pace-for-bestball.html | THOMAS'DUOS DEADLOCK; Forest Hill Golfer's 67 Sets Pace for Best-Ball Victory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/40000-in-jewels-stolen-in-hotel-mayfair-robbery-reported-by-owner.html | $40,000 IN JEWELS STOLEN IN HOTEL; Mayfair Robbery Reported by Owner of Bedell Department Store in Portland, Ore. | True | | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/us-aide-confident-on-europes-trade-katz-expresses-measured.html | U.S. AIDE CONFIDENT ON EUROPE'S TRADE; Katz Expresses 'Measured Confidence' on Economy -- Sees Great Progress Heavy Arms Costs Cited Secretariat Is Criticized | | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/womans-attacker-executed.html | Woman's Attacker Executed | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/wright-foundation-head-named.html | Wright Foundation Head Named | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/israeli-line-will-operate-nazi-freighter-in-port-here-since-the-war.html | Israeli Line Will Operate Nazi Freighter, In Port Here Since the War as U. S. Prize | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/rees-and-von-nida-tie-they-card-281s-and-divide-top-prizes-in.html | REES AND VON NIDA TIE; They Card 281's and Divide Top Prizes in Yorkshire Golf | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/yanks-conquer-white-sox-before-record-crowd-of-53940-at-comiskey.html | Yanks Conquer White Sox Before Record Crowd of 53,940 at Comiskey Park; OUT AT THE PLATE IN GAME LAST NIGHT | | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/carbon-black-expansion-americanowned-plant-in-britain-to-double.html | CARBON BLACK EXPANSION; American-Owned Plant in Britain to Double Annual Output | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/russia-loses-interest-in-macarthur-hearing.html | Russia Loses Interest In MacArthur Hearing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/job-for-nation-seen-in-troop-education.html | JOB FOR NATION SEEN IN TROOP EDUCATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sharp-income-gain-for-standard-oil-new-jersey-company-holders-at.html | SHARP INCOME GAIN FOR STANDARD OIL; New Jersey Company Holders at Annual Meeting Hear $7.86 a Share Is Likely 2-FOR-1 STOCK SPLIT WINS Vote Raises 35,000,000 Figure at $25 Par to 70,000,000 at $15-- Stock Option Approved No Interest in Iran Split Effective Next Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/barkley-leaves-medical-center.html | Barkley Leaves Medical Center | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/theatre-veteran.html | THEATRE VETERAN | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/doortodoor-sales-hurt-by-court-rule.html | DOOR-TO-DOOR SALES HURT BY COURT RULE | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/chinese-reds-shell-british-ship.html | Chinese Reds Shell British Ship | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/man-killed-as-bus-skids.html | Man Killed as Bus Skids | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/cincinnati-graduates-1171.html | Cincinnati Graduates 1,171 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/quill-balks-talks-on-transit-peace-strike-session-set-twu-head.html | QUILL BALKS TALKS ON TRANSIT PEACE; STRIKE SESSION SET; T.W.U. Head Refuses to 'Bend Knee' to State Law--Assails 'Confusion' at City Hall SAYS MAYOR IS ILL ADVISED Other Union Aides Are Hopeful, However, That Face-Saving Device May Be Found PEACE MOVES FAIL IN TRANSIT ENIGMA Quill Says City Closes Doors Mayor Steadfast in Stand | True | By A.h. Raskin | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/cardinals-presko-downs-braves-21-young-righthander-scores-sixth.html | CARDINALS' PRESKO DOWNS BRAVES, 2-1; Young Right-Hander Scores Sixth Victory, Outhurling Surkont at Boston | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/helicopter-to-fly.html | Helicopter to Fly | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/braves-option-donovan-pitcher.html | Braves Option Donovan, Pitcher | True | | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/chinese-effort-to-corner-soybeans-told-by-acheson.html | Chinese Effort to Corner Soybeans Told by Acheson | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/health-institute-head-named.html | Health Institute Head Named | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/aau-junior-meet-today-golfer-from-south-america-starting-his-round.html | A.A.U. JUNIOR MEET TODAY; GOLFER FROM SOUTH AMERICA STARTING HIS ROUND | True | The New York Times. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sale-of-browns-reported-again-both-veeck-and-dewitt-deny-it-st.html | Sale of Browns Reported Again; Both Veeck and DeWitt Deny It; St. Louis, Cleveland, Detroit Newspapers Insist Deal Has Been Completed and That Club Will Stay in St. Louis | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/british-fete-described-illustrated-news-on-sale-here-tells-of.html | BRITISH FETE DESCRIBED; Illustrated News on Sale Here Tells of Formal Opening | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/german-deputy-tried-rightwinger-faces-charge-of-inciting-race.html | GERMAN DEPUTY TRIED; Right-Winger Faces Charge of Inciting Race Hatred | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/promoted-by-thomas-betts.html | Promoted by Thomas & Betts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/pettingillgustafson.html | Pettingill--Gustafson | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/abroad-as-france-goes-so-goes-western-europe-maintaining-the.html | Abroad; As France Goes, So Goes Western Europe Maintaining the Balance Interesting Development | True | By Anne O'Hare McCormick | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/halley-stands-by-the-liberal-ticket-city-council-candidate-reports.html | HALLEY STANDS BY THE LIBERAL TICKET; City Council Candidate Reports to Young Republicans on Request to Quit | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/crime-bills-set-up-new-betting-curbs-one-in-senate-would-bar-wagers.html | CRIME BILLS SET UP NEW BETTING CURBS; One in Senate Would Bar Wagers Across State Lines by Phone, Wire or Radio Bill Aimed At Professionals Ban on Shipping Horses Urged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/lafayette-confers-degrees.html | Lafayette Confers Degrees | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/house-group-cuts-harbors-fund-20-also-in-economy-mood-senate.html | HOUSE GROUP CUTS HARBORS FUND 20%; Also in Economy Mood Senate Appropriations Unit Slashes Labor-F.S.A. Totals Senate Group Begins Cuts Fewer Automobiles Urged | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mrs-robert-e-davis-has-child.html | Mrs. Robert E. Davis Has Child | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/3-oneman-shows-seen-in-galleries-paintings-by-biddle-howard-and.html | 3 ONE-MAN SHOWS SEEN IN GALLERIES; Paintings by Biddle, Howard and Rabus Keep Waning Art Season Alive | True | By Aline S. Louchheim | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/st-george-terminal.html | ST. GEORGE TERMINAL | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/city-properties-in-new-ownership-small-apartment-houses-form-bulk.html | CITY PROPERTIES IN NEW OWNERSHIP; Small Apartment Houses Form Bulk of Latest Parcels Sold in Manhattan | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/adolph-le-moult-noted-florist-70-head-of-firm-begun-in-1865.html | ADOLPH LE MOULT, NOTED FLORIST, 70; Head of Firm Begun in 1865 Dies-- Established Annual Flower Shut-In Day | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/upstate-nuptials-for-anne-potter-she-wears-iceblue-nylon-tulle-at.html | UPSTATE NUPTIALS FOR ANNE POTTER; She Wears Ice-Blue Nylon Tulle at Marriage in Rochester to Harcourt Sylvester Jr. | True | LoulenSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/crime-crusade-voted-junior-chamber-also-supports-universal-military.html | 'CRIME CRUSADE' VOTED; Junior Chamber Also Supports Universal Military Training | True | | 1979-07-02 | RE000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/lenins-landlord-dies-titus-kammerer-swiss-cobbler-lodged-leader-in.html | LENIN'S LANDLORD DIES; Titus Kammerer, Swiss Cobbler, Lodged Leader in 1916-17 | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/heads-bond-club-wall-st-moves-in-on-sleepy-hollow-bond-club-holds.html | HEADS BOND CLUB; WALL ST. MOVES IN ON SLEEPY HOLLOW Bond Club Holds Annual Field Day With Golf, Tennis and Harness Racing | True | Jean RaeburnSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/de-gaulle-avows-mission-in-paris-rally-around-me-against-reds-and.html | DE GAULLE AVOWS MISSION IN PARIS; 'Rally Around Me' Against Reds and the Parties,' He Urges in Election Speech Seeks Allies, Not Masters | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/laws-of-humanity.html | LAWS OF HUMANITY | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/california-campus-called-red-haven-states-senate-says-colleges-and.html | CALIFORNIA CAMPUS CALLED RED HAVEN; State's Senate, Says Colleges and Schools Are Prime Fields for Recruiting and Spying Stanford Denies Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/admiral-cruise-weds-in-tokyo.html | Admiral Cruise Weds in Tokyo | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/james-t-gerould-long-a-librarian-emeritus-official-at-princeton-is.html | JAMES T. GEROULD, LONG A LIBRARIAN; Emeritus Official at Princeton Is Dead at 78--Author Was Expert on Anthony Trollope Associate on Current History | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/rodgerswade.html | Rodgers—Wade | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/arthritis-linked-to-adrenal-upset-sloankettering-researchers.html | ARTHRITIS LINKED TO ADRENAL UPSET; Sloan-Kettering Researcher's Evidence May Apply Also to Other Mysterious Ailments Big Doses Effective Few Serious Side Effects Adrenal Factor in Arthritis | True | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/charity-begins-at-home-duplessis-plea-for-newsprint-price-cut-for.html | CHARITY BEGINS AT HOME; Duplessis' Plea for Newsprint Price Cut for Quebec | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/miss-hart-checks-miss-gibson-at-net-triumphs-61-64-in-english.html | MISS HART CHECKS MISS GIBSON AT NET; Triumphs, 6-1, 6-4, in English Tourney Semi-Final—Miss Baker Gains, 9-7, 6-4 Candy Triumphs, 6–3, 6–0 Umpire Made Mistake | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bonds-and-shares-on-london-market-industrial-stocks-are-strong.html | BONDS AND SHARES ON LONDON MARKET; Industrial Stocks Are Strong, Stimulated by Higher Profit and Dividend Reports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/majestic-radio-division-appoints-vice-president.html | Majestic Radio Division Appoints Vice President | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/major-steel-areas-join-in-expansion-pittsburghyoungstown-making.html | MAJOR STEEL AREAS JOIN IN EXPANSION; Pittsburgh--Youngstown Making Largest Gain in Quest for 118,000,000 Tons by '53 | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/art-show-on-long-island.html | Art Show on Long Island | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/gray-asked-by-president-to-head-new-psychological-warfare-board.html | Gray Asked by President to Head New Psychological Warfare Board; TRUMAN ASKS GRAY TO HEAD NEW UNIT | True | By Walter A. Waggoner Special to The New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/developer-buys-estate-195-acres-sold-at-ball-pond-in-new-fairfield.html | DEVELOPER BUYS ESTATE; 195 Acres Sold at Ball Pond in New Fairfield, Conn. | True | | 1979-07-02 | RE000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/venizelos-decries-worry-he-reaffirms-greeces-role-in-defense.html | VENIZELOS DECRIES WORRY; He Reaffirms Greece's Role in Defense, Explains King's Yacht | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/jews-mark-shavuoth-festival-of-commandments-to-be-observed-tomorrow.html | JEWS MARK SHAVUOTH; Festival of Commandments to Be Observed Tomorrow, Monday | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/three-lost-children-found-in-mountains.html | THREE LOST CHILDREN FOUND IN MOUNTAINS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/kefauver-asks-tv-quiz-of-cabinet-by-congress.html | Kefauver Asks TV Quiz Of Cabinet by Congress | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/army-air-force-accepts-123.html | Army Air Force Accepts 123 | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/dedications-at-cardiac-home.html | Dedications at Cardiac Home | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/hunt-gains-boys-net-title.html | Hunt Gains Boys Net Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/general-marshall-in-korea.html | GENERAL MARSHALL IN KOREA | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/police-saving-manpower-murphy-announces-2-changes-involving-65.html | POLICE SAVING MANPOWER; Murphy Announces 2 Changes Involving 65 Patrolmen | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bulgarian-raid-charged-un-unit-approves-report-on-greek-frontier.html | BULGARIAN RAID CHARGED; U.N. Unit Approves Report on Greek Frontier Incident | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/indians-triumph-over-red-sox-71-feller-registers-his-eighth-victory.html | INDIANS TRIUMPH OVER RED SOX, 7-1; Feller Registers His Eighth Victory on Mound--Hegan Leads Batting Attack | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/esther-urquhart-feted-dinner-given-for-bridetobe-and-victor-powell.html | ESTHER URQUHART FETED; Dinner Given for Bride-to-Be and Victor Powell, Her Fiance | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sweden-taking-more-iii-children.html | Sweden Taking More III Children | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/missing-britons-may-be-on-spree-in-paris-associates-in-us-think.html | Missing Britons May Be on Spree In Paris, Associates in U.S. Think; Temperaments and Habits of 2 Diplomats Are Cited in Support of Possibility--Pair Met at College, Joined Same London Club Burgess' Visit in U.S. Had Access to Documents Met During College Days One Untidy, Other Groomed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bank-sets-million-in-stock-dividend-detroit-institutions-plan-will.html | BANK SETS MILLION IN STOCK DIVIDEND; Detroit Institution's Plan Will Raise Capital to $6,000,000 --Other Company Actions VICTOR CHEMICAL WORKS Increase in Shares to 2,500,000 and 2-for-1 Split Authorized DIVIDEND NEWS Holophane Company Canadian Canners Martin-Parry | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/prr-shows-robot-to-control-speed-pennsylvania-railroad-puts-its-new.html | P.R.R. SHOWS ROBOT TO CONTROL SPEED; PENNSYLVANIA RAILROAD PUTS ITS NEW SPEED CONTROL EQUIPMENT TO A TEST. | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/diamond-lil-players-listed.html | 'Diamond Lil' Players Listed | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bank-earns-174-a-share-showing-of-pennsylvania-co-compares-with-169.html | BANK EARNS $1.74 A SHARE; Showing of Pennsylvania Co. Compares With $1.69 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/piercing-red-bars-seen-moral-rearmament-is-said-to-work-behind-iron.html | PIERCING RED BARS SEEN; Moral Re-armament Is Said to Work Behind Iron Curtain | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mimi-foss-senior-at-vassar-betrothed-to-howell-h-howard-an-alumnus.html | Mimi Foss, Senior at Vassar, Betrothed To Howell H. Howard, an Alumnus of Yale | True | Phyfe | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bootlegging-gains-seen-liquor-industrys-tax-council-says-operators.html | BOOTLEGGING GAINS SEEN; Liquor Industry's Tax Council Says Operators Get 900% Profit | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ohio-state-breaks-even.html | Ohio State Breaks Even | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/inseparable-victor-on-foul.html | Inseparable Victor on Foul | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/cocke-asserts-hearings-have-influenced-policy.html | Cocke Asserts Hearings Have Influenced Policy | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/marthur-aide-to-marry-sgt-eugene-christofferson-will-take-exphone.html | M'ARTHUR AIDE TO MARRY; Sgt. Eugene Christofferson Will Take Ex-Phone Girl as Bride | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/suburban-stores-sold-investors-buy-taxpayer-on-gramatan-ave-in-mt.html | SUBURBAN STORES SOLD; Investors Buy Taxpayer on Gramatan Ave. in Mt. Vernon | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/b-o-pays-1583000-to-rfc-on-old-loan.html | B. & O. PAYS $1,583,000 TO R.F.C. ON OLD LOAN | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/rangers-trade-leswick-to-wings-for-stewart.html | Rangers Trade Leswick To Wings for Stewart | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/pastor-for-40-years-to-quit-pulpit-in-bronx-church.html | Pastor for 40 Years to Quit Pulpit in Bronx Church | True | The New York Times Studio | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/defect-found-in-navy-copters.html | Defect Found in Navy 'Copters | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/events-of-interest-in-shipping-world-many-maritime-questions-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Many Maritime Questions on Agenda of World Chamber of Commerce Parley in Lisbon Deckhands Testify on Crash Contract Signed for New Liner | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/un-drive-slowed-by-enemy-in-korea-offensive-gains-moderately-in.html | U.N. DRIVE SLOWED BY ENEMY IN KOREA; Offensive Gains Moderately in Center While Resistance Increases Elsewhere U.N. DRIVE SLOWED BY ENEMY IN KOREA Heavy Casualties Suffered Resistance Fierce to the East | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/town-fetes-commuters-cranford-nj-celebrators-give-coffee-food.html | TOWN FETES COMMUTERS; Cranford, N.J., Celebrators Give Coffee, Food, Flowers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/pittsburgh-trade-steady-business-reported-unchanged-for-third-week.html | PITTSBURGH TRADE STEADY; Business Reported Unchanged for Third Week in Row | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/yugoslavia-discloses-army-chief-is-in-u-s-on-a-weapons-mission.html | Yugoslavia Discloses Army Chief Is in U. S. on a Weapons Mission; Yugoslavia Discloses Army Chief Is in U. S. on a Weapons Mission Would Accomplish Three Things Problem Not One of Manpower Disclosure Put Up to Belgrade | True | By M. S. Handler Special To the New York Times.the New York Times | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/for-easier-living.html | FOR EASIER LIVING | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sidelights-in-finance-better-than-perfect-liquid-mines-changing.html | SIDELIGHTS IN FINANCE; Better Than Perfect Liquid Mines Changing Times Saturday Closings New Presidents Award for Utility Report New Industrial Bonds New Issues | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/missourian-in-house-indicted-in-fund-use.html | MISSOURIAN IN HOUSE INDICTED IN FUND USE | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/giants-and-dodgers-idle-rain-spoils-night-program-at-polo-grounds.html | GIANTS AND DODGERS IDLE; Rain Spoils Night Program at Polo Grounds, Ebbets Field | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ballet-by-ashton-staged-at-center-magallanes-and-hayden-score-in.html | BALLET BY ASHTON STAGED AT CENTER; Magallanes and Hayden Score in 'Illuminations'--Tallchief Seen in 'Sylvia Pas de Deux' | True | By John Martin | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/prices-of-stocks-off-fractionally-trading-is-slowest-in-a-week-with.html | PRICES OF STOCKS OFF FRACTIONALLY; Trading Is Slowest in a Week, With Composite Averages Declining 0.21 Point SALES DROP TO 1,000,000 May Department Stores Dips 2 Points, Corning Glass Up 3 , in Wider Swings Deflationary Trend Noted Corning Up, May Stores Off PRICES OF STOCKS OFF FRACTIONALLY | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/connecticut-sets-a-special-session-governor-summons-assembly-for.html | CONNECTICUT SETS A SPECIAL SESSION; Governor Summons Assembly for Wednesday to Vote 'Lost' Defense Bill | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/nicaragua-gets-point-4-aid.html | Nicaragua Gets Point 4 Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/june-28-deadline-set-on-college-tv-plans.html | JUNE 28 DEADLINE SET ON COLLEGE TV PLANS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/virginia-c-reeves-a-bride-attended-by-sisters-she-is-wed-to-charles.html | VIRGINIA C. REEVES A BRIDE; Attended by Sisters, She Is Wed to Charles A. Pittman 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/human-relations-scholarships.html | Human Relations Scholarships | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/home-town-hails-jet-ace.html | Home Town Hails Jet Ace | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/leland-harrison.html | LELAND HARRISON | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/man-city-honored-is-killed-in-korea-sgt-levine-first-volunteer.html | MAN CITY HONORED IS KILLED IN KOREA; Sgt. Levine, First Volunteer Reservist in This Area, Dies of His Battle Wounds | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/drama-humming-on-rustic-circuit-equity-spokesman-sees-high.html | DRAMA HUMMING ON RUSTIC CIRCUIT; Equity Spokesman Sees High Employment Due to Musicals --150 Theatres to Operate New "Alice in Wonderland" Play Judges Announced Other Items of the Stage | True | By Louis Calta | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/battlefield-and-battle-mom-favorites-in-the-peter-pan-at-belmont.html | Battlefield and Battle Mom Favorites in the Peter Pan at Belmont Today; HIT BACK WINNING SIX-FURLONG SPRINT BY A NOSE | True | By James Roach | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/selling-pressure-is-felt-in-wheat-prices-at-end-of-trading-on-the.html | SELLING PRESSURE IS FELT IN WHEAT; Prices at End of Trading on the Board Are Close to Low Levels of the Day | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/utility-shares-all-taken.html | Utility Shares All Taken | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/prices-are-easier-in-cotton-futures-market-recovers-after-wave-of.html | PRICES ARE EASIER IN COTTON FUTURES; Market Recovers After Wave of Selling, Closing 42 Points Off to 6 Above Thursday | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/jeanne-lewis-engaged-managing-editor-of-magazine-to-be-bride-of.html | JEANNE LEWIS ENGAGED; Managing Editor of Magazine to Be Bride of John M. Wright | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/britons-ate-10000-horses-in-50.html | Britons Ate 10,000 Horses in '50 | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/senator-martin-has-operation.html | Senator Martin Has Operation | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/farley-lays-woes-to-roosevelt-ebb-says-declining-vigor-caused-us-to.html | FARLEY LAYS WOES TO ROOSEVELT EBB; Says Declining Vigor Caused U.S. to Lose the Peace at Yalta and Teheran | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/farm-called-a-hope-against-communism.html | FARM CALLED A HOPE AGAINST COMMUNISM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/named-counselor-at-columbia.html | Named Counselor at Columbia | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/16-leave-to-tour-europe-congressional-group-will-survey-need-for.html | 16 LEAVE TO TOUR EUROPE; Congressional Group Will Survey Need for Aid by U.S. | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/rainbow-time.html | RAINBOW TIME | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mrs-mays-78-sets-pace-takes-low-gross-in-rockville-golfmrs-decamp.html | MRS. MAY'S 78 SETS PACE; Takes Low Gross in Rockville Golf--Mrs. Decamp Wins Net | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/wildman-wedding-postponed.html | Wildman Wedding Postponed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/tax-bill-delayed-on-dividend-issue-report-to-the-house-next-week-is.html | TAX BILL DELAYED ON DIVIDEND ISSUE; Report to the House Next Week Is Ruled Out--Date of Law May Face Postponement Delay Possible in Applying Law Exemption Noted for Co-ops | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/danbury-gets-new-police-chief.html | Danbury Gets New Police Chief | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/jersey-man-wins-bowdoin-grant.html | Jersey Man Wins Bowdoin Grant | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/holiday-cuts-soft-coal-output.html | Holiday Cuts Soft Coal Output | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/plea-for-acquittal-lost-by-trenton-six.html | PLEA FOR ACQUITTAL LOST BY TRENTON SIX | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sugar-quota-for-us-raised-250000-tons.html | SUGAR QUOTA FOR U.S. RAISED 250,000 TONS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/raid-test-set-for-noon-all-other-sirens-banned.html | Raid Test Set for Noon; All Other Sirens Banned | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/puerto-rico-referendum-scored.html | Puerto Rico Referendum Scored | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/nationalists-capture-5-junks.html | Nationalists Capture 5 Junks | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/indicted-in-baby-sales-accused-physician-is-held-in-bail-of-10000.html | INDICTED IN BABY SALES; Accused Physician Is Held in Bail of $10,000 in Bronx | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bradley-discusses-korea-ceasefire-in-talks-in-london-defense-chief.html | BRADLEY DISCUSSES KOREA CEASE-FIRE IN TALKS IN LONDON; DEFENSE CHIEF AFTER TOUR OF THE FRONT BRADLEY DISCUSSES A TRUCE IN LONDON Marshall Hails U.N. Troops Marshall Sees Ridgway Link of Trip to Peace Denied White House Denies Moves | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/west-still-defers-reply-to-gromyko-deputies-adjourn-once-more-after.html | WEST STILL DEFERS REPLY TO GROMYKO; Deputies Adjourn Once More After Russian Expresses His Doubt About Allies' Aims | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/margaret-i-beach-wed-she-is-married-to-james-t-otis-in-meriden-conn.html | MARGARET I. BEACH WED; She Is Married to James T. Otis in Meriden, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/formosa-marking-old-fete.html | Formosa Marking Old Fete | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/whitman-sold-by-phils.html | Whitman Sold by Phils | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/theatre-tv-portent-seen-in-fight-plans.html | THEATRE TV 'PORTENT' SEEN IN FIGHT PLANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/phone-company-plans-offering.html | Phone Company Plans Offering | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/yacht-ashore-in-jersey-marblehead-schooner-washed-ashore-and-four.html | YACHT ASHORE IN JERSEY; Marblehead Schooner Washed Ashore and Four Survive | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/rural-library-service.html | RURAL LIBRARY SERVICE | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mayor-dedicates-new-ferry-station-the-mayor-in-salesmans-role-at.html | MAYOR DEDICATES NEW FERRY STATION; THE MAYOR IN SALESMAN'S ROLE AT FERRY | True | The New York Times | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/schools-graduation-protested-by-priest.html | SCHOOL'S GRADUATION PROTESTED BY PRIEST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/independence-fete-bill-gains.html | Independence Fete Bill Gains | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/nourse-scores-208-for-south-africa-then-declares-teams-innings.html | NOURSE SCORES 208 FOR SOUTH AFRICA; Then Declares Team's Innings Closed at 483 for Nine in Match With England | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-09 | 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/kangaroo-brother-evicts-girl-twin-from-old-homestead-in-bronx-zoo-a.html | Kangaroo Brother Evicts Girl Twin From Old Homestead in Bronx Zoo; A Redhead and a Gray Now an Incubator Baby | True | | 1979-07-02 | RE0000031547 | B00000305006 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-homes-rising-in-babylon-area-four-colonies-to-contain-431.html | NEW HOMES RISING IN BABYLON AREA; Four Colonies to Contain 431 Dwellings Ranging in Price From $8,450 to $11,890 Utilities Included in Rent | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/along-the-rip-van-winkle-trail-van-winkle-influence-mountain-ride.html | ALONG THE RIP VAN WINKLE TRAIL; Van Winkle Influence Mountain Ride Quiet Towns | True | By Bernard Kalbbernard Kalb | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/illinois-captures-honors-in-track-laz-and-mcguire-set-marks-in-the.html | ILLINOIS CAPTURES HONORS IN TRACK; Laz and McGuire Set Marks in the Central Conference Meet at Milwaukee | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marie-f-pfeiffers-nuptials.html | Marie F. Pfeiffer's Nuptials | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/playing-fields-dedicated-swarthmore-opens-memorial-to-morris-l.html | PLAYING FIELDS DEDICATED; Swarthmore Opens Memorial to Morris L. Clothier | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/medals-for-a-hero-to-go-to-his-widow-crittenberger-to-present-dsc-a.html | MEDALS FOR A HERO TO GO TO HIS WIDOW; Crittenberger to Present D.S.C. and Silver Star Won by Captain in Korea | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/he-never-lost-his-punch.html | He Never Lost His 'Punch' | True | By Irwin Edman | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/stanford-alumna-a-bedford-bride-nina-van-rensselaer-married-to.html | STANFORD ALUMNA A BEDFORD BRIDE; Nina van Rensselaer Married to Clinton Elliott 3d, Who Was Graduated From Yale Simons--Genung | True | Special to THE NEW YORK TIMES.Philip A. Litchfield | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jane-w-hutchinsons-nuptials.html | Jane W. Hutchinson's Nuptials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/margaret-emde-a-bride-married-in-fleetwood-church-to-robert-francis.html | MARGARET EMDE A BRIDE; Married in Fleetwood Church to Robert Francis Moller | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jean-haller-becomes-bride.html | Jean Haller Becomes Bride | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/where-time-stands-still.html | Where Time Stands Still | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/prize-winner-in-outdoor-contest.html | PRIZE WINNER IN OUTDOOR CONTEST | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-prods-soviet-on-magazine-deal-says-amerikas-distribution-is.html | U.S. PRODS SOVIET ON MAGAZINE DEAL; Says Amerika's Distribution Is Being Hampered Because of Its Influence on Russians | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cool-green-vermont-state-awaits-2000000-summer-visitors-museum-ship.html | COOL, GREEN VERMONT; State Awaits 2,000,000 Summer Visitors Museum Ship | True | By E.f. Crane | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rev-dr-t-greene-is-dead-in-capital-new-britain-pastor-national.html | REV. DR. T. GREENE IS DEAD IN CAPITAL; New Britain Pastor, National Official, Stanch Advocate of Cooperative Protestantism Field Administration Head | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/pace-reports-us-is-ready-to-fight-says-time-since-korea-has-been.html | PACE REPORTS U.S. IS READY TO FIGHT; Says 'Time Since Korea Has Been Well Spent' and May Be 'Basis for Lasting Peace' | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/those-korean-wacs.html | THOSE KOREAN WACS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/asks-reparations-support.html | Asks Reparations Support | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/driving-in-europe-an-american-motorist-finds-it-a-pleasant-and.html | DRIVING IN EUROPE; An American Motorist Finds It a Pleasant And Inexpensive Way to Get Around Getting Used to It Gas Stations | True | By Werner Bamberger | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ordained-at-maryknoll-22-deacons-become-priests-at-missionary.html | ORDAINED AT MARYKNOLL; 22 Deacons Become Priests at Missionary Center | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/around-the-garden-wear-and-tear-crop-investment-no-flowers-movable.html | AROUND THE GARDEN; Wear and Tear Crop Investment No Flowers Movable Gardening Lawn Manual A Thrifty Group In Sun or Shade A Choice of Method | True | By Dorothy H. Jenkinsroch | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-lindsay-defeated-miss-downey-reaches-final-in-transmississippi.html | MISS LINDSAY DEFEATED; Miss Downey Reaches Final in Trans-Mississippi Golf | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-crawley-wed-to-william-andre-georgian-court-alumna-has-7.html | MISS CRAWLEY WED TO WILLIAM ANDRE; Georgian Court Alumna Has 7 Attendants at Marriage in Church at Scarsdale | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/helping-the-united-nations-korean-fight.html | HELPING THE UNITED NATIONS KOREAN FIGHT | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/indochina-rebels-slacken-attacks-french-say-enemy-suffered-heavy.html | INDO-CHINA REBELS SLACKEN ATTACKS; French Say Enemy Suffered Heavy Casualties in Move Along Red River Delta | True | By Henry R. Lieberman Special To The New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/fairchild-engine-plans-expansion-company-whose-chief-product-is.html | FAIRCHILD ENGINE PLANS EXPANSION; Company, Whose Chief Product Is Important in Korea, Shows Value of Plant Dispersal | True | By John Stuart | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/factors-in-the-controversy-over-eastwest-trade-importance-of-trade.html | FACTORS IN THE CONTROVERSY OVER EAST-WEST TRADE; IMPORTANCE OF TRADE BETWEEN EAST AND WEST | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/3500000-is-given-to-amherst-college.html | $3,500,000 IS GIVEN TO AMHERST COLLEGE | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-york-price-war-word-war-loss-leaders-impellitteri-vs-quill.html | NEW YORK; Price War, Word War 'Loss Leaders' Impellitteri vs. Quill | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cuddling-up-to-tv-miracle-of-morgans-creek.html | CUDDLING UP TO TV; MIRACLE OF MORGAN'S CREEK" | | By Thomas F. Brady | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/china-group-sees-inquiry-as-bluff-policy-association-head-says.html | CHINA GROUP SEES INQUIRY AS 'BLUFF'; Policy Association Head Says Acheson Aims 'Dark Hints' at Patriotic Critics | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/training-shifts-at-newport.html | Training Shifts at Newport | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/schuyler-leaving-post-at-columbia-retiring-at-columbia.html | SCHUYLER LEAVING POST AT COLUMBIA; RETIRING AT COLUMBIA | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/six-new-shows-wide-range-of-subjects-covered-by-exhibits-new-york.html | SIX NEW SHOWS; Wide Range of Subjects Covered by Exhibits New York Life Pictures of Greece | | By Jacob Deschin | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ida-hadel-wed-in-east-hampton.html | Ida Hadel Wed in East Hampton | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/education-in-review-college-graduating-classes-500000-strong-face.html | EDUCATION IN REVIEW; College Graduating Classes, 500,000 Strong, Face the Future Seriously but Undismayed Veterans of 1951 Views of Educators Emphasis on Technical Subjects Effect on Women's Colleges | True | By Benjamin Fine | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nancy-l-howard-becomes-fiancee-future-bride.html | NANCY L. HOWARD BECOMES FIANCEE; FUTURE BRIDE | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/criminals-at-large.html | Criminals at Large | | By Anthony Boucher | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/treasure-chest-the-industrial-revolution-greatness.html | Treasure Chest; The Industrial Revolution Greatness | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/port-strike-ends-in-india.html | Port Strike Ends in India | | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-experts-strike-in-chile.html | U.S. Experts Strike in Chile | | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-england-women-win-beat-middle-states-to-take-the-sears-tennis.html | NEW ENGLAND WOMEN WIN; Beat Middle States to Take the Sears Tennis Cup | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/communists-still-able-to-exploit-italys-ills-despite-de-gasperis.html | COMMUNISTS STILL ABLE TO EXPLOIT ITALY'S ILLS; Despite de Gasperi's Counter-Drive, Party Is Nevertheless Gaining Votes Communist Promises Four-Party Coalition Losses in Municipalities Weapons of Communists | | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/georgine-j-gillette-is-married-in-darien.html | GEORGINE J. GILLETTE IS MARRIED IN DARIEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/fellowships-won-in-science-studies.html | FELLOWSHIPS WON IN SCIENCE STUDIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/negro-opera-unit-here-friday.html | Negro Opera Unit Here Friday | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/california-u-head-hits-red-charges-he-describes-as-fantastic.html | CALIFORNIA U. HEAD HITS RED CHARGES; He Describes as 'Fantastic' Allegations That School is 'Tolerant of Communists' Formal Policy Is Cited Linked to Roosevelt Request Requirements Held Met | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/falls-in-elevator-shaft.html | Falls in Elevator Shaft | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/servant-of-god.html | Servant Of God | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-glut-of-riches-immense-variety-of-events-is-offered-to-public-by.html | A GLUT OF RICHES; Immense Variety of Events Is Offered To Public by Festival of Britain Tremendous Effort Diverse Programs Too Much | True | By Howard Taubman | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ruth-lee-englewood-bride.html | Ruth Lee Englewood Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dr-metcalfe-honored-long-island-alumni-present-lifesize-oil.html | DR. METCALFE HONORED; Long Island Alumni Present Life-Size Oil Painting | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/art.html | Art | True | By Virginia Pope | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/projects-for-garden-groups-national-societies-and-local-clubs-plan.html | PROJECTS FOR GARDEN GROUPS; National Societies and Local Clubs Plan Meetings and Shows --Arrangement Course and Plant Identifying Walk On Long Island June Shows For the Men Flower Arrangement A Stroll in the Park Lilies on Display New Officers | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/soviet-renovates-stalin-birth-site-gori-undergoes-rebuilding.html | SOVIET RENOVATES STALIN BIRTH SITE; Gori Undergoes Rebuilding Process--Town Expected to Jump in Population | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-beaten-path.html | 'THE BEATEN PATH' | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/along-the-highways-and-byways-of-finance-a-diamond-creative.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A Diamond Creative Inventories Weather vs. Gas Wall Street Chatter | True | By Robert H. Fetridge | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-queens-suites-75-rented.html | New Queens Suites 75% Rented | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/home-home-on-the-highway-endorsement-of-trailer-life-by-two.html | HOME, HOME ON THE HIGHWAY; Endorsement of Trailer Life by Two Newcomers In the Neighborhood A Good Little One Master at the Wheel Poor Betsy Us, Not the Trailer | True | By J.h. Kneass | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cape-cod-fishing-tourneys.html | CAPE COD FISHING TOURNEYS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/virtuous-saratoga-eastern-cowboys.html | VIRTUOUS SARATOGA; EASTERN COWBOYS | True | By Lucille Dee Rubinnyspix | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-world-of-music-midjune-lull-broken-by-news-of-plans-for-coming.html | THE WORLD OF MUSIC; Mid-June Lull Broken by News of Plans For Coming Fall and Winter Season HEMIDEMISEMIQUAVERS: HARPSICHORD MILESTONE | True | By Ross Parmenter | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/city-favors-loans-to-pay-for-transit-wont-raise-fares-but-means-for.html | CITY FAVORS LOANS TO PAY FOR TRANSIT; WON'T RAISE FARES; But Means for Meeting Extra Cost of 40-Hour Week Waits on Settlement With Quill THREAT OF STRIKE REMAINS A Shift of Emphasis to Pact Banning Tie-Up Is Held Best 'Out' for Both Sides Additional Cost Undecided Murray Role Rumored CITY BARS FARE RISE TO PAY TRANSIT BILL | True | By A.h. Raskin | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/knowland-and-macarthur-letters-cain-displays-marthur-telegram.html | Knowland and MacArthur Letters; CAIN DISPLAYS M'ARTHUR TELEGRAM | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/head-of-rutgers-decries-hysteria-dr-clothier-sees-a-menace-to.html | HEAD OF RUTGERS DECRIES 'HYSTERIA'; Dr. Clothier Sees a Menace to Freedom in Unfounded Attacks on 'Communists' Role of United Nations Gift for Dormitory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-weeks-programs-swan-maudelle-and-streat-on-recital-schedule.html | THE WEEK'S PROGRAMS; Swan, Maudelle and Streat On Recital Schedule | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/radiotv-bookshelf.html | Radio-TV Bookshelf | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/watch-firms-lose-case-us-trade-examiner-rules-against.html | WATCH FIRMS LOSE CASE; U.S. Trade Examiner Rules Against Discrimination | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/united-nations-still-at-sea-on-way-to-end-korean-war-various.html | UNITED NATIONS STILL AT SEA ON WAY TO END KOREAN WAR; Various Cease-Fire Proposals Are Considered, But Prospects for All of Them Are Dim Testimony Disturbs Russia Cease-Fire Proposals Based on 38th Parallel | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-truman-sees-lady-astor.html | Miss Truman Sees Lady Astor | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/levittown-center-marks-anniversary-with-opening-of-fifteen-more.html | Levittown Center Marks Anniversary With Opening of Fifteen More Stores; Coach Buys Ardsley House | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cubs-routed-101-at-polo-grounds-a-giant-just-fails-to-beat-out.html | CUBS ROUTED, 10-1, AT POLO GROUNDS; A GIANT JUST FAILS TO BEAT OUT ROLLER FOR HIT | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marion-j-adams-is-wed-in-roslyn-debutante-of-48-exstudent-at-smith.html | MARION J. ADAMS IS WED IN ROSLYN; Debutante of '48, Ex-Student at Smith, Bride of Waldo Hutchins 3d in Church | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/16-graduated-in-social-service.html | 16 Graduated in Social Service | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dress-group-elects.html | Dress Group Elects | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/canada-to-repeat-trade-fair.html | Canada to Repeat Trade Fair | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mary-m-conlin-wed-in-jersey.html | Mary M. Conlin Wed in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-financial-week-financial-markets-move-cautiously-as-inflation.html | THE FINANCIAL WEEK; Financial Markets Move Cautiously as Inflation Slows Down--Underlying Causes Still Present | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/moscow-philharmonic-under-attack-soloists-neglected-nepotism.html | MOSCOW PHILHARMONIC UNDER ATTACK; Soloists Neglected Nepotism | True | By Harry Schwartz | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom WILSON--Reading Program BARD--Salary Increases IOWA--Speech Clinic ST. JOHN'S--Military Committee SAN FRANCISCO--Communism YESHIVA--Graduate Program SYRACUSE--Pupil Relations HORACE MANN--Honor Society BRYANT--Summer Program EDUCATION--In Brief | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/israel-is-allowed-to-renew-drainage-un-authorizes-resumption-of.html | ISRAEL IS ALLOWED TO RENEW DRAINAGE; U.N. Authorizes Resumption of Development Work Tomorrow in Non-Arab-Owned Area | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/organistcomposer-found-dead-on-coast.html | ORGANIST-COMPOSER FOUND DEAD ON COAST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/authors-query.html | Author's Query | True | ALBERT A. BLUM. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/weeks-music-programs.html | WEEK'S MUSIC PROGRAMS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/red-pow-mortality-rate-low.html | Red P.O.W. Mortality Rate Low | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/margaretenberger.html | Margareten--Berger | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/st-johns-graduation-31-get-ba-degree-today-at-annapolis-college.html | ST. JOHN'S GRADUATION; 31 Get B.A. Degree Today at Annapolis College | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/catharine-lee-dyer-a-larchmont-bride.html | CATHARINE LEE DYER A LARCHMONT BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-synthetic-bristle-ready-for-paint-brushes.html | New Synthetic Bristle Ready for Paint Brushes | | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-elmira-avery-haddonfield-bride.html | MISS ELMIRA AVERY HADDONFIELD BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ruth-purdys-nuptials-she-becomes-bride-of-william-e-frenzel-in.html | RUTH PURDY'S NUPTIALS; She Becomes Bride of William E. Frenzel in Nutley Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/administrations-turn-to-take-the-offensive-the-president-applying.html | ADMINISTRATION'S TURN TO TAKE THE OFFENSIVE; The President, Applying His Favorite Strategy, Now Fighting His Critics Everywhere Along the Line POLITICAL TEMPO DUE TO RISE Rebukes Senator Douglas Catching Up on Homework Marshall's Performance Political Battles | | By Arthur Krock | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/canvassing-field-fears-more-curbs-upholding-of-green-river-rule-by.html | CANVASSING FIELD FEARS MORE CURBS; Upholding of 'Green River' Rule by High Court on Door-toDoor Sales Creates Stir Self-Policing Helpful Demand Held Increased | | By James J. Nagle | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marcune-outpoints-lebrun.html | Marcune Outpoints LeBrun | | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/race-to-newport-starts-fales-schooner-seeks-second-straight-victory.html | RACE TO NEWPORT STARTS; Fales' Schooner Seeks Second Straight Victory in Event | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/aviation-schedules-new-timetables-offer-convenient-flights-for.html | AVIATION: SCHEDULES; New Timetables Offer Convenient Flights For Vacationists at Home and Abroad La Paz and Santa Cruz Bermuda Flights | True | By Frederick Graham | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/chief-awards-in-dog-show.html | Chief Awards in Dog Show | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/teacher-shortage.html | TEACHER SHORTAGE | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/troth-made-known-of-mimi-zimmerman.html | TROTH MADE KNOWN OF MIMI ZIMMERMAN | True | Bradford Bachrach | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nancy-j-pierce-is-wed-bride-of-charles-eugene-black-in-north-haven.html | NANCY J. PIERCE IS WED; Bride of Charles Eugene Black in North Haven, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/price-trend-is-upward-despite-the-price-wars-all-signs-point-to-a.html | PRICE TREND IS UPWARD DESPITE THE PRICE WARS; All Signs Point to a Further Rise This Fall Under Inflationary Pressures Many Items Untouched Typical Price Cuts Prices Expected to Climb | True | By Charles Grutzner | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/li-builders-start-new-home-sections-in-seaford-area-housing.html | L.I. BUILDERS START NEW HOME SECTIONS IN SEAFORD AREA; HOUSING FINISHED IN MURRAY HILL | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/news-of-the-world-of-stamps-pioneer-scene-is-chosen-as-design-for.html | NEWS OF THE WORLD OF STAMPS; Pioneer Scene Is Chosen As Design for Nevada Anniversary Item NEW ISSUES | | By Kent B. Stiles | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/navy-governor.html | NAVY GOVERNOR | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sunflowers-prove-their-value-numerous-uses-worthy-of-note-injury.html | SUNFLOWERS PROVE THEIR VALUE; Numerous Uses Worthy of Note Injury From Disease | True | By Eva Beardelizabeth Hibbs | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/behind-the-scenes-in-a-resort-town-getting-ready-for-the-summer.html | BEHIND THE SCENES IN A RESORT TOWN; GETTING READY FOR THE SUMMER | True | By Armand Schwab Jr.the New York Times (BY SAM FALK) | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/washington-fired-him.html | Washington Fired Him | True | By Carl Bridenbaugh | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/city-water-supply-off-613-million-gallons-fewer-in-reservoirs.html | CITY WATER SUPPLY OFF; 613 Million Gallons Fewer in Reservoirs Reported | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/pioneer-club-wins-junior-track-meet-pounding-across-the-finish-line.html | PIONEER CLUB WINS JUNIOR TRACK MEET; POUNDING ACROSS THE FINISH LINE IN THE 100-YARD DASH AT TITLE MEET | | By William J. Briordythe New York Times | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/hosiery-shipments-increase.html | Hosiery Shipments Increase | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/oak-ridge-walkout-ending.html | Oak Ridge Walkout Ending | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/steiner-chess-victor-us-champion-beats-fuentes-in-madridprins-loses.html | STEINER CHESS VICTOR; U.S. Champion Beats Fuentes in Madrid--Prins Loses | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bureau-reports-a-rise-in-the-comforts-of-home.html | Bureau Reports a Rise In the Comforts of Home | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-vaulter-sets-new-british-mark.html | U.S. Vaulter Sets New British Mark | | By the United Press. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mayo-method-dies-a-former-actress-won-critical-approval-for-role-in.html | MAYO METHOD DIES; A FORMER ACTRESS; Won Critical Approval for Role in 'Torch Song' Here--Also Appeared in Many Films Cohan's Leading Lady | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/builder-buys-home-in-harrison-ny.html | BUILDER BUYS HOME IN HARRISON, N.Y. | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bargain-scramble-in-war-eased-public-buying-interest-broadens.html | Bargain Scramble in 'War' Eased; Public Buying Interest Broadens; BARGAIN SCRAMBLE IN 'WAR' IS EASED Sees "Unfair Competition" | True | By Will Lissner | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/philippine-land-help-held-reforming-reds.html | PHILIPPINE LAND HELP HELD REFORMING REDS | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-bernice-bliwise-fiancee-of-lawyer.html | MISS BERNICE BLIWISE FIANCEE OF LAWYER | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/un-circles-doubt-new-korea-terms-diplomats-believe-us-stands-on.html | U.N. CIRCLES DOUBT NEW KOREA TERMS; Diplomats Believe U.S. Stands on Proposals It Backed in December to End War U.S. Aide Hopeful on Peace | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/trumans-policies-are-raked-by-taft-senator-at-milwaukee-says-gop-is.html | TRUMAN'S POLICIES ARE RAKED BY TAFT; Senator, at Milwaukee, Says G.O.P. Is Needed to Restore Honest Government Noncommittal on 1952 | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/finnish-red-denounced-party-press-calls-former-top-leader-an-enemy.html | FINNISH RED DENOUNCED; Party Press Calls Former Top Leader an 'Enemy Agent' | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-girls-victors-in-chile.html | U.S. Girls Victors in Chile | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/joan-tuomey-fiancee-of-naval-lieutenant.html | JOAN TUOMEY FIANCEE OF NAVAL LIEUTENANT | True | Bradford Bachrach | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/women-golf-aces-in-eastern-event-misses-murray-orcutt-and-osullivan.html | WOMEN GOLF ACES IN EASTERN EVENT; Misses Murray, Orcutt and O'Sullivan in Star Field Starting Play Tuesday | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/short-winter.html | SHORT WINTER | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cars-to-change-little-size-and-weight-to-stay-much-the-same.html | CARS TO CHANGE LITTLE; Size and Weight to Stay Much the Same, Engineers Say | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/baumankehoe.html | Bauman--Kehoe | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/indians-win-again-from-red-sox-tie-losers-for-third-place-in-flag.html | Indians Win Again From Red Sox, Tie Losers for Third Place in Flag Race; LEMON'S 7-HITTER TRIPS BOSTON, 5-1 Indians' Right-Hander Racks Up Sixth Victory Before 15,490 at Cleveland PARNELL LOSER ON MOUND Yields All the Runs in Six Innings--Red Sox' Boudreau Forced Out With Injury Get Two Runs in First Hurt in Opening Frame | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cited-officer-to-study-lieut-gary-home-from-front-now-going-to.html | CITED OFFICER TO STUDY; Lieut. Gary, Home From Front, Now Going to Annapolis | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/how-to-win-the-cold-war.html | How to Win The Cold War | True | By Neil MacNeil | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/pearl-river-gets-new-home-colony-11990-to-13150-houses-heated-by.html | PEARL RIVER GETS NEW HOME COLONY; $11,990 to $13,150 Houses Heated by Natural Gas at Special Flat Yearly Rate of $140 | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/chinese-communist-bunker-demolished-in-korea.html | CHINESE COMMUNIST BUNKER DEMOLISHED IN KOREA | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-hampshire-offers-new-tourist-attractions-longawaited-beach-at.html | NEW HAMPSHIRE OFFERS NEW TOURIST ATTRACTIONS; Long-Awaited Beach at Winnipesaukee Features Opening of State Resorts Rates in Mountains Walkers and Riders Mailboat Tours | True | By Rowena H. Morselake Tarleton Club | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/real-huntsman-first-takes-25000-greyhound-derby-again-at-taunton.html | REAL HUNTSMAN FIRST; Takes $25,000 Greyhound Derby Again at Taunton Track | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/eastern-mountains-lake-georges-beach-development-adds-interest-to.html | EASTERN MOUNTAINS; Lake George's Beach Development Adds Interest to Adirondacks State Park New Accommodations Public Facilities | True | Triangle Photo Service | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/hiroshima-then-and-now-the-worlds-first-target-the-worlds-first.html | Hiroshima: Then and Now The world's first target; The world's first target of atom warfare has rebuilt beyond the halfway mark. | True | By Lindesay Parrott | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nuptials-are-held-for-miss-williams-she-and-frederick-keller-jr-arc.html | NUPTIALS ARE HELD FOR MISS WILLIAMS; She and Frederick Keller Jr. Are Married in St. Peter's Church, Essex Fells | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/chaplains-to-hold-narcotics-clinics-experts-at-3day-session-here-to.html | CHAPLAINS TO HOLD NARCOTICS CLINICS; Experts at 3-Day Session Here to Discuss Addiction Rise Among Teen-Agers | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-mandalians-troth-mt-holyoke-alumna-will-be-bride-of-james-m.html | MISS MANDALIAN'S TROTH; Mt. Holyoke Alumna Will Be Bride of James M. Tyler | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/free-chest-xrays-in-brooklyn.html | Free Chest X-Rays in Brooklyn | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/taft-aide-on-tour-finds-52-a-riddle-senator-far-ahead-in-west-for.html | TAFT AIDE ON TOUR FINDS '52 A RIDDLE; Senator Far Ahead in West for Nomination, He Says, but Voters Mark Time | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/farm-properties-show-price-rises-defense-economy-brings-a-new.html | FARM PROPERTIES SHOW PRICE RISES; Defense Economy Brings a New Upturn in Nearly All Rural Sections, Survey Shows Demand Heavy Near Cities | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/school-title-won-by-st-johns-prep-manhattan-prep-checked-61-in.html | SCHOOL TITLE WON BY ST. JOHN'S PREP; Manhattan Prep Checked, 6-1, in Catholic Baseball-- Dalton Mound Victor | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dewey-names-june-14-flag-day.html | Dewey Names June 14 Flag Day | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/building-at-bellmore-developer-putting-up-group-of-twenty-seven.html | BUILDING AT BELLMORE; Developer Putting Up Group of Twenty-seven Homes | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/synod-rejects-proposal-plan-for-women-in-consistory-defeated-by.html | SYNOD REJECTS PROPOSAL; Plan for Women in Consistory Defeated by Reformed Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/lilac-care-is-easy-favorite-shrub-will-respond-quickly-to-sun-good.html | LILAC CARE IS EASY; Favorite Shrub Will Respond Quickly To Sun, Good Soil and Pruning Drainage Is Important Preparing the Ground After Bloom Is Gone | | By Henry E. Downergottscho-Schleisner | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/stevens-degrees-conferred-on-297-institutes-retiring-president.html | STEVENS DEGREES CONFERRED ON 297; Institute's Retiring President Among Those Honored at Hoboken Commencement | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/janet-ann-houze-wed-in-westport-she-is-bride-of-william-pease-in.html | JANET ANN HOUZE WED IN WESTPORT; She Is Bride of William Pease in Home of Dr. G.H. Gerow-- Escorted by Her Father | | Special to THE NEW YORK TIMES.Russell O. Kuhner | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/careys-doberman-pinscher-is-named-best-in-greenwich-kennel-club.html | Careys' Doberman Pinscher Is Named Best in Greenwich Kennel Club Show; STORM TOPS FIELD OF 874 AT ARMONK Doberman, Only American-bred in Greenwich Club's Final, Is Chosen by Patterson CANADIAN POINTER SCORES Gaytime Gay Lad Among Group Winners—Template Leads in Terrier Division Among Season Leaders Flinn Retriever Scores | | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/addington-gains-final-at-dallas-crannell-also-reaches-same-round.html | ADDINGTON GAINS FINAL AT DALLAS; Crannell Also Reaches Same Round, Winning Twice in Trans-Mississippi Golf | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/elks-plan-flag-day-program.html | Elks Plan Flag Day Program | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/margaret-miller-wed-in-jersey.html | Margaret Miller Wed in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/salas-victor-over-chavez.html | Salas Victor Over Chavez. | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-spelman-a-bride-married-to-robert-b-treen-in-rockville-centre.html | MISS SPELMAN A BRIDE; Married to Robert B. Treen in Rockville Centre Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-barbara-ford-wed-in-new-jersey.html | MISS BARBARA FORD WED IN NEW JERSEY | | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/honor-for-judge-conway-jurist-will-get-lld-and-speak-at-manhattan.html | HONOR FOR JUDGE CONWAY; Jurist Will Get LL.D. and Speak at Manhattan on Tuesday | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/general-hill-to-be-honored.html | General Hill to Be Honored | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/musical-groups-on-television-and-radio.html | MUSICAL GROUPS ON TELEVISION AND RADIO | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/backs-states-in-oil-rift-us-chamber-favors-giving-them-title-to.html | BACKS STATES IN OIL RIFT; U.S. Chamber Favors Giving Them Title to Offshore Lands | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/apartments-take-old-jamaica-site-trump-is-putting-up-luxury.html | APARTMENTS TAKE OLD JAMAICA SITE; Trump Is Putting Up 'Luxury' Building With Steel Frame to House 191 Families Service Features Listed Katonah Realty at Auction | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/black-market-rise-opposed-by-mayor-and-meat-sellers-threats-of.html | BLACK MARKET RISE OPPOSED BY MAYOR AND MEAT SELLERS; Threats of Shortage Called an Attempt by Cattle Men to Undermine the O.P.S. SUPPLIES AT A 3-YEAR LOW Cheaper Cuts of Beef Lacking in Some Midwest Cities-- Sales by Canada Up Fearless Enforcement" Ordered CITY MEAT SELLERS BAR BLACK MARKET Dressed Grade and Weight | True | By Robert C. Doty | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/tide-of-tragedy.html | Tide of Tragedy | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/issue-now-is-truce-in-korea-not-bombs-in-china-acheson-testimony.html | ISSUE NOW IS TRUCE IN KOREA, NOT BOMBS IN CHINA; Acheson Testimony Shifts Emphasis In the MacArthur Investigation Skillful Presentation MacArthur's Position No Accord on Past Chiefs Command Respect | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/thomas-dinsmore-weds-miss-carlson-madison-avenue-presbyterian-scene.html | THOMAS DINSMORE WEDS MISS CARLSON; Madison Avenue Presbyterian Scene of Their Nuptials-- Dr. Buttrick Officiates Froelich-- Myers | True | Stanley W. Gold | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-anne-mellen-long-island-bride-married-to-seton-ijams-in-st.html | MISS ANNE MELLEN LONG ISLAND BRIDE; Married to Seton Ijams in St. Joachim's Church, Cedarhurst --Club Reception Held McEntee--Blank Dinger--Reid | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/browns-on-top-87-colemans-hit-beats-senators-in-11thhomer-for-mele.html | BROWNS ON TOP, 8-7; Coleman's Hit Beats Senators in 11th--Homer for Mele | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/students-in-alaska-abuse-flag-try-to-hoist-red-one.html | Students in Alaska Abuse Flag, Try to Hoist Red One | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/my-bill-triumphs-in-hunter-classes-wins-3-blues-in-conformation.html | MY BILL TRIUMPHS IN HUNTER CLASSES; Wins 3 Blues in Conformation Division at Greenwich Show --Trader Bedford Scores THE CLASS WINNERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/on-block-island-seascape.html | ON BLOCK ISLAND; SEASCAPE | True | By Lee McCabesam Falk | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/herbert-beats-naval-nine.html | Herbert Beats Naval Nine | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/spurt-in-inflation-is-expected-soon-big-concerns-find-main-items.html | SPURT IN INFLATION IS EXPECTED SOON; Big Concerns Find Main Items Are Showing Signs Spiral Is Gaining Strength NEW BUDGETS PREPARED Lean to Higher Absorption of Net Costs and Expanded Use of New Equipment Loopholes Noted in Curbs New Equipment Wanted SPURT IN INFLATION IS EXPECTED SOON | True | By Hartley W. Barclay | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cotton-shows-dip-of-16-to-85-points-nearby-october-is-weakest-drop.html | COTTON SHOWS DIP OF 16 TO 85 POINTS; Near-by October Is Weakest -- Drop Due to Spot Sales Lag, Peace Talk, Hedge Deals | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/science-in-review-movements-of-water-vapor-studied-to-give-army.html | SCIENCE IN REVIEW; Movements of Water Vapor Studied to Give Army More Complete Weather Forecasts Criticism of Rainmaking How Analyses Are Made For Rheumatic Ills Antibiotics Are Found Helpful, With or Without Cortisone Provocative Agents Balance in the Blood Fatty Particles Present May Be A Link to Heart Attacks | | By Waldemar Kaempffert | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/news-and-gossip-gathered-on-the-rialto-menotti-in-a-quandary-has.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Menotti, in a Quandary, Has Two Prospects For This Season--Other Items | True | By Lewis Funke | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/arrested-in-estate-suit-bronx-man-accused-of-attempt-to-influence.html | ARRESTED IN ESTATE SUIT; Bronx Man Accused of Attempt to Influence Witness | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/brooklyn-college-to-graduate-2039-third-largest-class-will-get.html | BROOKLYN COLLEGE TO GRADUATE 2,039; Third Largest Class Will Get Degrees Thursday at 6 P.M. on Campus Quadrangle | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/villemain-dauthuille-draw.html | Villemain, Dauthuille Draw | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/corn-leads-grains-to-lower-ground-good-reports-on-the-condition-of.html | CORN LEADS GRAINS TO LOWER GROUND; Good Reports on the Condition of Crops, Confusion on Meat Ceilings, Weaken Prices | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/our-sun-is-only-a-speck.html | Our Sun Is Only a Speck | True | By John Pfeiffer | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/held-as-murder-witness-nephew-arrested-in-killing-in-hoboken-pier.html | HELD AS MURDER WITNESS; Nephew Arrested in Killing in Hoboken Pier Dispute | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jerseys-hinterland-more-facilities-available-in-lake-and-hill-area.html | JERSEYS HINTERLAND; More Facilities Available In Lake and Hill Area Water Sports | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/danny-thomas-and-company.html | DANNY THOMAS AND COMPANY | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/truman-on-overnight-cruise.html | Truman on Overnight Cruise | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-fishing-grounds-in-chibougamou-district-gravel-road-into.html | NEW FISHING GROUNDS IN CHIBOUGAMOU DISTRICT; Gravel Road Into Northern Quebec Opens Virgin Wilderness to Vacationists Mining Potentialities Fisherman's Haven Sportsmen's Fees Roads to Take | True | By Gordon Roberts | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/schwartz-tops-balbiers-takes-interamerican-tennis-final-06-63-62-64.html | SCHWARTZ TOPS BALBIERS; Takes Inter-American Tennis Final, 0-6, 6-3, 6-2, 6-4 | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/how-to-get-on-the-inside-track.html | How to Get on the Inside Track | True | By Don M. Mankiewicz | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/peiping-seeks-funds-for-arms.html | Peiping Seeks Funds for Arms | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/import-cargo-here-sets-port-record-this-district-accounts-for-35-of.html | IMPORT CARGO HERE SETS PORT RECORD; This District Accounts for 35% of U.S. General Freight Rise in Year--Export Drop Ends IMPORT CARGO HERE SETS HIGH FOR YEAR | True | By George Horne | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/native-plants-that-overrun-the-fields-this-month.html | NATIVE PLANTS THAT OVERRUN THE FIELDS THIS MONTH | True | Gottscho-Schleisner | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/lafayette-breaks-ground.html | Lafayette Breaks Ground | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/in-the-hills-of-new-jersey.html | IN THE HILLS OF NEW JERSEY | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cornell-awards-english-honor.html | Cornell Awards English Honor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-first-amendment-today.html | THE FIRST AMENDMENT TODAY | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/drive-on-job-bias-hailed-philadelphia-says-dual-effort-is-arresting.html | DRIVE ON JOB BIAS HAILED; Philadelphia Says Dual Effort Is Arresting Discrimination | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/maguiresoubiran.html | Maguire--Soubiran | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/crews-at-regatta-site-columbia-washington-princeton-oarsmen-at.html | CREWS AT REGATTA SITE; Columbia, Washington, Princeton Oarsmen at Marietta | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/german-visitors-are-impressed-by-tests-on-need-for-color-perception.html | German Visitors Are Impressed by Tests On Need for Color Perception in Food Trade | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/american-heather.html | AMERICAN HEATHER | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/no-deputy-acts-to-bar-a-4power-conference-despite-dissatisfaction.html | NO DEPUTY ACTS TO BAR A 4-POWER CONFERENCE; Despite Dissatisfaction of Both East And West Discussion on Agenda Continues at Paris SLOWED BY FRENCH VOTING Tensions and Armaments The Atlantic Pact Item The American Suggestion French Elections Intervene | True | By Edwin L. James | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/4-killed-8-injured-in-3-li-crashes-bridgehampton-boy-dies-3.html | 4 KILLED, 8 INJURED IN 3 L.I. CRASHES; Bridgehampton Boy Dies, 3 Passengers Hurt--Three Are Killed, 5 Injured at Merrick Car Strikes Tree Teen-ager Dies, 4 Hurt in Crash | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/architects-would-modernize-rules-to-help-builders-groups-here-form.html | ARCHITECTS WOULD MODERNIZE RULES TO HELP BUILDERS; Groups Here form Committee to Unify Action in State on Codes and Zoning ASK HOUSING ECONOMIES Conferences of Leaders in the Industry May Clarify Need-- Revive Dwelling Bills Will Revive Old Bills Committee Begins Its Work ARCHITECTS WOULD MODERNIZE RULES | True | By Lee E. Cooper | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/executives-optimistic-on-salesmens-50-income.html | Executives Optimistic On Salesmen's '50 Income | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/spaniard-here-for-loan-talks.html | Spaniard Here for Loan Talks | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/canada-tries-to-be-different-eastern-resort-operators-seek-to.html | CANADA TRIES TO BE DIFFERENT; Eastern Resort Operators Seek to Increase Their 'Foreign' Atmosphere, Especially in Food and Entertainment Calling Cards Gaspe's Park Boat Trips Toronto Fair | True | By James Montagnescity of Ottawa | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ice-study-planned-in-far-north-area-us-and-canadian-scientists-to.html | ICE STUDY PLANNED IN FAR NORTH AREA; U.S. and Canadian Scientists to Check Rock Deformation by Glacier Tests Aluminum Tubing Planned Members Are Listed | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-bh-howell-wed-in-east-islip-gowned-in-swiss-organdy-for-her.html | MISS B.H. HOWELL WED IN EAST ISLIP; Gowned in Swiss Organdy for Her Marriage to Fergus Reid Buckley, Yale, Class of '52 | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-time-for-balancing-the-books-the-motto-of-the-reader-now-should.html | A TIME FOR BALANCING THE BOOKS; The Motto of the Reader Now Should Be: 'Something Old and Also Something New' | True | By Joseph Wood Krutch | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/three-generations-of-britains-royal-family.html | THREE GENERATIONS OF BRITAIN'S ROYAL FAMILY | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/citys-transit-workers-bring-on-annual-crisis-showdown-between-thc.html | CITY'S TRANSIT WORKERS BRING ON ANNUAL CRISIS; Showdown Between the Mayor and Union Is Following Usual Course No Flair for Drama Quill's Proposal Mayor's Position Roller Coaster" Added How Will Trains Run? | True | By A.h. Raskin | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/daniel-boone-is-ulysses.html | Daniel Boone Is Ulysses | True | By Robert Hillyer | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/berle-aids-cancer-fight-22hour-nonstop-television-program-under-way.html | BERLE AIDS CANCER FIGHT; 22-Hour Non-Stop Television Program Under Way | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/back-to-back-bay-after-an-absence-of-ten-years-at-least-three-days.html | BACK TO BACK BAY AFTER AN ABSENCE OF TEN YEARS; At Least Three Days Harvard Professor, Too A Real Tourist Science Building Alcott House Lodgings at Concord A Peaceful Corner Old Stone Walls | True | By Richard Fay Wamerollie Fifeollie Fife | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/prince-michel-weds-in-paris.html | Prince Michel Weds in Paris | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/elevated-by-borgwarner.html | Elevated by Borg-Warner | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sturdy-perennials-provide-their-annual-spectacle.html | STURDY PERENNIALS PROVIDE THEIR ANNUAL SPECTACLE | True | J. Horace McFarland | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sandssiegel.html | Sands--Siegel | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/correction.html | Correction | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/can-our-stamps-be-artistic-too.html | Can Our Stamps Be Artistic, Too? | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/amy-webster-wing-wed-she-is-bride-of-stephen-quigley-in-great.html | AMY WEBSTER WING WED; She Is Bride of Stephen Quigley in Great Barrington Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/martha-j-furey-pittsfield-bride-she-has-8-attendants-at-her.html | MARTHA J. FUREY PITTSFIELD BRIDE; She Has 8 Attendants at Her Marriage to John Kittredge in First Church of Christ | True | Special to THE NEW YORK TIMESJay Te Winburn | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/independence-fete-175th-anniversary-of-independence-will-be.html | INDEPENDENCE FETE; 175th Anniversary of Independence Will Be Celebrated in Four-Day Ceremonies Commemorative Issues Open House Special Service | True | By William G. Weart | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/soviet-claims-first-flying-ship.html | Soviet Claims First Flying Ship | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/branch-office-opened-here.html | Branch Office Opened Here | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/blentigo-in-front-at-suffolk-downs-lowes-racer-beats-favored.html | BLENTIGO IN FRONT AT SUFFOLK DOWNS; Lowe's Racer Beats Favored Whirling Bat, With Dusty Demon Finishing Third | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/elizabeth-barker-is-engaged.html | Elizabeth Barker Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cultural-bridge-to-africa-sought-gold-coast-official-here-asks-for.html | 'CULTURAL BRIDGE TO AFRICA SOUGHT; Gold Coast Official Here Asks for Aid to 'See Imperialism Wiped Off Continent' Standards of Living | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/church-speeds-oxnam-greek-chancellor-bids-farewell-to-bishop-bound.html | CHURCH SPEEDS OXNAM; Greek Chancellor Bids Farewell to Bishop Bound for Greece | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/visit-to-our-airstrip-no-1.html | Visit to Our 'Airstrip No. 1' | True | By Gilbert Bailey | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/plutonium-output-soars-at-hanford-plant-reports-great-increase-in-a.html | PLUTONIUM OUTPUT SOARS AT HANFORD; Plant Reports Great Increase in Atomic Bomb Essential With Unit Cost Cut in Two A Nonprofit Operation Injury Loss Is Low | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-rivy-mandell-a-connecticut-bride.html | MISS RIVY MANDELL A CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMESRobert L. Perry | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/palsy-victims-called-neglected.html | Palsy Victims Called Neglected | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/son-to-mrs-james-b-taylor-3d.html | Son to Mrs. James B. Taylor 3d | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/investors-taking-housing-in-jersey-broker-notes-cash-payments-of.html | INVESTORS TAKING HOUSING IN JERSEY; Broker Notes Cash Payments of Nearly $700,000 Made in Jersey City Deals | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/arsonist-hunted-in-2-fires.html | Arsonist Hunted in 2 Fires | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/luxury-liner-constitution-is-hostess-today-in-her-first-public.html | Luxury Liner Constitution Is Hostess Today In Her First Public Display Before Cruise | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/full-output-of-tank-hulls-soon.html | Full Output of Tank Hulls Soon | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/yeshiva-council-elects.html | Yeshiva Council Elects | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/north-tops-south-in-lacrosse-1211-rally-in-last-quarter-brings.html | NORTH TOPS SOUTH IN LACROSSE, 12-11; Rally in Last Quarter Brings Victory, Sixth in Series for the Blue Team | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/brooklyn-sets-cancer-tag-days.html | Brooklyn Sets Cancer Tag Days | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jenningsmckenna.html | Jennings--McKenna | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/civil-defense-aids-program-on-blood-joint-operation-to-collect.html | CIVIL DEFENSE AIDS PROGRAM ON BLOOD; Joint Operation to Collect Quota Here and Also Enlist Paid Help | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/scared-and-sick-koreans-crawl-from-caves-at-liberated-town-korean.html | Scared and Sick Koreans Crawl From Caves at Liberated Town; KOREAN VILLAGERS LEAVE CAVE HOMES Skins Sensitive to Sun Old Man "Wants to Die" | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/getting-to-know-them-go-for-broke-best-of-recent-films-the-real.html | GETTING TO KNOW THEM; 'Go for Broke!' Best Of Recent Films The Real Makois Goodbye, Indeed | True | By Bosley Crowther | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/estate-bought-by-publisher.html | ESTATE BOUGHT BY PUBLISHER | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/field-of-162-to-tee-off-thursday-in-us-open-championship-at-oakland.html | Field of 162 to Tee Off Thursday in U.S. Open Championship at Oakland Hills; WHERE THE NATION'S LEADING GOLFERS WILL COMPETE THIS WEEK | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bay-state-holidays-eight-vacation-areas-give-visitors-a-wide-choice.html | BAY STATE HOLIDAYS; Eight Vacation Areas Give Visitors a Wide Choice Valley Area To the South | True | By John H. Fenton | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-elinor-case-married.html | Miss Elinor Case Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/son-to-mrs-george-a-nelson-jr.html | Son to Mrs. George A. Nelson Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/richard-meyer-dies-steamship-line-head.html | RICHARD MEYER DIES; STEAMSHIP LINE HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/queens-fisherman-drowned.html | Queens Fisherman Drowned | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/faith-in-religion-is-hailed-by-rabbi-real-search-for-god-now-going.html | FAITH IN RELIGION IS HAILED BY RABBI; Real Search for God Now Going Forward, Says Rev. Israel Goldstein in Sermon Communist Verdict Praised No Ready-Made Happiness Youth Must Have Chance Graduates Get Warning | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/danbury-drys-petition-for-liquor-vote-balked.html | Danbury Drys' Petition For Liquor Vote Balked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/notes-from-london-american-criticism-of-film-history-in-the-magic.html | NOTES FROM LONDON; American Criticism of Film History in 'The Magic Box' Draws British Fire Hush, Hush Story in Figures Quite So | True | By Stephen Watts | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/headliners.html | Headliners | True | By Samuel T. Williamson | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/hugh-laing.html | HUGH LAING | True | Walter E. Owen | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/moore-stops-cestac-in-tenth.html | Moore Stops Cestac in Tenth | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/koreans-disturbed-by-marshall-visit-rhee-and-other-officials-say.html | KOREANS DISTURBED BY MARSHALL VISIT; Rhee and Other Officials Say Cease-Fire Now Would Harm Cause of Democratic World KOREA DISTURBED BY MARSHALL VISIT Bradley Makes London Denial | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sisterhood-to-mark-40th-year.html | Sisterhood to Mark 40th Year | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/16-nurses-graduated-7-veterans-in-spring-class-at-brooklyn-state.html | 16 NURSES GRADUATED; 7 Veterans in Spring Class at Brooklyn State Hospital | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rivalry-among-banks-for-savings-spurred-by-freeing-of-use-of-word.html | Rivalry Among Banks for 'Savings' Spurred by Freeing of Use of Word; Provisions of 1893 Law RULING ON 'SAVINGS' A SPUR TO RIVALRY Cites Deposits Insurance | True | By George A. Mooney | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/slab-zinc-stocks-rise-17411-tons-on-hand-at-end-of-may-14548-on.html | SLAB ZINC STOCKS RISE; 17,411 Tons on Hand at End of May, 14,548 on April 30 | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/records-mozart-a-variety-of-his-works-in-recent-issues.html | RECORDS: MOZART; A Variety of His Works In Recent Issues | True | By Carter Harman | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mortgage-market-in-chaotic-state-felt-says-voluntary-credit-curbs.html | MORTGAGE MARKET IN 'CHAOTIC STATE'; Felt Says Voluntary Credit Curbs Have Inspired a Confusing Range of Loan Policies | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/by-way-of-report-embassy-newsreel-to-adopt-large-screen.html | BY WAY OF REPORT; Embassy Newsreel to Adopt Large Screen Television--Other Assorted Matters | True | By A.h. Weiler | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/patricia-d-mquillen-ch-watts-2d-marry.html | PATRICIA D. M'QUILLEN, C.H. WATTS 2D MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/smallest-state-little-rhode-island-has-some-big-attractions-at-the.html | SMALLEST STATE; Little Rhode Island Has Some Big Attractions At the Casino | True | By John T. Plante | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/centenary-holds-graduation.html | Centenary Holds Graduation | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/crosscountry-sightseers-map.html | CROSS-COUNTRY SIGHT-SEER'S MAP | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/booksfrom-here-to-autumn-from-here-to-autumn.html | Books--From Here to Autumn; From Here To Autumn | True | By David Dempsey | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/letters-to-the-editor-tapeworm-on-gibran-gides-role-before-mrs.html | Letters to the Editor; 'Tapeworm' On Gibran Gide's Role Before Mrs. Surratt | True | W.M. McCLURE.FLORENCE BROBECK.E.M. FREISSNER.RICHARD T. WILEY. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/brokers-form-realty-board.html | Brokers Form Realty Board | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/movie-festival-days-in-berlin-tragedy-in-the-home.html | MOVIE FESTIVAL DAYS IN BERLIN; TRAGEDY IN THE HOME | True | By Kathleen McLaughlin | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/shortage-of-leather-threatened-as-livestock-slaughter-slumps.html | Shortage of Leather Threatened As Livestock Slaughter Slumps; Civilian Supply Threatened Controls Add to Difficulties SHORTAGE LOOMING IN LEATHER SUPPLY | True | By William M. Freedman | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/iranian-aides-set-for-oil-takeover-ahwaz-crowd-cheers-arrival-of.html | IRANIAN AIDES SET FOR OIL TAKEOVER; Ahwaz Crowd Cheers Arrival of Final Group--Reply to Morrison Note Delayed Prepared to Be Tough Company Attitude Presented | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/anne-b-goewey-bride-of-pfc-neil-chapin-jr.html | ANNE B. GOEWEY BRIDE OF PFC. NEIL CHAPIN JR. | True | Turi-Larkin | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/reply-by-general-he-denies-ever-urging-coalition-government-as.html | REPLY BY GENERAL; He Denies Ever Urging Coalition Government as Acheson Testified NEW INVESTIGATION LOOMS Committee Members Demand Whole View of Propaganda by Our Friends and Foes Truman Orders Data Bars Recognition of China M'ARTHUR ASSAILS MARSHALL MISSION Marshall Mission Issue MacArthur Statement Read Fate of Communists Communist Aim Cited Direction From the President Democrats Point Clash | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-weapons-helping-fight-on-rheumatic-heart-disease-reports-at.html | New Weapons Helping Fight On Rheumatic Heart Disease; Reports at Association Session Show Major Gains With Groups of Various Ages Signs Decline As Time Passes Other Reports Encouraging | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/wheaton-alumnae-head-named.html | Wheaton Alumnae Head Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/luciano-questioned-on-smuggling-count.html | LUCIANO QUESTIONED ON SMUGGLING COUNT | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rodeo-roundup-many-states-and-canada-are-offering-cowboy-events.html | RODEO ROUND-UP; Many States and Canada Are Offering Cowboy Events Over the Summer ARIZONA. ARKANSAS CALIFORNIA COLORADO IDAHO IOWA KANSAS MINNESOTA MISSOURI MONTANA NEBRASKA NEVADA NEW MEXICO NORTH DAKOTA OKLAHOMA OREGON SOUTH DAKOTA TEXAS UTAH WASHINGTON WISCONSIN WYOMING CANADA | True | By Robert Meyer Jr. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-root-of-the-matter.html | The Root of the Matter | True | By Robert Aura Smith | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/home-was-the-stranger-magnet-for-exiles.html | Home Was the Stranger; MAGNET FOR EXILES | True | By Arthur Mizener | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-us-bomber-base-in-britain-has-a-top-place-in-our-retaliatory.html | A U.S. bomber base in Britain has a top place in our 'retaliatory defenses' against Russia.; Visit to Our 'Airstrip No. 1' | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/catherine-grave-becomes-fiancee-troths-made-known.html | CATHERINE GRAVE BECOMES FIANCEE; TROTHS MADE KNOWN | True | Special to THE NEW YORK TIMES.A. Burton Street | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/words-rumors-as-the-war-goes-on-focus-on-korea.html | Words & Rumors; As the War Goes On Focus on Korea | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/simpsons-137-paces-test-cricket-match.html | SIMPSON'S 137 PACES TEST CRICKET MATCH | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sylvia-l-stuber-wed-to-walker-r-heap-jr.html | SYLVIA L. STUBER WED TO WALKER R. HEAP JR. | True | Special to THE NEW YORK TIMES.Pitcher | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/focal-points.html | Focal Points | True | By Betty Pepis | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/passenger-trains-big-rail-problem-big-decline-in-revenue-in-last-20.html | PASSENGER TRAINS BIG RAIL PROBLEM; Big Decline in Revenue in Last 20 Years Has Increased Load on Other Traffic PASSENGER TRAINS BIG RAIL PROBLEM Freight Bears the Brunt Big Losses for N.Y. Central | True | By J.h. Carmical | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/housing-site-cleared-in-deepdale-gardens.html | HOUSING SITE CLEARED IN DEEPDALE GARDENS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/trenton-wedding-for-miss-wetzel-the-prospect-presbyterian-is-scene.html | TRENTON WEDDING FOR MISS WETZEL; The Prospect Presbyterian Is Scene of Her Marriage to Henry P. Palmer Jr. | True | Special to THE NEW YORK TIMES.Bradfordt Bachrach | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-diane-curtis-married-upstate-bride-of-melvin-b-henderson-in.html | MISS DIANE CURTIS MARRIED UPSTATE; Bride of Melvin B. Henderson in Rochester Church-- Reception Held in Home Rosane--Bergen | True | Special to THE NEW YORK TIMES.Moser | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/poconos-revive-the-laurel-festival-vacation-activity-in.html | POCONOS REVIVE THE LAUREL FESTIVAL; VACATION ACTIVITY IN PENNSYLVANIA'S MOUNTAINS | True | By Frank Elkinselizabeth Hibbs From Monkmeyer, Roderick G. MacLeod | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/japans-treaty-held-up-by-dispute-over-china-britain-and-the-us.html | JAPAN'S TREATY HELD UP BY DISPUTE OVER CHINA; Britain and the U.S. Agree on Most Terms but Not on Mao's Rights Which Chinese Government? Tremendous Achievements Overcome Dulles Clarifies Situation | True | By Raymond Daniell Special To The New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/backstage-with-mr-eliot.html | Backstage With Mr. Eliot | True | By Francis Fergusson | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/vassar-alumnae-pick-new-leaders-650-of-classes-back-to-1901-revisit.html | VASSAR ALUMNAE PICK NEW LEADERS; 650 of Classes Back to 1901 Revisit Campus and View Seniors' Festivities | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-searchand-a-fulfillment.html | A Search--and a Fulfillment | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marian-c-albert-is-wed.html | Marian C. Albert Is Wed | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-general-at-nineteen.html | A General At Nineteen | True | By Frances Winwar | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/back-home-in-the-united-states-report-of-an-adventure-in-new.html | BACK HOME IN THE UNITED STATES; Report of an Adventure in New England by an American Tourist Who Has Lived and Vacationed in Many Foreign Lands Night Life Without the Cops | True | By Milton Bracker | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/son-to-the-winslow-lovejovs-jr.html | Son to the Winslow Lovejovs Jr. | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-aids-belgium-on-cotton-fabrics-program-to-improve-output-and-its.html | U.S. AIDS BELGIUM ON COTTON FABRICS; Program to Improve Output and Its Marketing Position Forwarded to Association Confidential Report Prepared Export Items Listed | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/oneseason-remedy-certain-annuals-are-sown-for-a-temporary-lawn.html | ONE-SEASON REMEDY; Certain Annuals Are Sown For a Temporary Lawn Cover for One Season To Keep Out Weeds | True | By Mary Deputy Lamson | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/gm-head-earned-626300-in-1950-wilson-and-associates-du-pont-and.html | G.M. HEAD EARNED $626,300 IN 1950; Wilson and Associates, du Pont and Steel Executives Top List Issued by S.E.C. | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/li-house-in-13500-class.html | L.I. HOUSE IN $13,500 CLASS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/controversial-hamlet-in-british-festival-two-cleopatras-oliviers.html | CONTROVERSIAL 'HAMLET' IN BRITISH FESTIVAL; Two Cleopatras Olivier's Caesar | True | By W.a. Darlington | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/belgium-to-keep-korean-unit.html | Belgium to Keep Korean Unit | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sermons-in-wood.html | Sermons In Wood | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/utility-expansion-calls-for-billions-us-electric-power-industry-to.html | UTILITY EXPANSION CALLS FOR BILLIONS; U.S. Electric Power Industry to Spend $6,000,000,000 in Next Three Years MAJOR WORKS PROJECTED Productive Capacity by 1953 to Rise 40% Instead of 31% Planned Six Months Ago $300,000,000 N.Y. Outlay UTILITY EXPANSION CALLS FOR BILLIONS | True | By Thomas P. Swift Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/priscilla-mullin-connecticut-bride-st-peters-episcopal-church-in.html | PRISCILLA MULLIN CONNECTICUT BRIDE; St. Peter's Episcopal Church in Riverside Scene of Marriage to Everett G. Reid Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/yacht-shelter.html | YACHT SHELTER | True | Monkmeyer | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-elaine-davies-married-in-chapel-wed-at-st-georges-church-to.html | MISS ELAINE DAVIES MARRIED IN CHAPEL; Wed at St. George's Church to Pfc. Calvert Dooman, Son of Ex-Counselor in Tokyo | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/markets-in-south-seen-for-plastics-ingredients-for-90-of-output.html | MARKETS IN SOUTH SEEN FOR PLASTICS; Ingredients for 90% of Output Also Available in That Area, Industrial Survey Shows Markets Wide Open Still in Adolescence | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/forecast-for-the-summer-fisherman-channel-bass-popular-fishing.html | FORECAST FOR THE SUMMER FISHERMAN; Channel Bass Popular Fishing Zones Outguessing the Fish Ontario Wilds | True | By Ray Camp | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/germany-regains-role-in-seafaring-shipbuilders-hope-to-raise.html | GERMANY REGAINS ROLE IN SEAFARING; Shipbuilders Hope to Raise Tonnage as Result of End of Allied Restrictions Call Restrictions Too Late Germans Press Building In Line's Service 40 Years | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/food-new-kitchen-gadgets.html | FOOD; NEW KITCHEN GADGETS | True | By Jane Nickerson | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/early-items-displayed.html | Early Items Displayed | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/elizabeth-phillips-wed-becomes-bride-of-robert-pierre-brisson-in.html | ELIZABETH PHILLIPS WED; Becomes Bride of Robert Pierre Brisson in Goshen Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-congressmen-meet-eisenhower-anniversary-visit-to-scene-of-dday.html | U.S. CONGRESSMEN MEET EISENHOWER; ANNIVERSARY VISIT TO SCENE OF D-DAY LANDING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/howto-books-for-children.html | 'How-to' Books for Children | True | By Ellen Lewis Buell | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/60-large-homes-for-the-scarsdale-area-buyer-will-develop-tract-at.html | 60 Large Homes for the Scarsdale Area; Buyer Will Develop Tract at Ossining. MODEL HOUSE IN NEW WESTCHESTER PROJECT | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-mary-s-arnold-wed-in-westchester.html | MISS MARY S. ARNOLD WED IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bonn-ends-deficit-in-world-trading-european-payments-unit-told-west.html | BONN ENDS DEFICIT IN WORLD TRADING; European Payments Unit Told West Germans Can Meet All Obligations Now | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-beverly-biggs-fiancee-of-captain.html | MISS BEVERLY BIGGS FIANCEE OF CAPTAIN | True | Special to THE NEW YORK TIMES.Scott Studios | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/keystone-festivals-pennsylvania-communities-plan-many-events-to.html | KEYSTONE FESTIVALS; Pennsylvania Communities Plan Many Events to Show Off Their Areas Big Investment Underground Sights | True | By L.r. Lindgren | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/priscilla-storms-becomes-a-bride-she-is-wed-to-walter-pfarr-jr-in.html | PRISCILLA STORMS BECOMES A BRIDE; She Is Wed to Walter Pfarr Jr. in Dobbs Ferry Rectory-- Reception Held at Club | True | Special to THE NEW YORK TIMES.Robert Browning Baker | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/newark-bond-rally-set.html | Newark Bond Rally Set | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bacteria-to-release-oil-from-rocks-detergent-effect-oil-from.html | Bacteria to Release Oil From Rocks; Detergent Effect Oil From Abandoned Fields | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/son-to-mrs-james-kahn.html | Son to Mrs. James Kahn | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/muriel-v-kilpatrick-cr-safford-jr-wed.html | MURIEL. V. KILPATRICK, C.R. SAFFORD JR., WED | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/carolyn-h-judd-david-hayes-wed-new-canaan-girl-married-to-harvard.html | CAROLYN H. JUDD, DAVID HAYES WED; New Canaan Girl Married to Harvard Medical Student In Church Ceremony | True | Special to THE NEW YORK TIMES.William Allen | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-carrier-sets-new-record.html | U.S. Carrier Sets New Record | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/westchester-survey-set-state-begins-onthespot-study-of-realty.html | WESTCHESTER SURVEY SET; State Begins On-the-Spot Study of Realty Values Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mrs-marion-hoover-is-wed.html | Mrs. Marion Hoover Is Wed | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bridges-attacks-us-aim-in-korea-charges-administration-adopts.html | BRIDGES ATTACKS U.S. AIM IN KOREA; Charges Administration Adopts 'Immoral' Policy and Keeps the People Confused | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marcia-mmichael-prospective-bride-betrothed.html | MARCIA M'MICHAEL PROSPECTIVE BRIDE; BETROTHED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/automobiles-plans-advance-study-of-vacation-routes-is-urged-to.html | AUTOMOBILES; PLANS; Advance Study of Vacation Routes Is Urged to Avoid Roads in Disrepair Improvement in Warnings Roadside Lodgings | True | By Bert Pierce | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/preparing-for-bigtruck-quarantine.html | PREPARING FOR BIG-TRUCK 'QUARANTINE' | True | The New York Times | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/explaining-willie-baffled-by-blueprints.html | EXPLAINING WILLIE; BAFFLED BY BLUEPRINTS | True | By Sally Bensoned Carswell | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/busy-days-in-maine-early-arrivals-and-early-bookers-getting-firm.html | BUSY DAYS IN MAINE; Early Arrivals and Early Bookers Getting Firm Grip on Vacation Facilities Vacation Costs Motor Routes Guidance | True | By Frank Selsarthmonkmeyer | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-nation-cp-clear-danger-judge-medinas-ruling-douglas-dissents.html | THE NATION; CP; 'Clear Danger' Judge Medina's Ruling Douglas Dissents Rare Beef Meat Lobby Draft, New Model Thawing Wage Freeze | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/wild-flowers-move-into-the-open-in-june-all-summer-long-gathered.html | WILD FLOWERS MOVE INTO THE OPEN IN JUNE; All Summer Long Gathered Freely | True | By Doris G. Schleisner | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/john-condit-gilbert-to-wed-laura-speers.html | JOHN CONDIT GILBERT TO WED LAURA SPEERS | True | Special to THE NEW YORK TIMES.Master | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/higbe-sold-by-crackers-cash-transaction-sends-former-dodger-star-to.html | HIGBE SOLD BY CRACKERS; Cash Transaction Sends Former Dodger Star to Montgomery | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/aid-to-chiang-in-1947-included-firecrackers.html | Aid to Chiang in 1947 Included Firecrackers | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bo-engineer-accused-he-faces-manslaughter-charges-train-killed-3-in.html | B.&O. ENGINEER ACCUSED; He Faces Manslaughter Charges --Train Killed 3 in Auto | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/princeton-trips-yale-76-ties-brown-in-first-place-princeton-beats.html | Princeton Trips Yale, 7-6, Ties Brown in First Place; PRINCETON BEATS YALE NINE BY 7-6 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/peony-standards-aim-of-grower-influences-choice-of-varieties-two.html | PEONY STANDARDS; Aim of Grower Influences Choice of Varieties Two Semi-Doubles Medal Winners | True | By George W. Peyton | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/torture-couldnt-break-him.html | Torture Couldn't Break Him | True | By Harry Schwartz | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/3-us-and-french-planes-hunted.html | 3 U.S. and French Planes Hunted | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/longworthrowe.html | Longworth--Rowe | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bridge-doubling-expert-shows-unethical-uses-of-the-maneuver-wrong.html | BRIDGE: DOUBLING; Expert Shows Unethical Uses of the Maneuver Wrong Tone Spades in Play | True | By Albert H. Morehead | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/john-mghie-is-dead-mgrawhill-exaide.html | JOHN M'GHIE IS DEAD; M'GRAW-HILL EX-AIDE | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/citys-safety-plan-reduces-accidents-trophies-will-be-awarded-to-ht.html | CITY'S SAFETY PLAN REDUCES ACCIDENTS; Trophies Will Be Awarded to Municipal Units Tomorrow in City Hall Ceremony | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-mary-l-carroll-married.html | Miss Mary L. Carroll Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/what-a-scene-what-a-surprise.html | 'What a Scene! What a Surprise!' | True | By Wilmott Ragsdale | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/malaya-red-leader-slain.html | Malaya Red Leader Slain | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/costs-handicap-child-camp.html | Costs Handicap Child Camp | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-model-in-maassapequa-park-colony.html | NEW MODEL IN MAASSAPEQUA PARK COLONY | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/homes-opened-at-freeport.html | Homes Opened at Freeport | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/torture-in-red-china-is-described-by-nun.html | TORTURE IN RED CHINA IS DESCRIBED BY NUN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/senate-group-set-to-scan-price-war-sparkmans-committee-plans-to.html | SENATE GROUP SET TO SCAN PRICE WAR; Sparkman's Committee Plans to Look Into Its Effects on Smaller Businesses | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nuptials-are-held-for-miss-barrows-medical-student-wed-in-the.html | NUPTIALS ARE HELD FOR MISS BARROWS; Medical Student Wed in the Church of Heavenly Rest to Frank J. Watson Jr. | True | The New York Times | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/london-strike-still-on-government-aide-bars-talk-with-dock-worker.html | LONDON STRIKE STILL ON; Government Aide Bars Talk With Dock Worker | True | | 1979-07-02 | RE000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sugar-strike-hits-cuba-exports-to-us-other-lands-paralyzed380000.html | SUGAR STRIKE HITS CUBA; Exports to U.S., Other Lands Paralyzed--380,000 Out | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/no-talent-shortage-eddie-albert-actor-producer-and-vintner-adds-an.html | NO TALENT SHORTAGE; Eddie Albert, Actor, Producer and Vintner, Adds an Apiary to His Varied Pursuits Sour on Honey Information Program Effort Applauded Looking Ahead | True | By Gladwin Hill | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/princess-lygia-scores-gallops-to-fivelength-victory-in-filly-stake.html | PRINCESS LYGIA SCORES; Gallops to Five-Length Victory in Filly Stake at Chicago | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/daughter-to-mrs-h-curtis-place.html | Daughter to Mrs. H. Curtis Place | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/union-upholds-rieve-council-sustains-dismissal-of-baron-from.html | UNION UPHOLDS RIEVE; Council Sustains Dismissal of Baron From Canadian Job | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-literary-letter-from-brazil.html | A Literary Letter From Brazil | True | By Antonio Callado Rio de Janeiro. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/reds-nip-phils-54-blackwell-is-star-he-pitches-4hitter-and-gets-two.html | REDS NIP PHILS, 5-4; BLACKWELL IS STAR; He Pitches 4-Hitter and Gets Two Blows, That Figure in Scores-- Ennis Connects | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/52-association-to-be-host.html | 52 Association to Be Host | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ohio-state-wins-32-beats-western-michigan-nine-enters-ncaa-tourney.html | OHIO STATE WINS, 3-2; Beats Western Michigan Nine, Enters N.C.A.A. Tourney | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nehrus-dilemma-west-or-east-indias-prime-minister-seeks-a-middle.html | Nehru's Dilemma --West or East?; India's Prime Minister seeks a middle course between the democracies and Communist power. Nehru's Dilemma--West or East? | True | By Robert Trumbull | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/uso-slates-show-in-europe.html | U.S.O. Slates Show in Europe | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/russians-to-give-concerts-in-italy-musicians-and-dancers-list-11.html | RUSSIANS TO GIVE CONCERTS IN ITALY; Musicians and Dancers List 11 Programs in Florence--Deny Visit Has Political Purpose | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sports-of-the-times-the-brooklyn-strong-boy-solid-citizen-one-he.html | Sports of The Times; The Brooklyn Strong Boy Solid Citizen One He Wanted Plenty of Time | True | By Arthur Daley | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/14-escape-in-plane-fire-yugoslav-pilot-hints-blaze-was-of.html | 14 ESCAPE IN PLANE FIRE; Yugoslav Pilot Hints Blaze Was of Incendiary Origin | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/joanne-aspinall-wed-in-elizabeth-church.html | JOANNE ASPINALL WED IN ELIZABETH CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/queensboro-group-elects.html | Queensboro Group Elects | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marilyn-lucy-flynn-rb-gushee-married.html | MARILYN LUCY FLYNN, R.B. GUSHEE MARRIED | True | Special to THE NEW YORK TIMES.Robert Hill | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-fry-married-to-rl-peterson-vassar-alumna-and-illinois-u-aide.html | MISS FRY MARRIED TO R.L. PETERSON; Vassar Alumna and Illinois U. Aide Wed in Presbyterian Church in Greenwich | True | Special to THE NEW YORK TIMES.Edward Kellogg | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/influx-of-buyers-to-continue-here-more-arrivals-forecast-when-fall.html | INFLUX OF BUYERS TO CONTINUE HERE; More Arrivals Forecast When Fall Lines Are Completed-- Prices Up on Woolens | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/offers-predraft-study-brooklyn-college-to-give-6week-summer-course.html | OFFERS PRE-DRAFT STUDY; Brooklyn College to Give 6-Week Summer Course for Freshmen | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/box-office-video-a-payasyoulook-tv-system-holds-a-promise-but.html | 'BOX OFFICE' VIDEO; A 'Pay-as-You-Look' TV System Holds a Promise but Raises New Problems Reactions Minority Tastes | True | By Jack Gould | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/text-of-truman-manpower-letter.html | Text of Truman Manpower Letter | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/controis-are-slowly-tightening-on-economy-weak-now-they-are-being.html | CONTROIS ARE SLOWLY TIGHTENING ON ECONOMY; Weak Now, They Are Being Prepared To Meet Next Inflationary Phase PRICES WAGES FISCAL AND MONETARY ALLOCATIONS THE OUTLOOK | True | By Joseph A. Loftus | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/within-our-own-power.html | Within Our Own Power | True | By Samuel Flagg Bemis | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-strength-has-waned.html | The Strength Has Waned | True | By Esther Cloudman Dunn | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/burglars-loot-church.html | Burglars Loot Church | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/commerce-group-to-press-treaties-us-delegates-in-international.html | COMMERCE GROUP TO PRESS TREATIES; U.S. Delegates in International Chamber at Lisbon Also for Point 4 and Arms Action Investment Fields Projected | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mary-trimble-wed-to-delos-smith-jr-catholic-cathedral-in-capital.html | MARY TRIMBLE WED TO DELOS SMITH JR.; Catholic Cathedral in Capital Setting for Their Marriage --Reception Held at Club Curtis-- Emanuelson | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ice-cream-prices-melt-tennessee-fans-eat-fill.html | Ice Cream Prices Melt, Tennessee Fans Eat Fill | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marguerite-chambrey-is-wed.html | Marguerite Chambrey Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/robertson-sets-record-runs-100-in-0099-as-3-other-school-track.html | ROBERTSON SETS RECORD; Runs 100 in 0:09.9 as 3 Other School Track Marks Fall | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-medieval-treasury-the-anteroom-religious-objects-magnificent.html | A MEDIEVAL TREASURY; The Anteroom Religious Objects Magnificent Textiles | True | BY Aline B. Louchheim | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/on-the-brink-of-doom.html | On the Brink Of Doom | True | By William du Bois | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cole-wins-bridgehampton-100mile-auto-race-second-year-in-row.html | Cole Wins Bridgehampton 100-Mile Auto Race Second Year in Row; WALTERS IS SECOND TO BRITISH DRIVER Cole Spurts Into Early Lead and Wins by 40 Seconds in Sports Car Road Race GOLDSCHMIDT HOME THIRD 10,000 Watch Victor Average 86.9 M.P.H.-- Spectator and Pilot Hurt in Mishaps Old Autos Shown Walters Takes Second | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/summer-beneath-floridas-palm-trees-more-packages-good-fares.html | SUMMER BENEATH FLORIDA'S PALM TREES; More Packages Coach Fares Bargain Rooms Good Fishing For Special Groups On the Gulf | True | By C.e. Wrightversailles Hotel | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/child-to-mrs-b-weingarten.html | Child to Mrs. B. Weingarten | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cleanup-job-in-the-north-woods-spraying-for-pests-hiking-areas.html | CLEAN-UP JOB IN THE NORTH WOODS; Spraying for Pests Hiking Areas Spared | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/city-college-senior-61-ready-for-third-career.html | City College Senior, 61, Ready for Third Career | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/2-us-women-urge-germans-to-vote-official-of-democratic-party-and.html | 2 U.S. WOMEN URGE GERMANS TO VOTE; Official of Democratic Party and Treasurer of Nation Stress Role in Politics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/injured-boxer-improved-little-dynamites-condition-is-still-critical.html | INJURED BOXER IMPROVED; Little Dynamite's Condition Is Still Critical, However | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/in-and-out-of-books-rise-and-shine-comment-dobbies-publishers-row.html | IN AND OUT OF BOOKS; Rise and Shine Comment Dobbies Publishers' Row The Cardinal Mail Bag | True | By David Dempsey | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/drug-show-for-atlantic-city.html | Drug Show for Atlantic City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mayor-will-attend-feis-cardinal-spellman-also-will-view-fete-on.html | MAYOR WILL ATTEND FEIS; Cardinal Spellman Also Will View Fete on Fordham Campus | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-past-year-and-the-next-in-our-economy-an-economist-surveys.html | The Past Year and the Next in Our Economy; An economist surveys effects of our defense program so far and assesses the future. TOTAL PRODUCTION DEFENSE PRODUCTION Our Economy--A Survey THE FEDERAL BUDGET THE LABOR FORCE PLANT INVESTMENT INVENTORIES PERSONAL INCOMES PROFITS CONSUMPTION SAVINGS PRICES MARRIAGES | True | By Sumner H. Slichter | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-passive-resisters.html | THE PASSIVE RESISTERS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/guggenheim-memorial-concerts-begin-thirtyfourth-season-in-central.html | GUGGENHEIM MEMORIAL CONCERTS BEGIN THIRTY-FOURTH SEASON IN CENTRAL PARK FRIDAY. | True | Standard Flashlight Co. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/be-prepared-to-change-home-to-meet-changing-family-needs-broker.html | Be Prepared to Change Home to Meet Changing Family Needs, Broker Advises | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/frank-sets-mark-in-discus-throw-does-169-feet-8-inches-in-middle-at.html | FRANK SETS MARK IN DISCUS THROW; Does 169 Feet 8 Inches in Middle Atlantic A.A.U. Meet at Harrisburg | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/syrian-interests-fearful-of-point-4-reason-for-rejecting-aid-goes.html | SYRIAN INTERESTS FEARFUL OF POINT 4; Reason for Rejecting Aid Goes Deeper Than Anger Over U.S. Policy Toward Palestine Survey Urged "Pilot Project" | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/harriet-willcox-bride-in-norfolk-she-is-escorted-by-brother-at-her.html | HARRIET WILLCOX BRIDE IN NORFOLK; She Is Escorted by Brother at Her Marriage to David F. Gearhart, Lehigh Alumnus | True | Special to THE NEW YORK TIMES.Wendell B. Powell | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | official Reports of the Days' Operations in Korea; United Nations | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/degree-for-blind-senior-bronx-student-carries-on-for-3-years.html | DEGREE FOR BLIND SENIOR; Bronx Student Carries On for 3 Years Despite Handicap | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/tito-sells-metals-to-us-at-low-price-as-contribution-to-defense-he.html | TITO SELLS METALS TO U.S. AT LOW PRICE; As Contribution to Defense, He Keeps Contracts Concluded Before World Market Rose | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/donald-s-kents-have-son.html | Donald S. Kents Have Son | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/aide-in-medical-jurisprudence.html | Aide in Medical Jurisprudence | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nj-builders-open-new-ranch-homes-popular-threebedroom-units-include.html | N.J. BUILDERS OPEN NEW RANCH HOMES; Popular Three-Bedroom Units Include One With a Bomb Shelter Under Garage Contain Three Bedrooms | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ideal-size-of-an-elementary-school-disadvantages-of-large-units.html | 'Ideal' Size of an Elementary School; Disadvantages of Large Units Against Large Schools | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/parleys-will-note-schools-50th-year-princeton-series-starting.html | PARLEYS WILL NOTE SCHOOL'S 50TH YEAR; Princeton Series Starting Tuesday Will Hail Founder of Graduate Institution | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/developers-busy-in-bergen-county-heads-nj-office-developers-busy-in.html | DEVELOPERS BUSY IN BERGEN COUNTY; HEADS N.J. OFFICE DEVELOPERS BUSY IN BERGEN COUNTY | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-martha-warner-wed.html | Miss Martha Warner Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/draft-boards-get-busy-it-is-now-up-to-them-to-apply-the-law.html | DRAFT BOARDS GET BUSY; It Is Now Up to Them to Apply the Law Providing for College Deferments Criteria Only Advisory Mechanics Are Confusing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/elizabeth-tax-yield-off.html | Elizabeth Tax Yield Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/summers-routine-certain-tasks-must-be-done-regularly-to-keep-the.html | SUMMER'S ROUTINE; Certain Tasks Must Be Done Regularly To Keep the Garden Looking Well Every Week-End Pest Control A Periodic Chore | True | By Olive E. Allen | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ruling-on-communists-handcuffs-the-party-supreme-court-in-effect.html | RULING ON COMMUNISTS HANDCUFFS THE PARTY; Supreme Court, in Effect, Has Held That All Its Operations Are Illegal Government Weapon Membership Figures Undercover Advances Check on Recruitment Second Look | True | By Cabell Phillips Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/defense-rests-with-acheson-testimony-the-witnesses-balance-sheet.html | Defense Rests; With Acheson Testimony The Witnesses Balance Sheet Past China Policy Statement of Policy MacArthur's View Present China Policy Question of Chiang Use of the Veto? | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/good-old-days-of-pioneer-motorists-when-a-sunday-afternoon-drive.html | GOOD OLD DAYS OF PIONEER MOTORISTS; WHEN A SUNDAY AFTERNOON DRIVE WAS A REAL ADVENTURE | True | By Gardner Souleculver Service, Cushing | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/catherine-infanger-south-orange-bride.html | CATHERINE INFANGER SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jet-inquiry-hunts-signs-of-sabotage-study-of-8-crashes-directed-by.html | JET INQUIRY HUNTS SIGNS OF SABOTAGE; Study of 8 Crashes Directed by Flying Safety Officer—Weather Held Not Cause Silent on Sabotage Possibility Possibility of "Bad Fuel" | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/chaplains-sought-by-army.html | Chaplains Sought by Army | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/navigating-the-western-river-gorges-colorados-season-guide-team.html | NAVIGATING THE WESTERN RIVER GORGES; Colorado's Season Guide Team Dinosaur Monument Ninety-Mile Trip Voyages in Idaho Uncrowded Territory | True | By Jack Goodmanreynolds and Hallacy | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/brigid-anne-bisgood-engaged-to-student.html | BRIGID ANNE BISGOOD ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES.Steiner | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cornell-names-cocaptains.html | Cornell Names Co-Captains | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/from-atlantic-city-to-cape-may-parking-plan-varied-attractions.html | FROM ATLANTIC CITY TO CAPE MAY; Parking Plan Varied Attractions | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cerebral-palsy-drive-extended.html | Cerebral Palsy Drive Extended | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/british-reply-to-egypt-note-on-treaty-revision-said-to-spum.html | BRITISH REPLY TO EGYPT; Note on Treaty Revision Said to Spurn Evacuation Demand | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/london-calling.html | London Calling | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/surplus-hardware-exhausted.html | Surplus Hardware Exhausted | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/louise-e-loizeaux-mi-bartlett-wed-plainfield-girl-and-alumnus-of.html | LOUISE E. LOIZEAUX, M.I. BARTLETT WED; Plainfield Girl and Alumnus of N.Y.U. Married in Chapel --Reception in Garden | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dewey-sees-truth-bar-to-red-gains-calls-on-teachers-to-give-the.html | DEWEY SEES TRUTH BAR TO RED GAINS; Calls on Teachers to Give the Facts About U.S. Life to Help Combat Communism | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/quotation-marks-comments-and-asides-on-the-passing-scene.html | Quotation Marks; Comments and asides on the passing scene. | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/binger-trial-date-set.html | Binger Trial Date Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/writing-pays-the-bills.html | Writing Pays the Bills | True | By Hal Borland | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ramsey-wedding-for-jane-campbell-she-is-married-in-church-to-lieut.html | RAMSEY WEDDING FOR JANE CAMPBELL; She Is Married in Church to Lieut. Raymond H. Howard, '51 Annapolis Alumnus | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/213-loan-is-placed-563700-to-finance-housing-in-forest-hills-area.html | '213' LOAN IS PLACED; $563,700 to Finance Housing in Forest Hills Area | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/free-tickets-banned-but-price-is-the-same.html | 'Free' Tickets Banned, But Price Is the Same | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/un-pressure-mounts-against-communist-stronghold.html | U.N. PRESSURE MOUNTS AGAINST COMMUNIST STRONGHOLD | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-world-mossadegh-and-britain-londons-strategy-big-4-kill-time.html | THE WORLD; Mossadegh and Britain London's Strategy Big 4 Kill Time Atlantic Pact Issue Manhunt Secret Departure Sicily Chooses | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/greek-king-turns-down-yacht-purchased-in-us.html | Greek King Turns Down Yacht Purchased in U.S. | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-jean-thompson-lh-pearson-marry.html | MISS JEAN THOMPSON, L.H. PEARSON MARRY | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/congress-looks-at-itself.html | CONGRESS LOOKS AT ITSELF | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/burma-reds-elude-guard-penetrate-government-building-in-rangoon.html | BURMA REDS ELUDE GUARD; Penetrate Government Building in Rangoon, Post Propaganda | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rose-displays-approach-their-peak-of-bloom-threeweek-festival-in.html | ROSE DISPLAYS APPROACH THEIR PEAK OF BLOOM; Three-Week Festival In New York | True | | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/what-tv-isand-what-it-might-be-programs-lack-originality-and.html | What TV Is--And What It Might Be; Programs lack originality and variety, but news and education offer cues for the future. What TV Is--And Might Be | True | By Jack Gould | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/spains-reds-seek-antifranco-bloc-bid-by-exiled-leader-to-form.html | SPAIN'S REDS SEEK ANTI-FRANCO BLOC; Bid by Exiled Leader to Form 'National Front' Is Expected to Be Rejected by Others | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/globetrotters-triumph-5947.html | Globetrotters Triumph, 59-47 | True | | 1979-07-02 | RE000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-jane-knight-becomes-engaged-senior-at-wellesley-to-be-wed-to.html | MISS JANE KNIGHT BECOMES ENGAGED; Senior at Wellesley to Be Wed to Gerald J. Snow, Who Is in Final Week at Amherst | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/china-closes-mills-in-cotton-shortage.html | CHINA CLOSES MILLS IN COTTON SHORTAGE | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nizams-gems-to-be-sold-may-come-to-usbut-jacob-diamond-will-be.html | NIZAM'S GEMS TO BE SOLD; May Come to U.S.-- But 'Jacob Diamond' Will Be Retained | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/patricia-abrams-jersey-bride.html | Patricia Abrams Jersey Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/letters-liberal-arts-is-fear-itself-more-mcguffey-beef-from-ovid.html | Letters; LIBERAL ARTS ... IS FEAR ITSELF" MORE McGUFFEY BEEF FROM OVID | True | GEORGE H. GLADWELL.A.C. STUART.(Mrs.) W.J. MOULDER.STELLA MUSE WHITEHEAD. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-veneer-with-high-polish.html | A Veneer With High Polish | True | By Delancey Ferguson | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marthur-disowns-52-boom-on-coast-declares-through-aide-drive-for.html | M'ARTHUR DISOWNS '52 BOOM ON COAST; Declares Through Aide Drive for Him Is 'Unauthorized and Quite Embarrassing' General in Texas This Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dulcinea-lee-makes-debut-in-new-jersey-presented-at-home.html | DULCINEA LEE MAKES DEBUT IN NEW JERSEY; PRESENTED AT HOME | True | Special to THE NEW YORK TIMES.Allan Richardson | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/haverford-college-gets-2000000-gift.html | HAVERFORD COLLEGE GETS $2,000,000 GIFT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/world-police-chiefs-end-quebec-session.html | WORLD POLICE CHIEFS END QUEBEC SESSION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/at-the-front-will-mao-hit-again-the-g-i-war.html | At the Front; Will Mao Hit Again? The G. I. War | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/child-to-the-karel-b-penninks.html | Child to the Karel B. Penninks | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/serge-koussevitzky-varied-activities-of-great-conductor-have.html | SERGE KOUSSEVITZKY; Varied Activities of Great Conductor Have Influenced Our Musical Life Many Loves Acute Ear Near-Actor Conductors | | By Olin Downes | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/allied-stores-net-off-1447184-or-57c-a-share-cited-against-1978325.html | ALLIED STORES' NET OFF; $1,447,184, or 57c a Share, Cited Against $1,978,325, or 84c | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/modern-outburst-abstract-work-stressed-in-late-season-shows-fluid.html | MODERN OUTBURST; Abstract Work Stressed In Late Season Shows Fluid Space" Colorist Winslow Homer | | By Howard Devree | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/heads-junior-chamber-georgia-attorney-wins-election-as-national.html | HEADS JUNIOR CHAMBER; Georgia Attorney Wins Election as National Convention Ends | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/gomes-to-run-in-portugal.html | Gomes to Run in Portugal | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/builders-expand-hicksville-homes-two-new-housing-colonies-opened-in.html | BUILDERS EXPAND HICKSVILLE HOMES; Two New Housing Colonies Opened in the Woodbury Road Section | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/authority-starts-gowanus-dredging-new-step-aimed-at-complete.html | AUTHORITY STARTS GOWANUS DREDGING; New Step Aimed at Complete Utilization of Big Grain Terminal Pier Area Grain Pier 542 Feet Long More Lumber Expected Mrs. Mesta on Way to Europe | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-service-to-cuba-cubamar-lines-puts-2-ships-on-southern-port-run.html | NEW SERVICE TO CUBA; Cubamar Lines Puts 2 Ships on Southern Port Run | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/segura-gains-at-pro-net.html | Segura Gains at Pro Net | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/german-betters-swim-mark.html | German Betters Swim Mark | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/drama-comedy-romance-and-adventure-in-new-pictures.html | DRAMA, COMEDY, ROMANCE AND ADVENTURE IN NEW PICTURES | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sierras-forgotten-waterfall-drive-from-san-francisco-unobstructed.html | SIERRA'S FORGOTTEN WATERFALL; Drive From San Francisco Unobstructed Drop To the Base of the Falls | True | By Philip Ferryalfred Schmitz | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/road-to-the-northas-un-forces-push-on-beyond-parallel-38.html | ROAD TO THE NORTH--AS U.N. FORCES PUSH ON BEYOND PARALLEL 38 | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/2-nations-youths-confer-over-radio-new-york-and-toronto-school.html | 2 NATIONS YOUTHS CONFER OVER RADIO; New York and Toronto School Students Exchange Ideas in 45-Minute Broadcast United Nations Defended Marx or Stalin? | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/israeli-film-for-schools-tent-city-presented-to-head-of-board-of.html | ISRAELI FILM FOR SCHOOLS; 'Tent City' Presented to Head of Board of Education | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/candidats-et-electeurs.html | 'Candidats et Electeurs' | True | Photographs by Kryn Taconis | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/senator-long-confesses-to-invasion-of-his-own.html | Senator Long Confesses To 'Invasion' of His Own | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mother-took-in-roomers.html | Mother Took In Roomers | True | By Samuel T. Williamson | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/diamond-lil-takes-to-the-subway-trail.html | DIAMOND LIL" TAKES TO THE SUBWAY TRAIL | True | Garbo | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/holiday-by-canoe-adventurous-trips-deep-into-northern-canada-urban.html | HOLIDAY BY CANOE; Adventurous Trips Deep Into Northern Canada Urban or Not | True | Trans-Canada Air Lines | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/consul-honors-mayor-impellitteri-is-guest-at-opening-of-italys-new.html | CONSUL HONORS MAYOR; Impellitteri Is Guest at Opening of Italy's New Offices Here | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dress-market-week-garment-salesmens-guilds-event-opens-next-sunday.html | DRESS MARKET WEEK; Garment Salesmen's Guild's Event Opens Next Sunday | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/pirates-end-brook-streak-halting-newcombe-by-41-dodgers-toppled-by.html | Pirates End Brook Streak, Halting Newcombe by 4-1; DODGERS TOPPLED BY PIRATES, 4 TO 1 King Ends Inning Kiner Belts Single | True | By Louis Effrat | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/strike-fear-ends-in-ship-industry-wage-board-approval-of-15-pay.html | STRIKE FEAR ENDS IN SHIP INDUSTRY; Wage Board Approval of 15% Pay Rise Eases Tension for Repair Yards | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/esther-igoe-bride-of-robert-mhugh-4-sisters-among-attendants-at.html | ESTHER IGOE BRIDE OF ROBERT M'HUGH; 4 Sisters Among Attendants at South Orange Marriage to U. of P. Graduate | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mps-visit-to-reds-in-korea-assailed.html | M.P.'S VISIT TO REDS IN KOREA ASSAILED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/fraternity-chapter-formed.html | Fraternity Chapter Formed | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/making-time-in-make-a-wish.html | MAKING TIME IN "MAKE A WISH" | True | Zinn Arthur | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/russian-shown-out-in-salzburg-us-army-in-austria-ejects-russians.html | RUSSIAN 'SHOWN OUT' IN SALZBURG; U.S. Army in Austria Ejects Russians' Mission by Force Ban on News Men Lifted RUSSIAN MISSION OUSTED IN AUSTRIA | True | By John MacCormac Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/these-ive-liked-and-recommend-i-liked-and-recommend.html | 'These I've Liked and Recommend'; 'I Liked and Recommend' | True | By Orville Prescott | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/st-johns-to-honor-4-1400-will-receive-degrees-in-course-on.html | ST. JOHN'S TO HONOR 4; 1,400 Will Receive Degrees in Course on Wednesday | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/two-feet-of-transcriptso-far.html | Two Feet of Transcript--So Far | True | The New York Times (by Bruce Hoertel) | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dorothy-a-driscoll-carlo-cella-jr-wed.html | DOROTHY A. DRISCOLL, CARLO CELLA JR. WED | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/floral-park-stores-sold-investor-buys-taxpayer-building-for.html | FLORAL PARK STORES SOLD; Investor Buys Taxpayer Building for Reported Price of $100,000 | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/battlefield-next-a-pirate-and-a-yank-on-the-basepaths-in-games.html | BATTLEFIELD NEXT; A Pirate and a Yank on the Basepaths in Games Yesterday at Ebbets Field and Comiskey Park COUNTERPOINT SETS MARK AT BELMONT Injured When a Yearling Stymie Offspring Named | True | By James Roachthe New York Timesthe New York Times | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/hospital-plans-bazaar.html | Hospital Plans Bazaar | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-rolling-countryside-that-is-new-england.html | THE ROLLING COUNTRYSIDE THAT IS NEW ENGLAND | True | Arthur Lavine from Monkmeyer | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/russian-courses-at-fordham.html | Russian Courses at Fordham | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ernest-h-billipp-engineer-69-dies-cited-for-work-during-war.html | ERNEST H. BILLIPP, ENGINEER, 69, DIES; Cited for Work During War, Inventor Also Had Developed Automatic Electrical Devices | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/out-of-the-storm.html | OUT OF THE STORM | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/parent-and-child-campers-come-home-for-the-night.html | PARENT AND CHILD; Campers Come Home for the Night | True | By Dorothy Barclay | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bette-b-kennedy-to-become-bride-former-waves-engagement-to-william.html | BETTE B. KENNEDY TO BECOME BRIDE; Former Wave's Engagement to William Choate Atwater, a War Veteran, Announced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/wl-maude-aids-newark-y.html | W.L. Maude Aids Newark 'Y' | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-alis-wrench-bryn-mawr-bride-daughter-of-emily-kimbrough-wed-to.html | MISS ALIS WRENCH BRYN MAWR BRIDE; Daughter of Emily Kimbrough Wed to Richard B. McCurdy Yale Graduate Student | True | Special to THE NEW YORK TIMES.Edward Blakeman | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/garden-furniture-will-go-at-auction-largest-collection-in-years-on.html | GARDEN FURNITURE WILL GO AT AUCTION; Largest Collection in Years on Week's List--Objects Are Now on View Japanese Color Prints For Sale Mementoes From Russian Royalty | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/argentine-excels-with-67-on-links-a-twentyfive-footer-that-just.html | ARGENTINE EXCELS WITH 67 ON LINKS; A TWENTY-FIVE FOOTER THAT JUST MISSED ITS MARK AT WYKAGYL CLUB | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/scientist-kibitzes-weather-painter-finds-altostratus-sheet-in.html | SCIENTIST 'KIBITZES' WEATHER PAINTER; Finds 'Alto-Stratus Sheet' in Exhibit Due in Museum and Then Comes the Rain | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/summers-polio-season-begins.html | Summer's Polio 'Season' Begins | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cape-cod-magic.html | Cape Cod Magic | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-carol-wyle-engaged.html | Miss Carol Wyle Engaged | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/d-engels-duo-gains-final-at-hempstead.html | D. ENGELS' DUO GAINS FINAL AT HEMPSTEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/italians-vote-today-8000000-to-cast-ballots-in-new-round-of-local.html | ITALIANS VOTE TODAY; 8,000,000 to Cast Ballots in New Round of Local Elections | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/letters-to-the-times-task-in-korea-extent-of-destruction-described.html | Letters to The Times; Task in Korea Extent of Destruction Described in Urging U.N. Aid To Promote Savings Incentive of Tax Reduction to Purchasers of Bonds Proposed Value of Military Training Governing Liberia Suppression by Regime Charged of Supporters of Democracy | True | YONGJEUNG KIM,PAUL E. NELSON,LESTER S. THOMPSON,JOHN COLLER | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/wood-field-and-stream-anglers-and-charter-boatmen-still-debating.html | Wood, Field and Stream; Anglers and Charter Boatmen Still Debating Question: 'Who Keeps the Fish Caught?' | True | By Raymond R. Camp | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/positive-move-urged-to-lift-retail-sales.html | POSITIVE MOVE URGED TO LIFT RETAIL SALES | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/symbolic-lebanon-connecticut-community-the-typical-small-town-to.html | SYMBOLIC LEBANON; Connecticut Community, the 'Typical' Small Town, to Review Its History Role in Revolution Trumbull Home | True | By Bernard J. Malahan Jr. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/beverly-jane-fentons-troth.html | Beverly Jane Fenton's Troth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/in-the-berkshire-hills-ballet-too-roads-improved.html | IN THE BERKSHIRE HILLS; Ballet, Too Roads Improved | True | By Anthony G. Rud | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/educational-television-an-opinion-dr-roy-k-marshall-has-his-say.html | EDUCATIONAL TELEVISION: AN OPINION; Dr. Roy K. Marshall Has His Say About Some Aspects of TV Problems | True | By Val Adams Philadelphia. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/4th-city-siren-test-held-satisfactory-13-alarms-fail-but-no-dead.html | 4TH CITY SIREN TEST HELD SATISFACTORY; 13 Alarms Fail, but no Dead Spots Develop--Populace Is Indifferent to Signals Mid-Town Reception Good Brooklyn Spurs Recruiting | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/eric-a-johnston-to-be-guest.html | Eric A. Johnston to Be Guest | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dear-and-jacobson-reach-final-of-new-jersey-state-title-golf-former.html | Dear and Jacobson Reach Final Of New Jersey State Title Golf; Former Defeats Sullivan and Ribner, Last Named on 21st Hole--Hollywood Star Puts Out Mucci and Shorter | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-century-of-fashion-reports-in-the-times-have-reflected-the-ladies.html | A Century of Fashion; Reports in The Times have reflected the ladies' full progression--from crinolines to crinolines. 1933--PANTS AND THE WOMAN | True | By Biddy Banton | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/berlin-university-may-get-aid.html | Berlin University May Get Aid | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/princeton-echoes-to-alumni-gaiety-6000-with-20-bands-playing-march.html | PRINCETON ECHOES TO ALUMNI GAIETY; 6,000, With 20 Bands Playing, March to Annual Game--New Yorker Gets Merit Cup Ambassadorship vs. 30 Years New Yorker Gets Merit Cup | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marching-as-to-war.html | Marching As to War | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/down-on-the-cape-this-is-the-next-best-thing-to-a-trip-to-sea.html | DOWN ON THE CAPE; This Is the Next Best Thing to a Trip to Sea Cottage Rates The Island Resorts | True | By Margery Douglas | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/north-jersey-shore-palm-trees-on-the-jersey-coast.html | NORTH JERSEY SHORE; PALM TREES ON THE JERSEY COAST | True | By William M. Myersa. Devaney, Inc.philip Gendreau | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/constance-johnston-wed-at-rye.html | Constance Johnston Wed at Rye | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/major-sports-news-baseball-horse-racing-golf.html | Major Sports News; BASEBALL HORSE RACING GOLF | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/talk-with-wright-morris.html | Talk With Wright Morris | True | By Harvey Breit | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/encircled-actors-arena-offerings-need-same-standards-as.html | ENCIRCLED ACTORS; Arena Offerings Need Same Standards as Conventional Stage Productions Ideal Substitute Theory Exploded Posing a Question | True | By Brooks Atkinsoneileen Darby-Graphic House | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/anne-h-matteson-air-officers-bride-wed-in-mount-vernon-church-to.html | ANNE H. MATTESON AIR OFFICER'S BRIDE; Wed in Mount Vernon Church to Lieut. Frank E. Sisson 2d, '51 West Point Alumnus | True | Special to THE NEW YORK TIMES.Turl-Larkin | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/200-at-quartermaster-dinner.html | 200 at Quartermaster Dinner | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/joan-dillons-nuptials-good-counsel-alumna-bride-of-theodore-j.html | JOAN DILLON'S NUPTIALS; Good Counsel Alumna Bride of Theodore J. Mezzacapo | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/college-of-europe-marks-first-year-43-students-from-15-nations.html | COLLEGE OF EUROPE MARKS FIRST YEAR; 43 Students from 15 Nations Complete Course on How to Serve United Continent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/drama-replying-to-elmer-rice-city-center-defended-unmatched.html | DRAMA; Replying to Elmer Rice-- City Center Defended Unmatched PATRICIA McNIERNEY. | True | JONAH KALB. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/radio-men-set-up-us-music-grants-broadcasters-seek-puccinis-and.html | RADIO MEN SET UP U.S. MUSIC GRANTS; Broadcasters Seek 'Puccinis and Tchaikovskys' Among Students of Composition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/held-in-narcotic-raid-jersey-man-accused-by-police-of-operating.html | HELD IN NARCOTIC RAID; Jersey Man Accused by Police of Operating 'Laboratory' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/berlin-air-danger-seen-stepped-up-soviet-jet-activity-worries.html | BERLIN AIR DANGER SEEN; Stepped Up Soviet Jet Activity Worries Western Fliers | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ncaa-refuses-penns-request-for-hearing-on-television-policy-ncaa.html | N.C.A.A. Refuses Penn's Request For Hearing on Television Policy; N.C.A.A. REFUSES HEARING FOR PENN | True | By the United Press | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/at-rush-hours-theres-no-poetry-for-san-franciscos-hill-people.html | At Rush Hours, There's No Poetry; FOR SAN FRANCISCO'S HILL PEOPLE | True | By R. L. Duffusillustration From(CABLE CAR CARNIVAL) | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/long-beach-island-resorts-below-barnegat-experiencing-a-boom.html | LONG BEACH ISLAND; Resorts Below Barnegat Experiencing a Boom Romantic Appeal Historic Lighthouse | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cio-scores-lewis-as-foe-of-controls-union-news-says-mine-leader-and.html | C.I.O. SCORES LEWIS AS FOE OF CONTROLS; Union News Says Mine Leader and Carpenters' Chief Give Ammunition to N.A.M. | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rensselaer-lists-gifts-institute-received-1090417.html | RENSSELAER LISTS GIFTS; Institute Received $1,090,417 in Last Year, Alumni Hear | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-battle-with-yellow-jack.html | The Battle With Yellow Jack | True | By Thomas H. Maren | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bucknell-names-library-new-building-honors-trustee-mrs-bertrand-of.html | BUCKNELL NAMES LIBRARY; New Building Honors Trustee, Mrs. Bertrand of New York | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/belowaverage-students-improve-with-guidance.html | Below-Average Students Improve With Guidance | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/straw-hat-orders-20-ahead-of-1950-retail-volume-running-30-over.html | STRAW HAT ORDERS 20% AHEAD OF 1950; Retail Volume Running 30% Over Last Year, With $5 Number Leading Item | True | By George Auerbach | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jersey-wedding-for-claire-apgar-she-is-married-at-maplewood-club-to.html | JERSEY WEDDING FOR CLAIRE APGAR; She Is Married at Maplewood Club to Lt. W.E. Hutchison of the Marine Corps | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rutgers-triumphs-over-fordham-nine-with-sixrun-drive-in-sixth.html | Rutgers Triumphs Over Fordham Nine With Six-Run Drive in Sixth Inning; SCARLET REGISTERS ON MISPLAYS, 8 TO 4 Fordham Defense Falls Apart in Sixth as Rutgers Gains 15th Victory of Year CORNELL IN FRONT BY 7-1 Turns Back Colgate, Winnick Belting Grand Slam Homer --New York A.C. Wins Winnick Hurls 4-Hitter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/city-governments-seek-aid-on-needs-purchasing-men-call-on-us-for.html | CITY GOVERNMENTS SEEK AID ON NEEDS; Purchasing Men Call on U.S. for Single Central Agency to Allot Materials CITY GOVERNMENTS SEEK AID ON NEEDS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/optimism-wanes-among-retailers-stores-fear-further-inflation-and.html | OPTIMISM WANES AMONG RETAILERS; Stores Fear Further Inflation and Rising Costs as Output for Defense Nears Peak Store Stocks Still Ample Sales Up, Profits Down | True | By Brendan M. Jones | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/british-still-hunt-diplomats-in-vain-mystery-and-its-implications.html | BRITISH STILL HUNT DIPLOMATS IN VAIN; Mystery and Its Implications for National Security Will Be Debated in House Morrison Kept Informed Spender Tells of Burgess Talk Paris Without Clues | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-meeting-in-british-capital.html | A MEETING IN BRITISH CAPITAL | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/louis-12-choice-to-defeat-savold-heavyweights-who-will-meet-here.html | LOUIS 1-2 CHOICE TO DEFEAT SAVOLD; HEAVYWEIGHTS WHO WILL MEET HERE | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-housing-bond-to-be-ready-soon-local-issues-to-have-backing-of.html | NEW HOUSING BOND TO BE READY SOON; Local Issues to Have Backing of Federal Government, but Free of U.S. Taxes 'UNVEILING' ON WEDNESDAY Meeting at Commodore Hotel to Acquaint Investors With Nature of This Financing One-Day Convention Wednesday Cut 25% by Truman NEW HOUSING BOND TO BE READY SOON | True | By Paul Heffernan | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/folk-music-on-disks-several-countries-heard-in-ethnic-series.html | FOLK MUSIC ON DISKS; Several Countries Heard In Ethnic Series Bagpipes Pops" Music In the Popular Field | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/china-at-four-stages-of-her-recent-history-and-united-states-policy.html | CHINA AT FOUR STAGES OF HER RECENT HISTORY- -AND UNITED STATES POLICY AT EACH PERIOD | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/expressway-to-the-catskills-no-other-solution-a-lifesaver.html | EXPRESSWAY TO THE CATSKILLS; No Other Solution A Life-Saver | True | Bernard Kalb | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/incentive-issues-gain-in-industry-survey-shows-83-companies.html | INCENTIVE ISSUES GAIN IN INDUSTRY; Survey Shows 83 Companies Offering Stock on Option to Key Officers, Employes WIDE VARIATION IN PLANS 81 Concerns Set Share Prices at 85 to 100% of Market and Two Others at 101% Number of Shares Involved | True | By Thomas E. Mullaney | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/when-the-finger-points-the-finger-points.html | When the Finger Points; The Finger Points | True | By Robert Gorham Davis | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/lacrosse-title-shared-army-and-princeton-are-picked-as-college.html | LACROSSE TITLE SHARED; Army and Princeton Are Picked as College Co-Champions | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/evans-turns-back-euwe-in-39-moves-city-college-student-defeats.html | EVANS TURNS BACK EUWE IN 39 MOVES; City College Student Defeats Former World Champion in Wertheim Chess Tourney | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rail-notes-rates-southern-roads-seek-to-increase-fares-western.html | RAIL NOTES: RATES; Southern Roads Seek to Increase Fares --Western Lines Adopt Seat Charge Seat Charges To National Parks Rail-Fan Trips | | By Ward Allan Howe | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sowing-for-a-harvest-succession-plantings-yield-a-supply-of-beans.html | SOWING FOR A HARVEST; Succession Plantings Yield a Supply Of Beans From June Until Frost How Much Fertilizer Bumper Crop | | By R.r. Thomasson | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/radio-rogue.html | Radio Rogue | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mary-connors-is-wed-to-p-brendan-burke.html | MARY CONNORS IS WED TO P. BRENDAN BURKE | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/summertime-in-old-canada.html | SUMMERTIME IN OLD CANADA | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/so-far-so-good.html | SO FAR, SO GOOD | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nationalist-surge-adds-to-german-complexities-outbursts-over.html | NATIONALIST SURGE ADDS TO GERMAN COMPLEXITIES; Outbursts Over Landsberg Executions And Seat Dispute Are Symptoms Executions Unpopular Rightists Enjoy Influence Fuel for Neo-Nazis French Tactlessness Ill Feeling Still Mounting German Bargaining Position | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/roundup-on-the-western-range.html | Round-up on the Western Range | True | By Hoffman Birney | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-need-to-belong.html | The Need To Belong | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/in-between-paragraphs.html | In Between Paragraphs | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/phyllis-e-babb-bride-of-donald-s-perkins.html | PHYLLIS E. BABB BRIDE OF DONALD S. PERKINS | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/british-pact-views-disappoint-dulles-us-aide-flies-to-paris-to-talk.html | BRITISH PACT VIEWS DISAPPOINT DULLES; U.S. Aide Flies to Paris to Talk With French Officials on a Japanese Peace Treaty Dulles Arrives in Paris | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/scarsdale-nuptials-for-julia-radebaugh.html | SCARSDALE NUPTIALS FOR JULIA RADEBAUGH | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/news-of-tv-and-radio-summer-programming-sports-imbroglio.html | NEWS OF TV AND RADIO; Summer Programming-- Sports Imbroglio | | By Sidney Lohman | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/syria-shuts-lebanese-border.html | Syria Shuts Lebanese Border | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/for-idle-summer-hours.html | For Idle Summer Hours | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/brandell-heads-swedish-order.html | Brandell Heads Swedish Order | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/renting-is-active-in-westchester-new-apartments-taken-in-tarrytown.html | RENTING IS ACTIVE IN WESTCHESTER; New Apartments Taken in Tarrytown, White Plains, Yonkers, Port Chester | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/library-gets-book-gift.html | Library Gets Book Gift | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/acheson-says-he-strives-for-nonpartisan-policy.html | Acheson Says He Strives For Nonpartisan Policy | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/linking-jersey-and-delaware-new-span-at-wilmington-scheduled-to.html | LINKING JERSEY AND DELAWARE; New Span at Wilmington Scheduled to Open In August Paving Started Bottleneck at Ferry Plenty of Room | True | By Bernice Fulton | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ardeth-mbride-is-wed-four-attend-her-at-marriage-to-joseph-morgan.html | ARDETH M'BRIDE IS WED; Four Attend Her at Marriage to Joseph Morgan Neath Jr. | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/second-in-a-row-yanks-get-14-hits-and-cut-white-sox-lead-to-2.html | SECOND IN A ROW; Yanks Get 14 Hits and Cut White Sox Lead to 2 Lengths PIERCE ROUTED IN FIFTH Shea of Bombers Also Fails to Last and Byrne Gets Credit for the Victory Allows Only One Run YANKEES CONQUER WHITE SOX BY 10-5 | True | By Roscoe McGowen Special To the New York Times | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/riverdale-to-get-240-coop-suites-multifamily-houses-in-modern-style.html | RIVERDALE TO GET 240 'CO-OP' SUITES; Multi-Family Houses in Modern Style Going Up in New York Area | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/atombombing-test-set-for-niagara-falls-area.html | 'Atom-Bombing' Test Set For Niagara Falls Area | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cynthia-a-green-married.html | Cynthia A. Green Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/2-mayo-scientists-win-10000-award-leaders-in-use-of-cortisone.html | 2 MAYO SCIENTISTS WIN $10,000 AWARD; Leaders in Use of Cortisone Honored at Meeting of Rheumatism Association Other Awards Are Made Banting Medal Awarded Blood Fats Studied | True | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-elila-c-tucker-becomes-affianced.html | MISS ELILA C. TUCKER BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Morse | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/aileen-leads-internationals-in-first-regatta-of-manhasset-bay-yacht.html | Aileen Leads Internationals in First Regatta of Manhasset Bay Yacht Club; CALIFORNIA CRAFT REACHES NEW MOORING IN LONG ISLAND SOUND WATERS | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/camera-notes-village-club-prizes-given-in-various-categories-fast.html | CAMERA NOTES; Village Club Prizes Given In Various Categories FAST VARIGAM PAPER EKTALITE FOR GRAPHIC GOOD PHOTOGRAPHY" | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/named-hunter-yearbook-editor.html | Named Hunter Yearbook Editor | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mucho-hosso-in-front-cinema-handicap-on-coast-won-by-161-shottuzado.html | MUCHO HOSSO IN FRONT; Cinema Handicap on Coast Won by 16-1 Shot--Tuzado Next | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | By Diana Rice | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dutch-plane-lands-on-street.html | Dutch Plane Lands on Street | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/japan-to-buy-4-british-ships.html | Japan to Buy 4 British Ships | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/usoymca-join-to-aid-our-sailors-operation-leap-frog-provides.html | U.S.O.-Y.M.C.A. JOIN TO AID OUR SAILORS; Operation Leap Frog Provides Recreation for 6th Fleet in the Mediterranean Dances for 4,000 At a Time Started With Food Scarcity | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/low-salaries-cripple-library.html | Low Salaries Cripple Library | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/tractor-driver-dies-from-hurts.html | Tractor Driver Dies From Hurts | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/italy-to-receive-2-old-destroyers-woodworth-and-nicholson-set-for.html | ITALY TO RECEIVE 2 OLD DESTROYERS; Woodworth and Nicholson Set for Transfer at Exercises in Brooklyn Tomorrow | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/beiruts-students-win-movie-strike-youth-in-lebanon-literally-gives.html | BEIRUT'S STUDENTS WIN MOVIE STRIKE; Youth in Lebanon Literally Gives Its Shirts for the Cause, Profiting Little | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/south-korean-troops-hold-positions-in-wonsan-area.html | South Korean Troops Hold Positions in Wonsan Area | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-posts-for-wounded-army-has-given-jobs-here-to-2300-disabled-in.html | NEW POSTS FOR WOUNDED; Army Has Given Jobs Here to 2,300 Disabled in Korea | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mexico-citys-newest-museum-it-exhibits-and-also-sells-handicraft.html | MEXICO CITY'S NEWEST MUSEUM; It Exhibits and Also Sells Handicraft Produced In the Provinces Profits for the Crafts Lacquer Work Displays Are Simple | True | By Roland Goodman | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-anne-kamber-wed-she-is-bride-in-bronx-of-lieut-shickrey-anton.html | MISS ANNE KAMBER WED; She is Bride in Bronx of Lieut. Shickrey Anton of Army | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/frear-urges-an-ultimatum-backed-by-new-weapons.html | Frear Urges an Ultimatum Backed by New Weapons | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cornell-to-give-87-mds-dr-wc-menninger-kansas-psychiatrist-will-be.html | CORNELL TO GIVE 87 M.D.'S; Dr. W.C. Menninger, Kansas Psychiatrist, Will Be Speaker | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-new-trend-in-holiday-travel-record-crowds-at-the-nations.html | A NEW TREND IN HOLIDAY TRAVEL; Record Crowds at the Nation's Monuments and Shrines Reveal Increased Interest in American History, Past and Present Plans Change For the Record Resort Prospects | True | By Paul J.c. Friedlander | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-farb-engaged-to-jerome-weinstein-jean-kerby-fiancee-of-cg.html | Miss Farb Engaged to Jerome Weinstein; Jean Kerby Fiancee of C.G. Boland 3d | True | Special to THE NEW YORK TIMES.Murray KormanChell Frantzen | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/fraud-charge-is-denied-missouri-congressman-terms-indictment-on.html | FRAUD CHARGE IS DENIED; Missouri Congressman Terms Indictment on Funds False | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/umbrella-beaten-in-a-bayonet-duel-and-so-is-theft-suspect-who-is.html | UMBRELLA BEATEN IN A BAYONET DUEL; And So Is Theft Suspect, Who Is Nicked by Victim and the Police in Newark | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-report-by-reserve-board-on-loans-has-exact-breakdown-on-trade.html | New Report by Reserve Board on Loans Has Exact Breakdown on Trade Advances | True | By J.e. McMahon | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-lorraine-porter-wed-in-short-hills-to-lieut-myles-c-morrison.html | Miss Lorraine Porter Wed in Short Hills To Lieut. Myles C. Morrison Jr. of the Navy | True | Special to THE NEW YORK TIMESUri-Larkin | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-check-list-for-vacation-readers.html | A Check List For Vacation Readers | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/to-be-shown-at-the-cloisters.html | TO BE SHOWN AT THE CLOISTERS | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/this-is-natchez-as-it-was.html | This Is Natchez as It Was | True | By Bell Irvin Wiley | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/baptists-convene-tomorrow.html | Baptists Convene Tomorrow | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/katherine-mcgowan-and-roger-bull-wed-in-st-james-church-by-dr-al.html | Katherine McGowan and Roger Bull Wed In St. James Church by Dr. A.L. Kinsolving | True | The New York Times | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/fordham-to-start-ceremonies-today-baccalaureate-mass-will-open.html | FORDHAM TO START CEREMONIES TODAY; Baccalaureate Mass Will Open Commencement Week, With 1,788 to Receive Degrees Spellman to Preside Wednesday '31 Graduate to Celebrate Mass | True | | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/truman-urges-us-to-save-manpower-as-inflation-brake-plans-address.html | TRUMAN URGES U.S. TO SAVE MANPOWER AS INFLATION BRAKE; Plans Address Thursday Night to Continue His Campaign for Renewal of Controls BIDS AGENCIES SET PACE President Sends a Personnel Economy Plan to Chiefs of Budget and Civil Service Control-law Limit Pivotal TRUMAN TO PRESS WAR ON INFLATION Departmental Check-Ups Asked Stevenson Asks Truman Speech | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-yorker-buys-estate-in-rumson.html | NEW YORKER BUYS ESTATE IN RUMSON | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/stephens-sloop-defeats-starling-mustang-victor-by-34-minutes-on.html | STEPHENS SLOOP DEFEATS STARLING; Mustang Victor by 34 Minutes on Corrected Time in Off Soundings Club Cruise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/irans-tudeh-wields-power-far-in-excess-of-numbers-outlawed.html | IRAN'S TUDEH WIELDS POWER FAR IN EXCESS OF NUMBERS; Outlawed Communists Are Now Seconding All Violent Nationalist Movements Closed Abadan Refinery Communist Preparations Many Leftist Papers | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cardinal-sapieha-has-relapse.html | Cardinal Sapieha Has Relapse | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-van-den-toorn-is-bride-of-officer-daughter-of-shipping.html | MISS VAN DEN TOORN IS BRIDE OF OFFICER; Daughter of Shipping Executive Wed in Upper Montclair to Lieut. R.L. Miller Jr., U.S.A. | True | Special to THE NEW YORK TIMES.Henry C. Engels | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rail-pay-rise-held-up-payment-of-the-increase-awaits-approval-by.html | RAIL PAY RISE HELD UP; Payment of the Increase Awaits Approval by Wage Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/union-pacific-buys-50-cars.html | Union Pacific Buys 50 Cars | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/braves-beat-cards-behind-nichols-61.html | BRAVES BEAT CARDS BEHIND NICHOLS, 6-1 | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/weeks-best-promotions-housewares-and-summer-lines-are-stressed-in.html | WEEK'S BEST PROMOTIONS; Housewares and Summer Lines Are Stressed in Stores | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jeanne-yates-wed-in-jersey.html | Jeanne Yates Wed in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jean-bond-totman-married-in-albany.html | JEAN BOND TOTMAN MARRIED IN ALBANY | True | Special to THE NEW YORK TIMES.Floyd Adams | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/garment-makers-here-heartened-by-buying-of-fall-womens-wear.html | Garment Makers Here Heartened By Buying of Fall Women's Wear; Substantial Orders Reported in First Week of Openings by Coat, Suit, Sportswear and Other Apparel Manufacturers | True | By Herbert Koshetz | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-dance-novelties-city-ballet-offers-works-by-boris-and-robbins.html | THE DANCE: NOVELTIES; City Ballet Offers Works By Boris and Robbins Robbins and Kaye | True | By John Martin | 1979-07-02 | RE0000031548 | B00000305007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/notes-on-science-a-new-treatment-for-dropsy-metals-in-the-hair.html | NOTES ON SCIENCE; A New Treatment for Dropsy-- Metals in the Hair DROPSY HAIR COLOR SPACE STATION | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/un-units-advance-more-than-2-miles-further-gains-in-korea-scored.html | U.N. UNITS ADVANCE MORE THAN 2 MILES; Further Gains in Korea Scored Amid Reports Reds May Be Evacuating 'Iron Triangle' U.N. UNITS ADVANCE MORE THAN 2 MILES Troops Cross Road to Chorwon | True | By Lindesay Parrott Special To the New York Times | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/one-side-of-caldwell-a-side-of-caldwell.html | One Side Of Caldwell; A Side of Caldwell | True | By Granville Hicks | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/winifred-c-armstrong-a-bride.html | Winifred C. Armstrong a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/millions-in-the-bear-hug.html | Millions in the Bear Hug | True | By Dana Adams Schmidt | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-10 | 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/soviets-rejection-of-farm-plan-seen-party-official-scores-move-by.html | SOVIET'S REJECTION OF FARM PLAN SEEN; Party Official Scores Move by Politburo Member to Form Large Rural Cities Discord Hinted in March Press Tones Down Drive | True | By Harry Schwartz | 1979-07-02 | RE0000031548 | B00000305007 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/soviet-bombing-reported-us-broadcast-in-berlin-says-nearby-village.html | SOVIET BOMBING REPORTED; U.S. Broadcast in Berlin Says Nearby Village Was Hit | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/3-volunteer-firemen-charged-with-arson-blaze-that-firemen-are.html | 3 VOLUNTEER FIREMEN CHARGED WITH ARSON; BLAZE THAT FIREMEN ARE ACCUSED OF SETTING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/curb-on-aid-leaves-only-tito-eligible-delay-in-ban-seen-truman.html | CURB ON AID LEAVES ONLY TITO ELIGIBLE; DELAY IN BAN SEEN; Truman Opposition Is Cited-- Act Aimed at Red Bloc Could Hit Iceland and Brazil U.S. SUPPLY LOSS FEARED Official Report Notes Danger of Cutting Help to 'Our Most Important Sources' Would Cut Off Iceland CURB ON AID LEAVES ONLY TITO ELIGIBLE Shipments from Soviet Bloc Law's Effects Discussed | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/device-notes-moisture-content.html | Device Notes Moisture Content | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/security-setup-gains-some-key-agencies-lag-but-marshall-presses.html | Security Set-Up Gains; Some Key Agencies Lag, but Marshall Presses Reorganization in Three Fields | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/tsiang-denies-nationalists-support-a-china-lobby-or-us-spokesman.html | Tsiang Denies Nationalists Support A 'China Lobby' or U.S. Spokesman; TSIANG DENIES AID TO A 'CHINA LOBBY' | True | By Robert C. Doty the New York Times | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/french-vietnamese-gain-in-north.html | French, Vietnamese Gain in North | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-moves-abroad-imperil-us-trade-experts-in-geneva-see-this-as.html | NEW MOVES ABROAD IMPERIL U.S. TRADE; Experts in Geneva See This as Price That Must Be Paid for Abandoning Havana Charter Like an Old-Time Cartel Countries Drifting Apart | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/news-of-food-more-of-frances-wild-strawberries-due-dinner-merges.html | News of Food; More of France's Wild Strawberries Due, Dinner Merges Italian Sipping and Shipping Sipping and Shipping | True | By Jane Nickerson | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/smith-college-alumnae-elect.html | Smith College Alumnae Elect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/college-music-session-liturgical-for-organists-set-for-nazareth.html | COLLEGE MUSIC SESSION; Liturgical for Organists Set for Nazareth, Mich., June 18-23 | True | | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/coast-guard-to-make-buoys.html | Coast Guard to Make Buoys | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/paramount-to-film-story-about-liszt-rhapsody-concerning-visit-of.html | PARAMOUNT TO FILM STORY ABOUT LISZT; 'Rhapsody,' Concerning Visit of Composer to Russia, Will Be Done as Musical Comedy | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/elkindwoods.html | Elkind--Woods | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/heads-commercial-travelers.html | Heads Commercial Travelers | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/oneyear-maturities-of-us-52810436992.html | ONE-YEAR MATURITIES OF U.S. $52,810,436,992 | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/hansi-caricaturist-dies-at-78-in-alsace.html | HANSI, CARICATURIST, DIES AT 78 IN ALSACE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/booklet-tells-role-of-federal-reserve.html | BOOKLET TELLS ROLE OF FEDERAL RESERVE | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/furniture-makers-net-55-on-sales-50-return-compares-with-39-in.html | FURNITURE MAKERS NET 5.5% ON SALES; '50 Return Compares With 3.9 % in '49-- Profit in Dollars Climbed 82% in Period Investment Up 12% | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/stanley-offers-french-comedydrama.html | Stanley Offers French Comedy-Drama | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/river-rice-adds-2-to-board.html | River Rice Adds 2 to Board | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/chaplains-to-be-installed.html | Chaplains to Be Installed | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/harvard-star-killed-in-korea.html | Harvard Star Killed in Korea | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/beverly-hills-poloists-win.html | Beverly Hills Poloists Win | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/economics-and-finance-the-court-and-the-nonsigner-clause.html | ECONOMICS AND FINANCE; The Court and the 'Non-Signer' Clause | True | By Edward H. Collins | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/austin-company-moves-offices.html | Austin Company Moves Offices | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/nicole-bernheim-wed-attended-by-cousin-she-is-bride-of-martin-b.html | NICOLE BERNHEIM WED; Attended by Cousin, She Is Bride of Martin B. Singer | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/record-senior-class-at-manhattan-mass.html | RECORD SENIOR CLASS AT MANHATTAN MASS | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/budget-cuts-urged-for-5-years-ahead-conference-board-proposes-step.html | BUDGET CUTS URGED FOR 5 YEARS AHEAD; Conference Board Proposes Step, Holding It Would Make Task Less Complicated BIG SAVING SEEN POSSIBLE Says Substantial Reductions Could Be Effected in 1952 Based on Byrd, Other Data Recommendations on Savings Hoover Commission Findings | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/books-of-the-times-based-on-antired-drive-in-radio-good-editorial.html | Books of The Times; Based on Anti-Red Drive in Radio Good Editorial, Faltering Novel | True | By Orville Prescott | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/administration-accused-of-sabotaging-security.html | Administration Accused Of 'Sabotaging Security' | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/powergrabbers-warned.html | Power-Grabbers Warned | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bishop-ah-browne-of-bermuda-was-87.html | BISHOP A.H. BROWNE OF BERMUDA, WAS 87 | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/sweden-beats-turkey-31.html | Sweden Beats Turkey, 3-1 | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/spanishdutch-trade-pact-set.html | Spanish-Dutch Trade Pact Set | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/curbs-on-wire-tapping-urged.html | Curbs On Wire Tapping Urged | True | | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-kraft-container-mill.html | New Kraft Container Mill | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/dies-after-son-is-graduated.html | Dies After Son Is Graduated | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/pirates-win-on-kiner-homer-54-following-21-setback-by-brooks-tworun.html | Pirates Win on Kiner Homer, 5-4, Following 2-1 Setback by Brooks; Two-Run Blow, Second Four-Bagger of Game for Ralph, Trips Dodgers in Eleventh --Branca, Furillo Star in Opener Williams Gets Four Hits A Creditable Home Stand | True | By John Drebinger | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/submarine-nearly-ready-first-of-new-type-to-go-down-ways-thursday.html | SUBMARINE NEARLY READY; First of New Type to Go Down Ways Thursday at Groton, Conn. | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/16-leave-here-today-on-missionary-tour.html | 16 LEAVE HERE TODAY ON MISSIONARY TOUR | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/connecticut-bankers-elect-slated.html | Connecticut Bankers Elect Slated | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/revaluation-spent-as-issue-in-london-gives-way-as-factor-in-stock.html | REVALUATION SPENT AS ISSUE IN LONDON; Gives Way as Factor in Stock Market to More Practical and Immediate Events EQUITIES AGAIN ARE IN VAN Moving Up Slowly but Steadily Reviving Talk of Possibility of Hitting Post-War Peak Astonishing Profits Revealed U.S. Slow to Move REVALUATION SPENT AS ISSUE IN LONDON | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/home-bought-in-cedarhurst.html | Home Bought in Cedarhurst | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-church-in-scarsdale.html | New Church in Scarsdale | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/us-jets-sought-near-east-zone.html | U.S. Jets Sought Near East Zone | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/exmayor-baldwin-of-hackensack-73.html | EX-MAYOR BALDWIN OF HACKENSACK, 73 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/schoolumt-tie-urged-hershey-stresses-survival-at-norwich-university.html | SCHOOL-U.M.T. TIE URGED; Hershey Stresses 'Survival' at Norwich University | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/heads-special-committee-on-us-personnel-policy.html | Heads Special Committee On U.S. Personnel Policy | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/harvard-gets-1310303-total-of-gifts-in-first-three-months-of-1951.html | HARVARD GETS $1,310,303; Total of Gifts in First Three Months of 1951 Announced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/english-springer-spaniel-captures-bestinshow-honors-michigan-dog.html | English Springer Spaniel Captures Best-in-Show Honors; MICHIGAN DOG WINS FINAL AT WESTPORT Ch. King Peter of Salilyn Is Chosen in Longshore-Southport All-Breed FixturePRIZE TO NEWFOUNDLANDGroup Led by Canadian-BredTopsail's Captain Cook-- Cartlane Once Victor A Different Final Field German Shepherd Scores THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/price-war-in-city-laid-to-ad-failure-ad-woman-of-year.html | PRICE WAR IN CITY LAID TO AD FAILURE; AD WOMAN OF YEAR | True | By John Stuart Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/trader-bedford-gains-show-title-scores-in-greenwich-jumper.html | TRADER BEDFORD GAINS SHOW TITLE; Scores in Greenwich Jumper Division-- Hunter My Bill Among the Victors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/talking-with-britain.html | TALKING WITH BRITAIN | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-mary-frohman-is-wed.html | Miss Mary Frohman Is Wed | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/5-gis-in-korea-get-jail-in-black-market.html | 5 G.I.'S IN KOREA GET JAIL IN BLACK MARKET | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ranch-killing-studied-basil-ryan-widow-says-she-shot-trespasser-in.html | RANCH KILLING STUDIED; Basil Ryan Widow Says She Shot Trespasser in California | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/fcc-member-backs-video-color-ruling.html | F.C.C. MEMBER BACKS VIDEO COLOR RULING | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/port-of-houston-gains-tonnage-for-4-months-is-187-above-period-in.html | PORT OF HOUSTON GAINS; Tonnage for 4 Months Is 18.7% Above Period in 1950 | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/8115000-italians-vote-in-30-areas-contest-between-antired-bloc-and.html | 8,115,000 ITALIANS VOTE IN 30 AREAS; Contest Between Anti-Red Bloc and Communists Is Factor in Provincial Elections Outcome Held Significant Bloc Vote Is Dominant | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/yugoslavia-hit-by-severe-rains.html | Yugoslavia Hit by Severe Rains | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/made-national-director-of-boy-scout-programs.html | Made National Director Of Boy Scout Programs | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/yonkers-parcels-in-new-ownership-warehouse-and-vacant-plot-change.html | YONKERS PARCELS IN NEW OWNERSHIP; Warehouse and Vacant Plot Change Hands--Homes in Other Westchester Sales | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/glassware-makers-say-russia-is-piling-up-dollars-on-us-imports-from.html | Glassware Makers Say Russia Is Piling Up Dollars on U.S. Imports From Satellite Zone | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/heidelberg-booters-in-front.html | Heidelberg Booters in Front | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/record-uranium-output-predicted-as-canadian-field-starts-work.html | Record Uranium Output Predicted As Canadian Field Starts Work; URANIUM PROCESSING IS SPEEDED IN CANADA | True | By P.j. Philip Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/brecheen-cards-beats-braves-54-unbeaten-southpaw-registers-fourth.html | BRECHEEN, CARDS, BEATS BRAVES, 5-4; Unbeaten Southpaw Registers Fourth Victory, Checking Boston Rally in Ninth | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/realty-tax-rate-is-due-to-remain-at-a-record-308-but-some-borough.html | REALTY TAX RATE IS DUE TO REMAIN AT A RECORD $3.08; But Some Borough Levies May Go Up, Estimates by the Controller Indicate CITY COUNCIL TO ACT SOON It Will Be Bound by Figure Given to It, Which Have Been Called Too Conservative Budget Totals $1,336,400,575 Business Outlook Weighed | True | By Paul Crowell | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/heads-brewing-chemists.html | Heads Brewing Chemists | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/fall-piece-goods-clinic-set.html | Fall Piece Goods Clinic Set | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/linking-of-bonn-to-west-now-approaching-a-climax-but-mccloy-may.html | Linking of Bonn to West Now Approaching a Climax; But McCloy May Have Trouble in Convincing Congress That Critical Period Lies Ahead | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/first-families-in-windsor-oaks.html | First Families in Windsor Oaks | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/use-of-surplus-items-helps-air-force-save.html | USE OF SURPLUS ITEMS HELPS AIR FORCE SAVE | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/dear-turns-back-jacobson-4-and-3-takes-new-jersey-golf-title-at.html | DEAR TURNS BACK JACOBSON, 4 AND 3; Takes New Jersey Golf Title at Ridgewood After Being Runner-Up in 1942, 1946 Loser's Iron Shots off Jacobson Pushes Drive | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/nyu-to-study-soviets-statesmen-and-scholars-will-be-speakers-in.html | N.Y.U. TO STUDY SOVIETS; Statesmen and Scholars Will Be Speakers in Special Course | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/diligence-in-faith-urged-lutherans-are-told-that-is-how-to-find.html | DILIGENCE IN FAITH URGED; Lutherans Are Told That Is How to Find True Spirit of God | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/moon-is-blue-to-aid-actors.html | 'Moon Is Blue' to Aid Actors | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/col-edward-lindner-former-engineer-71.html | COL. EDWARD LINDNER, FORMER ENGINEER, 71 | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/china-land-shift-put-at-50-per-cent-carrier-arriving-in-california.html | CHINA LAND SHIFT PUT AT 50 PER CENT; CARRIER ARRIVING IN CALIFORNIA AFTER RECORD RUN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-pulp-mill-for-canada.html | New Pulp Mill for Canada | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bradley-quits-london-for-us.html | Bradley Quits London for U.S. | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/us-college-students-flunk-in-knowledge-of-geography-survey-shows.html | U.S. College Students 'Flunk' In Knowledge of Geography; Survey Shows Vast Lack of Understanding About Facts of U.S. and the World-- Teachers Rely on High Schools COLLEGE STUDENTS 'FLUNK' GEOGRAPHY Uninformed on Size of Cities Time a Stumbling Block | | By Benjamin Fine | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bond-coverage-widened.html | Bond Coverage Widened | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bank-note.html | BANK NOTE | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/prins-is-victor-in-madrid-chess-defeats-toran-in-last-round-to-win.html | PRINS IS VICTOR IN MADRID CHESS; Defeats Toran in Last Round to Win Tourney--Steiner in Triple Tie for Second | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/formosa-chinese-admit-weakness-senator-says.html | Formosa Chinese Admit Weakness, Senator Says | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/chicago-lard-unsettled-condition-attributed-to-slump-in-vegetable.html | CHICAGO LARD UNSETTLED; Condition Attributed to Slump in Vegetable Oil Markets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-rabbi-is-appointed-at-park-ave-synagogue.html | New Rabbi Is Appointed At Park Ave. Synagogue | True | Kaufman | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/stars-set-for-orphans-benefit.html | Stars Set for Orphans' Benefit | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/esso-awards-refinery-project.html | Esso Awards Refinery Project | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/pen-mightier-than-bat-reporters-getting-one-hit-lose-again-to.html | PEN MIGHTIER THAN BAT; Reporters, Getting One Hit, Lose Again to Police Team | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/joan-larkey-to-be-bride-of-gj-solomon-miss-bennett-fiancee-of.html | Joan Larkey to Be Bride of G.J. Solomon; Miss Bennett Fiancee of Ensign H.H. Bell | True | Special to THE NEW YORK TIMES.Bradford BachrachTiffany Studio | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/remake-of-m-opens-at-the-globe.html | Remake of 'M' Opens at the Globe | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/church-giving-spurred-southern-presbyterians-are-told-of-increasing.html | CHURCH GIVING SPURRED; Southern Presbyterians Are Told of Increasing Needs | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/van-fleet-sees-victory.html | Van Fleet Sees Victory | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/civil-defense-seen-as-christian-duty-pleas-for-volunteer-service.html | CIVIL DEFENSE SEEN AS CHRISTIAN DUTY; Pleas for Volunteer Service Are Made at all Masses in St. Patrick's Cathedral | True | | 1979-07-02 | RE000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/kovacs-segura-gain-final.html | Kovacs, Segura Gain Final | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/deacons-ordained-by-bishop-donegan-ordination-service-at-cathedral.html | DEACONS ORDAINED BY BISHOP DONEGAN; ORDINATION SERVICE AT CATHEDRAL OF ST. JOHN THE DIVINE | True | The New York Times | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/florence-stages-haydns-orpheus-world-premiere-of-160yearold-opera.html | FLORENCE STAGES HAYDN'S 'ORPHEUS'; World Premiere of 160-YearOld Opera Is Presented atMusic Festival in Italy Not Much Action New Yorker Excels | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-chaffee-engaged-to-kiner.html | Miss Chaffee Engaged to Kiner | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/resident-offices-report-on-trade-buyers-shopping-for-fall-are.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Shopping for Fall Are Placing Substantial Orders -- Coats and Suits Higher | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/swiss-and-germans-for-new-debt-plan-would-replace-washington-pact.html | SWISS AND GERMANS FOR NEW DEBT PLAN; Would Replace Washington Pact to Liquidate Latters' Assets in Switzerland SWISS AND GERMANS FOR NEW DEBT PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-terry-taylor-to-become-a-bride-bennett-students-troth-to-morse.html | MISS TERRY TAYLOR TO BECOME A BRIDE; Bennett Student's Troth to Morse G. Dial Jr. is Made Known by Her Parents | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/inherits-600000-dies-on-next-day-wf-crothers-of-san-antonio-was.html | INHERITS $600,000, DIES ON NEXT DAY; W.F. Crothers of San Antonio Was Heir to Fortune Left by Cousin He Had Never Seen | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/dewey-coming-here-to-spur-inquiry-on-school-narcotics-blow-at.html | Dewey Coming Here to Spur Inquiry on School Narcotics; Blow at Schools Feared NARCOTICS INQUIRY STARTS TOMORROW | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/lehman-grove-has-services.html | Lehman Grove Has Services | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/d-engels-team-victor-strafacis-73-paces-winners-in-hempstead-golf.html | D. ENGELS TEAM VICTOR; Strafaci's 73 Paces Winners in Hempstead Golf Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ching-acts-to-bar-major-ship-tieup-calls-union-and-lines-to-talk-to.html | CHING ACTS TO BAR MAJOR SHIP TIE-UP; Calls Union and Lines to Talk Tomorrow to Avert Strike of Atlantic and Gulf Ports Pledge on Defense Traffic Wages and Hours at Issue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/dr-malik-presses-arabturkish-tie-lebanese-u-n-leader-says-it-is.html | DR. MALIK PRESSES ARAB-TURKISH TIE; Lebanese U. N. Leader Says It Is Basic to Near East Peace-- Bars 'Neutrality' View of United States Policy He Favors Obtaining Aid | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-pfeiffers-troth-prospective-bride-is-engaged-to-michael.html | MISS PFEIFFER'S TROTH; Prospective Bride Is Engaged to Michael Francis Page | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/robinson-scores-by-technical-knockout-when-rival-decides-to-take.html | Robinson Scores by Technical Knockout When Rival Decides to Take Walk in 8th | True | | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/wheat-recovers-then-turns-heavy-long-liquidation-increases-but.html | WHEAT RECOVERS, THEN TURNS HEAVY; Long Liquidation Increases, but Outsiders Stay on Sidelines Awaiting June Crop Report WHEAT RECOVERS, THEN TURNS HEAVY CHIGAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/barkley-honored-here-city-news-dealers-hail-him-as-most-newsworthy.html | BARKLEY HONORED HERE; City News Dealers Hail Him as 'Most Newsworthy Man' | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/dr-chase-honored-nyu-chancellor-receives-doctor-of-laws-degree.html | DR. CHASE HONORED; N.Y.U. Chancellor Receives Doctor of Laws Degree | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/advertising-news-and-notes-photographic-drive-planned-three-join-in.html | Advertising News and Notes; Photographic Drive Planned Three Join in New Agency Accounts Personnel Notes | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/jackie-robinson-candy-bar.html | Jackie Robinson Candy Bar | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/500-at-bond-rally-a-board-new-liner-modern-constitution-is-scene-of.html | 500 AT BOND RALLY A BOARD NEW LINER; Modern Constitution Is Scene of Boston Program--Snyder Asks Saving for Peace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/living-certainty-cited-bavarian-delegate-says-moral-rearmament-is.html | LIVING 'CERTAINTY' CITED; Bavarian Delegate Says Moral Re-Armament Is Key | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-soviet-note-on-japan-asks-broad-treaty-parley-moscow-says-us.html | New Soviet Note on Japan Asks Broad Treaty Parley; Moscow Says U.S. Seeks to Exclude Russia and Red China--Demands All of Allies in Pacific War Confer This Summer Soviet Union Asks Peace Parley on Japan Charges U.S. Violations Denies Coveting Manchuria London Sees Delaying Action | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/polio-unit-here-shows-deficit.html | Polio Unit Here Shows Deficit | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/npa-is-under-fire-on-steel-given-gm-house-group-accuses-agency-aide.html | N.P.A. IS UNDER FIRE ON STEEL GIVEN G.M.; House Group Accuses Agency Aide of 'Grossly Misleading' Explanation of Allotment | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/official-warns-kremlin-of-us-will-to-resist.html | Official Warns Kremlin Of U.S. Will to Resist | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/use-of-german-troops-seen.html | Use of German Troops Seen | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/austria-remains-a-problem-child-us-commissioner-returning-to-report.html | AUSTRIA REMAINS A 'PROBLEM CHILD'; U.S. Commissioner Returning to Report on Reasons for Her Continued Helplessness | True | By John MacCormac Special To The New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/yanks-white-sox-split-before-52054-at-chicago-dodgers-divide-yogi.html | Yanks, White Sox Split Before 52,054 at Chicago; Dodgers Divide; YOGI BERRA MAKING A ONE-POINT LANDING IN CHICAGO | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/churchs-purpose-defined.html | Church's Purpose Defined | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/3-hurt-in-3car-crash-canadians-injured-as-automobile-rolls-over-and.html | 3 HURT IN 3-CAR CRASH; Canadians Injured as Automobile Rolls Over and Hits Taxi | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/germany-regains-sailing-ships.html | Germany Regains Sailing Ships | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/dr-felicia-paccione-wed-physician-married-to-richard-oliversmith.html | DR. FELICIA PACCIONE WED; Physician Married to Richard Oliver-Smith, Medical Student | True | | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/act-on-saturday-closing-members-of-chicago-board-set-to-vote-on.html | ACT ON SATURDAY CLOSING; Members of Chicago Board Set to Vote on Issue June 20 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/germanys-frontiers.html | GERMANY'S FRONTIERS | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/martha-wright-due-to-return.html | Martha Wright Due to Return | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/his-family-sailors-for-500-years-skippers-son-also-to-follow-sea-he.html | His Family Sailors for 500 Years, Skipper's Son Also to Follow Sea; He Has 2 Boys, but Youngest, Who Is 8, Has Dreams of Being Railroad Engineer Saw Action in U-Boat Attack Then in Atlantic Rescue Fleet | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/blind-brook-four-on-top-rallies-to-beat-westchester-by-64-as.html | BLIND BROOK FOUR ON TOP; Rallies to Beat Westchester by 6-4 as Whitney Excels | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/de-vicenzo-takes-roundrobin-over-wykagyl-links-by-margin-of-12.html | De Vicenzo Takes Round-Robin Over Wykagyl Links by Margin of 12 Points; SOUTH AMERICAN GOLFER SINKING HIS FINAL PUTT | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/nectow-shycon.html | Nectow--Shycon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/jets-crash-inquiry-begins.html | Jets' Crash Inquiry Begins | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/hip-experience.html | H.I.P. EXPERIENCE | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/french-vintners-threaten-strike-growers-ask-mayors-in-wine.html | FRENCH VINTNERS THREATEN STRIKE; Growers Ask Mayors in Wine Districts to Declare Tie-Up on June 17, Election Day | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/rockefeller-fund-aids-health-plan-grant-to-finance-analysis-of.html | ROCKEFELLER FUND AIDS HEALTH PLAN; Grant to Finance Analysis of Members' and Non-Members' Medical Care Over 4 Years | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/brundage-back-from-trip-cites-olympic-rules-agreement-by-russians.html | BRUNDAGE BACK FROM TRIP; Cites Olympic Rules Agreement by Russians, East Germans | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/library-displays-dime-novels.html | Library Displays Dime Novels | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/jack-selig-77-head-of-furniture-firm.html | JACK SELIG, 77, HEAD OF FURNITURE FIRM | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/reds-score-british-ban-peiping-group-protests-refusal-of-visas-to.html | REDS SCORE BRITISH BAN; Peiping Group Protests Refusal of Visas to London Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mary-t-ward-becomes-bride.html | Mary T. Ward Becomes Bride | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/speed-scheduled-on-new-controls-congress-leaders-strive-for-law-by.html | SPEED SCHEDULED ON NEW CONTROLS; Congress Leaders Strive for Law by June 30, but Stopgap Extension Is Possibility | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mass-at-fordham-attended-by-5000-father-moody-of-cathedral-college.html | MASS AT FORDHAM ATTENDED BY 5,000; Father Moody of Cathedral College Is the Preacher at Baccalaureate Service | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/textiles-concern-increases-profits-jp-stevens-co-reports-net-of.html | TEXTILES CONCERN INCREASES PROFITS; J.P. Stevens & Co. Reports Net of $12,780,985 in 6 Months, Equal to $3.47 a Share | True | | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/deadlock-holds-on-council-head-liberals-cling-to-halley-gop-backs.html | DEADLOCK HOLDS ON COUNCIL HEAD; Liberals Cling to Halley, G.O.P. Backs Javits, With Neither Indicating Compromise | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/four-ballets-seen-at-the-city-center-divertimento-mother-goose.html | FOUR BALLETS SEEN AT THE CITY CENTER; 'Divertimento,' 'Mother Goose Suite,' 'Age of Anxiety' and 'Jinx' in Season's Debuts | | By John Martin | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bella-mysell-in-yiddish-musical.html | Bella Mysell in Yiddish Musical | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/wests-trade-high-with-reds-in-1950-un-data-show-big-part-of-exports.html | WEST'S TRADE HIGH WITH REDS IN 1950; U.N. Data Show Big Part of Exports Took Place After Korean War Started Sterling Area Exports Up Build Up Trade Surplus | | By Harry Schwartz Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/presidency-declared-changing.html | Presidency Declared Changing | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/discrepancies-dot-major-testimony-in-marthur-study-review-of.html | DISCREPANCIES DOT MAJOR TESTIMONY IN M'ARTHUR STUDY; Review of Principals' Replies Also Shows Contradictions and Basic Strategy Split PEACE PLEA A CHIEF ISSUE Differences of the Joint Chiefs and General Also Disclosed-- Wedemeyer Testifies Today MacArthur Impression Rejected DISCREPANCIES DOT M'ARTHUR HEARING Differ on Peace Appeal General Replies on Arming Testimony on Strategy Omits Opening Sentence | | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-blanshard-book-assailed-by-farley.html | NEW BLANSHARD BOOK ASSAILED BY FARLEY | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/iranian-officials-reach-oil-center-mission-to-take-over-british.html | IRANIAN OFFICIALS REACH OIL CENTER; Mission to Take Over British Company's Facilities Given Big Welcome by Public Russian's Demand Rejected Two British Aides off to Iran | | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mrs-roosevelt-buys-israel-bond.html | Mrs. Roosevelt Buys Israel Bond | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/pilgrimage-to-start-june-28.html | Pilgrimage to Start June 28 | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/retail-class-graduating-ohrbach-and-wright-to-speak-at-ceremonies.html | RETAIL CLASS GRADUATING; Ohrbach and Wright to Speak at Ceremonies for 86 Students | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mass-on-tv-is-medicine-to-shutins-at-hospital.html | Mass on TV Is Medicine To Shut-Ins at Hospital | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/the-screen-in-review-night-into-morning-starring-ray-milland-as-a.html | THE SCREEN IN REVIEW; 'Night Into Morning,' Starring Ray Milland as a Bereaved Professor, at Loew's State | | By Bosley Crowther | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/village-houses-sold-to-operator-harry-klein-buys-apartment-on-w-4th.html | 'VILLAGE' HOUSES SOLD TO OPERATOR; Harry Klein Buys Apartment on W. 4th St.--Investor in Deal on W. 71st St. | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ops-names-regional-analyst.html | O.P.S. Names Regional Analyst | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/josh-white-offers-folksong-program.html | JOSH WHITE OFFERS FOLKSONG PROGRAM | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/princeton-seniors-exhorted-to-faith-it-should-be-vital-part-of-life.html | PRINCETON SENIORS EXHORTED TO FAITH; It Should Be Vital Part of Life Philosophy, Dr. Dodds Says in Baccalaureate Address Faith Held Essential Wilson Hall Stone to Be Laid | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/jackson-heights-homes-sold.html | Jackson Heights Homes Sold | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/navy-group-back-from-korea.html | Navy Group Back From Korea | True | | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/golf-title-to-crannell-he-beats-addington-7-and-6-in.html | GOLF TITLE TO CRANNELL; He Beats Addington, 7 and 6, in Trans-Mississippi Final | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/fur-bill-to-protect-buyer-pushed.html | Fur Bill to Protect Buyer Pushed | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/fairchild-buys-maryland-site.html | Fairchild Buys Maryland Site | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/attleas-fete-miss-truman.html | Attleas Fete Miss Truman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/center-to-aid-alcoholics-salvation-army-building-will-have-quarters.html | CENTER TO AID ALCOHOLICS; Salvation Army Building Will Have Quarters for Ex-Drinkers | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/staten-island-plots-sold.html | Staten Island Plots Sold | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/a-gift-for-the-presidents-daughter.html | A GIFT FOR THE PRESIDENT'S DAUGHTER | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/steel-is-expected-to-hold-103-rate-little-prospect-seen-of-drop.html | STEEL IS EXPECTED TO HOLD 103% RATE; Little Prospect Seen of Drop Below 100% Output Level for Months to Come ORDERS STILL PILING UP Items in Tight Supply Include Plates, Structurals, Sheets as Well as Bar Products Impressed by Production Many See More Steel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/war-veterans-going-to-foreign-missions.html | WAR VETERANS GOING TO FOREIGN MISSIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/belgium-spain-draw-33.html | Belgium, Spain Draw, 3-3 | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/synagogues-mark-festival-of-shavuoth-decalogue-is-called-basis-of.html | Synagogues Mark Festival of Shavuoth; Decalogue Is Called Basis of Civilization | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/german-legislator-released.html | German Legislator Released | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/sports-of-the-times-out-in-the-open-companion-in-misery-marked-man.html | Sports of The Times; Out in the Open Companion in Misery Marked Man Record in Reverse | True | By Arthur Daley | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/german-bus-crash-kills-12.html | German Bus Crash Kills 12 | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/gets-soybean-plant-contract.html | Gets Soybean Plant Contract | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bethpage-in-front-7-to-2-checks-west-hills-quartet-as-scanlon-gets.html | BETHPAGE IN FRONT, 7 TO 2; Checks West Hills Quartet as Scanlon Gets Three Goals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/un-troops-bet-on-wars-end.html | U.N. Troops Bet on War's End | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/many-aid-cancer-fund-1127211-in-pledges-received-on-22hour-tv-show.html | MANY AID CANCER FUND; $1,127,211 in Pledges Received on 22-Hour TV Show | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/chair-corps-gis-put-at-5-divisions-senate-group-finds-95000-in.html | 'CHAIR CORPS' G.I.'S PUT AT 5 DIVISIONS; Senate Group Finds 95,000 in Noncombat Jobs--Urges Use of Deferred Athletes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/clementine-h-smith-fiancee-of-physician.html | CLEMENTINE H. SMITH FIANCEE OF PHYSICIAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/rca-vacation-shutdowns.html | R.C.A. Vacation Shutdowns | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/horse-shoe-club-polo-winner-64-defeats-long-island-as-rice-sets.html | HORSE SHOE CLUB POLO WINNER, 6-4; Defeats Long Island as Rice Sets Pace With Four Goals in Westbury Match | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ama-convention-will-open-today-13000-physicians-expected-at.html | A.M.A. CONVENTION WILL OPEN TODAY; 13,000 Physicians Expected at Atlantic City for Association's 'Most Important Program' 4,000 PAPERS TO RE READ Every Aspect of Civilian and Military Medicine to Be Taken Up at 5-Day Meeting Sectional Meetings Scheduled | | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/abstracts-shown-in-fabric-design-rhode-island-wins-contest-held-by.html | ABSTRACTS SHOWN IN FABRIC DESIGN; Rhode Island Wins Contest Held by Moss Rose--208 Entries Are Submitted | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/schenkerlerner.html | Schenker--Lerner | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/noma-has-safety-fuse-plug.html | Noma Has Safety Fuse Plug | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/stengel-demands-baseball-curb-throwing-of-missiles-on-field.html | Stengel Demands Baseball Curb Throwing of Missiles on Field | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/confederate-veterans-honored.html | Confederate Veterans Honored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/students-also-in-need-of-blueback-spellers.html | Students Also in Need Of Blue-Back Spellers | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/distressed-boatmen-and-3-boys-on-raft-rescued-as-winds-whip-waters.html | Distressed Boatmen and 3 Boys on Raft Rescued as Winds Whip Waters Near city | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/joins-jg-white-co.html | Joins J.G. White & Co. | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/fullers-yacht-winner-gesture-beats-nina-in-run-from-oyster-bay-to.html | FULLER'S YACHT WINNER; Gesture Beats Nina in Run From Oyster Bay to Newport | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/reds-kill-17-seeking-to-yield.html | Reds Kill 17 Seeking to Yield | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/john-d-stubbs-weds-margaret-m-winsor.html | JOHN D. STUBBS WEDS MARGARET M. WINSOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/canadas-army-chief-off-to-us.html | Canada's Army Chief Off to U.S. | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ceylon-to-sell-to-reds-prime-minister-says-nation-will-continue.html | CEYLON TO SELL TO REDS; Prime Minister Says Nation Will Continue Trade Policy | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/advisory-groups-set-up-three-retail-committees-named-by.html | ADVISORY GROUPS SET UP; Three Retail Committees Named by Handkerchief Promotions | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/felton-twice-victor-in-baltimore-track.html | FELTON TWICE VICTOR IN BALTIMORE TRACK | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/texas-macarthur-drive-set.html | Texas MacArthur Drive Set | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/brosnanmannix.html | Brosnan--Mannix | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mexico-denies-rails-impede-food-supply.html | MEXICO DENIES RAILS IMPEDE FOOD SUPPLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/long-island-road-shows-a-new-loss-increased-deficit-in-quarter-is.html | LONG ISLAND ROAD SHOWS A NEW LOSS; Increased Deficit in Quarter is Laid to Wages and Prices Above Those in 1950 LONG ISLAND ROAD SHOWS A NEW LOSS | | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/heads-american-egyptian-group.html | Heads American Egyptian Group | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/tv-to-begin-today-from-empire-state-new-aerial-in-use.html | TV TO BEGIN TODAY FROM EMPIRE STATE; NEW AERIAL IN USE | | | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/tigers-overcome-athletics-117-95-wertz-mullin-kryhoski-hit-detroit.html | TIGERS OVERCOME ATHLETICS, 11-7, 9-5; Wertz, Mullin, Kryhoski Hit Detroit Homers in Opener -- Hutchinson, Cain Win | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/south-koreans-protest-2000-at-pusan-parade-against-a-humiliating.html | SOUTH KOREANS PROTEST; 2,000 at Pusan Parade Against 'a Humiliating Truce' | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-kelly-engaged-to-joseph-dryer-jr.html | MISS KELLY ENGAGED TO JOSEPH DRYER JR. | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/british-press-keeps-a-watch-on-freedom.html | BRITISH PRESS KEEPS A WATCH ON FREEDOM | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/polish-us-veterans-elect.html | Polish U.S. Veterans Elect | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/stranger-than-fiction.html | STRANGER THAN FICTION | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bosch-concern-sells-1000000-preferred.html | BOSCH CONCERN SELLS $1,000,000 PREFERRED | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/geography-survey-among-college-students.html | Geography Survey Among College Students | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/tax-relief-sought-to-widen-pensions-2-house-bills-aim-to-induce.html | TAX RELIEF SOUGHT TO WIDEN PENSIONS; 2 House Bills Aim to Induce More in Professions and the Self-Employed to Join BACKING IS BIPARTISAN Sponsors of Program Would Put Individuals on Same Basis as Corporations Equal Opportunity Is Sought | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/way-cleared-for-volta-redonda-steel-mill-in-brazil-to-obtain.html | Way Cleared for Volta Redonda Steel Mill In Brazil to Obtain $25,000,000 Loan Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mrs-james-stillman-found-dead-at-home.html | MRS. JAMES STILLMAN FOUND DEAD AT HOME | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/williamette-honors-davies.html | Williamette Honors Davies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/leaves-goodrich-after-32-years.html | Leaves Goodrich After 32 Years | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/cardiac-home-honors-donors.html | Cardiac Home Honors Donors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/financial-times-index.html | Financial Times Index | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/last-of-round-table-series.html | Last of Round Table Series | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/john-f-pierson-79-a-retired-broker-son-of-civil-war-general-dies.html | JOHN F. PIERSON, 79, A RETIRED BROKER; Son of Civil War General Dies -- Founder of Wall St. Firm Active in Patriotic Groups | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/jo-davidson-to-work-in-israel.html | Jo Davidson to Work in Israel | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/obtains-4000000-loan.html | Obtains $4,000,000 Loan | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-liner-for-africa-run-first-of-two-union-castle-ships-to-be.html | NEW LINER FOR AFRICA RUN; First of Two Union Castle Ships to Be Ready in October | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/lisbon-aspirant-would-bar-bases-exprofessor-who-seeks-to-run-for.html | LISBON ASPIRANT WOULD BAR BASES; Ex-Professor Who Seeks to Run for Presidency Also Urges More Civil Liberties | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/red-cross-road-aid-rises-stations-mobile-units-at-peak-in-drive-to.html | RED CROSS ROAD AID RISES; Stations, Mobile Units at Peak in Drive to Cut Traffic Toll | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/park-avenue-coop-sold.html | Park Avenue 'Co-op' Sold | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/housing-sold-in-reading-pa.html | Housing Sold in Reading, Pa. | True | | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/truck-upsets-kills-contractor.html | Truck Upsets, Kills Contractor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/tel-aviv-hails-plan-to-resume-drainage.html | TEL AVIV HAILS PLAN TO RESUME DRAINAGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/2000-end-textile-strike.html | 2,000 End Textile Strike | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-finkenstaedt-engaged-to-marry-barnard-alumna-to-be-bride-of.html | MISS FINKENSTAEDT ENGAGED TO MARRY; Barnard Alumna to Be Bride of Murray Snell Danforth Jr., George Washington Student Graham--Carter Cohen--Rich | True | Special to THE NEW YORK TIMES.Hessler Studio | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/jean-mcoll-affianced-engagement-to-albert-hart-jr-announced-by-her.html | JEAN M'COLL AFFIANCED; Engagement to Albert Hart Jr. Announced by Her Mother | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/leafs-fannin-faces-21-in-7inning-1hit-game.html | Leafs' Fannin Faces 21 In 7-7inning-1-Hit game | True | By The Canadian Press | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/54956-see-red-sox-top-indians-96-82-boston-moves-into-third-place.html | 54,956 SEE RED SOX TOP INDIANS, 9-6, 8-2; Boston Moves Into Third Place Undisputed--Rosen Hurt--Wight, Scarborough Win | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/controls-and-tax-rise-urged.html | Controls and Tax Rise Urged | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/aluminum-stepup-seen-sparkman-also-predicts-cut-in-stockpiling-of.html | ALUMINUM STEP-UP SEEN; Sparkman Also Predicts Cut in Stockpiling of Metal | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/concerts-to-aid-israel-philharmonic-and-opera-stars-to-perform-on.html | CONCERTS TO AID ISRAEL; Philharmonic and Opera Stars to Perform on Saturday | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/swedish-soccer-team-wins-40-from-american-league-allstars-aik.html | Swedish Soccer Team Wins, 4-0, From American League All-Stars; A.I.K. Notches First Victory of 13-Game Tour at Randalls Island--Backwall Leads Drive With Two Tallies McPhail Has Busy Day All-Star Shot Misses The Line-Up | True | By William J. Briordy | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/strawberry-crop-to-set-l-i-record-riverhead-auctions-to-continue-3.html | STRAWBERRY CROP TO SET L. I. RECORD; Riverhead Auctions to Continue 3 Weeks More--Yields Go 15,000 Quarts an Acre | True | Special to THE NEW YORK TIMES.Adams | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/second-crash-victim-dies.html | Second Crash Victim Dies | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/losers-get-their-chance.html | Losers Get Their Chance | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/europeans-faith-found-undaunted-even-behind-tito-curtain-church.html | EUROPEANS' FAITH FOUND UNDAUNTED; Even Behind Tito 'Curtain' Church Groups Defy Danger, Visitor Finds All Peasants to Belong | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/prizes-for-news-photos-press-photographers-to-give-awards-at.html | PRIZES FOR NEWS PHOTOS; Press Photographers to Give Awards at National Session | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/vakassian-restrains-curves-in-new-chairs-two-chairs-included-in-new.html | VAKASSIAN RESTRAINS CURVES IN NEW CHAIRS; TWO CHAIRS INCLUDED IN NEW FURNITURE COLLECTION | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/schools-need-1000-who-speak-spanish-mayors-advisers-on-puerto-rican.html | SCHOOLS NEED 1,000 WHO SPEAK SPANISH; Mayor's Advisers on Puerto Rican Affairs See Vital Work for Specialized Teachers 75 INSTITUTIONS STUDIED Only 233 Instructors Found Who Understand Language of 25,000 Children Constructive Steps" Urged | True | | 1979-07-02 | RE000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/truman-home-after-sail.html | Truman Home After Sail | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/patterns-of-the-times-young-summer-coordinates-two-styles-adaptable.html | Patterns of The Times: Young Summer Coordinates; Two Styles Adaptable to Several Costumes for In, Out of Town Adaptable as Short Coat Something Smart for Evening | True | By Virginia Pope | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/stalin-statue-planned-kefauver-honored-by-union-college.html | STALIN STATUE PLANNED; KEFAUVER HONORED BY UNION COLLEGE | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/giants-break-even-with-cubs-as-maglie-streak-is-halted-four-giant.html | Giants Break Even With Cubs as Maglie Streak Is Halted; FOUR GIANT HOMERS IN FIRST GAME, AND FOUR DUROCHER HANDSHAKES | True | By Louis Effratthe New York Times (BY PATRICK BURNS) | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/weillfroelich.html | Weill—Froelich | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/iraqi-press-scores-us-accuses-it-of-intervening-in-the-nations.html | IRAQI PRESS SCORES U.S.; Accuses It of Intervening in the Nation's Internal Affairs | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/steps-urged-to-aid-europes-economy-marshall-plan-council-asserts.html | STEPS URGED TO AID EUROPE'S ECONOMY; Marshall Plan Council Asserts Recovery Can Go On Despite Rearmament Program Sees Serious Problems Backs Payments Union | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/elizabeth-gray-is-betrothed.html | Elizabeth Gray Is Betrothed | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/kluttz-dropped-by-browns.html | Kluttz Dropped by Browns | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-empire-seen-for-todays-youth-backward-areas-a-wide-field-for.html | 'NEW EMPIRE' SEEN FOR TODAY'S YOUTH; Backward Areas a Wide Field for Service, Sulzberger Tells Vanderbilt Graduates | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/final-pops-concert-honors-tchaikovsky.html | FINAL POPS CONCERT HONORS TCHAIKOVSKY | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/on-building-schools.html | ON BUILDING SCHOOLS | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mcmahon-depicts-unrest-under-kremlins-tyranny.html | McMahon Depicts 'Unrest' Under Kremlin's Tyranny | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/yawl-bolero-heads-handicap-list-in-the-newporttoannapolis-race.html | Yawl Bolero Heads Handicap List In the Newport-to-Annapolis Race; Baruna, Second in Ratings, Receives Time Advantage of 15 Minutes 13 Seconds for 466-Mile Run Next Sunday Seven Navy Yachts Entered Prizes for Three Classes Entries and Handicaps | True | By James Robbins | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/buys-arlington-chemical-us-vitamin-corp-is-acquiring-74yearold.html | BUYS ARLINGTON CHEMICAL; U.S. Vitamin Corp. Is Acquiring 74-Year-Old Yonkers Concern | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/group-visits-eca-aides-us-house-group-also-confers-in-paris-with.html | GROUP VISITS E.C.A. AIDES; U.S. House Group Also Confers in Paris With Allied Officials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/evans-beats-kramer-in-48-moves-for-2d-in-row-in-wertheim-chess.html | Evans Beats Kramer in 48 Moves For 2d in Row in Wertheim Chess; Standing of the Players | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/senators-victors-after-109-defeat-conquer-browns-32-as-coan-belts.html | SENATORS VICTORS AFTER 10-9 DEFEAT; Conquer Browns, 3-2, as Coan Belts Homer in Eleventh Inning of Second Game | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/li-estate-rented-for-summer.html | L.I. Estate Rented for Summer | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/law-forms-rug-company.html | Law Forms Rug Company | True | | 1979-07-02 | RE000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/storm-sash-concern-leases-bronx-plant.html | STORM SASH CONCERN LEASES BRONX PLANT | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-clayton-betrothed-alumna-of-simmons-college-to-be-married-in.html | MISS CLAYTON BETROTHED; Alumna of Simmons College to Be Married in September | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/library-starts-10book-season.html | Library Starts 10-Book Season | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/115-to-attend-insurance-seminar.html | 115 to Attend Insurance Seminar | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/sky-coach-to-coast-added.html | Sky Coach to Coast Added | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/capital-phone-aides-win-rise.html | Capital Phone Aides Win Rise | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/troth-is-announced-of-carol-payne-reed.html | TROTH IS ANNOUNCED OF CAROL PAYNE REED | True | Special to THE NEW YORK TIMES.Craig | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/gavan-duffy-dead-irish-jurist-was-69-president-of-high-court-since.html | GAVAN DUFFY DEAD; IRISH JURIST WAS 69; President of High Court Since 1946--Defended Casement in 1916 Treason Trial | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/old-coney-island-in-pictures.html | Old Coney Island in Pictures | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/the-china-lobby.html | THE "CHINA LOBBY" | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/un-forces-pierce-red-iron-triangle-in-major-victory-credit-for.html | U.N. FORCES PIERCE RED 'IRON TRIANGLE' IN MAJOR VICTORY; Credit for Capture of Enemy Bastion in Korea Given to Milburn's First Corps QUANTITY OF ARMS TAKEN Communist Casualties Put all 130,000 Since Collapse of Invaders' Spring Drive Gives Credit to First Corps Carve Breach in Line U.N. UNITS PIERCE 'IRON TRIANGLE' | True | By Lindessay Parrott Special To the New York Times. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/export-of-iron-ore-is-begun-by-liberia-10000ton-shipment-loaded-by.html | EXPORT OF IRON ORE IS BEGUN BY LIBERIA; 10,000-Ton Shipment Loaded by Hand and Truck Pending Completion of Conveyor Access Roads Put Through Peak Output Expected in 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/marshall-says-foe-has-eyes-on-japan-korean-orphans-entertained-by.html | MARSHALL SAYS FOE HAS EYES ON JAPAN; KOREAN ORPHANS ENTERTAINED BY U.S. NAVY | True | By Murray Schumach Special To the New York Times.department of Defense | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/40-years-in-priesthood-father-shanley-celebrates-mass-of.html | 40 YEARS IN PRIESTHOOD; Father Shanley Celebrates Mass of Thanksgiving | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/passenger-train-derailed-in-indiana.html | PASSENGER TRAIN DERAILED IN INDIANA | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/un-korean-allies-to-meet-tomorrow.html | U.N. KOREAN ALLIES TO MEET TOMORROW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/east-orange-housing-ready.html | East Orange Housing Ready | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/point-4-faces-loss-of-identity-by-agency-shift-to-eca-the.html | Point 4 Faces Loss of Identity By Agency Shift to E.C.A.; The President's Plans POINT FOUR FACES LOSS OF IDENTITY Projects in 31 Countries | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/yale-head-upholds-individuals-worth.html | YALE HEAD UPHOLDS INDIVIDUAL'S WORTH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/german-protest-brings-clash.html | German Protest Brings Clash | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/avco-drops-4600-for-month.html | Avco Drops 4,600 for Month | True | | 1979-07-02 | RE000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/rochester-student-wins-un-association-prize.html | Rochester Student Wins U.N. Association Prize | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/letters-to-the-times-fighting-civil-corruption-creation-of-unit-to.html | Letters To The Times; Fighting Civil Corruption Creation of Unit to Prosecute Corrupt City Employes Is Asked Industry's Preference for Beginners Issues in Huleh Dispute Shooting of Crazed Man Criticized | True | RICHARD H. WELS.C.B. HOWARD,C. BRADFORD WELLES,L.M. READ, | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/capital-knowhow-planned-for-japan-joyceholder-industries-head-back.html | CAPITAL, KNOW-HOW PLANNED FOR JAPAN; Joyce-Holder Industries Head, Back From Visit, Outlines Series of Deals Made Public Relation's Committee | True | By Burton Crane | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/woodmere-golfers-first-take-mittelmark-cup-with-243-in-team.html | WOODMERE GOLFERS FIRST; Take Mittelmark Cup With 243 in Team Competition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/transcript-of-secretary-achesons-testimony-saturday-afternoon-at.html | Transcript of Secretary Acheson's Testimony Saturday Afternoon at Senate Policy Hearing; AFTER EIGHT DAYS ON THE WITNESS STAND Intelligence Report of 1945 Cited, Saying Red China's 'Democracy' Follows Soviet Pattern Length of Questioning Declared 'Exhausting' 'Immediate Steps' Listed To Carry Out Program 1945 Intelligence Cited On Chinese Communists 'Democracy' Follows The Soviet Pattern Report Charges Reds Broke Their Promise Different Views For a Settlement Possible Course By the Politburo Alternatives Posed for Peace Settlement Senator Cain Refers To Truman Address Senator Cain Declares U.S. Military Leaders Favored 'Hot Pursuit' of Enemy Planes Witness Not in Capital For Decision on Rashin Acheson Rereads Previous Statement Security Resources Board And Who Is Heading It Cain Asks Why China Was Absent From Yalta Secretary Permitted To Finish His Answer Witness Doubts Value Of Declaration of War Nationalist Regime Termed Our Ally 'Provocative' Remarks By Jebb Recalled Acheson Says British Showed Attitude by Voting China Sanctions Witness Says British Vote Expressed Nation's Stand | | The New York TimesThe New York Times | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/topics-of-the-times-deserving-of-the-name.html | Topics of The Times; Deserving of the Name | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/kangaroo-dpdoing-well-baby-female-evicted-by-twin-gains-weight-and.html | KANGAROO D.P.DOING WELL; Baby Female Evicted by Twin Gains Weight and Length | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mcgovern-buys-in-los-angeles.html | McGovern Buys in Los Angeles | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ceilings-on-beef-called-workable-ops-official-tells-grocers-they.html | CEILINGS ON BEEF CALLED WORKABLE; O.P.S. Official Tells Grocers They Had to Be Established to Stop Rising Prices | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/abroad-a-look-at-the-record-of-the-marshall-plan-the-present.html | Abroad; A Look at the Record of the Marshall Plan The Present Dangers Creating New Wealth | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/auto-race-to-bettenhausen.html | Auto Race to Bettenhausen | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/citys-69th-new-school-to-rise.html | City's 69th New School to Rise | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/airline-exchange.html | AIRLINE EXCHANGE | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/merchandise-counselor-named-by-mojud-hosiery.html | Merchandise Counselor Named by Mojud Hosiery | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/state-postal-unit-elects-buckley.html | State Postal Unit Elects Buckley | True | | 1979-07-02 | RE0000031549 | B00000305008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bliss-obtains-3000000-loan.html | Bliss Obtains $3,000,000 Loan | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/yiddish-chorus-gives-concert.html | Yiddish Chorus Gives Concert | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/us-leaders-to-talk-at-lisbon-sessions.html | U.S. LEADERS TO TALK AT LISBON SESSIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/woodbalbiers-triumph-they-beat-schwartz-and-hanna-in-whitestone-net.html | WOOD-BALBIERS TRIUMPH; They Beat Schwartz and Hanna in Whitestone Net Final | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/stadium-tickets-on-sale-box-offices-open-today-at-four-points-for.html | STADIUM TICKETS ON SALE; Box Offices Open Today at Four Points for Lewisohn Programs | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ruling-is-sought-over-tv-dispute-penn-would-put-issue-before.html | RULING IS SOUGHT OVER TV DISPUTE; Penn Would Put Issue Before Attorney General for Right to Televise Home Games Contents of Telegram Planned by N.C.A.A. | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/high-british-aide-is-en-route-to-us-intelligence-chiefs-departure.html | HIGH BRITISH AIDE IS EN ROUTE TO U.S.; Intelligence Chief's Departure Sudden-- Commons to Get Data on Lost Diplomats | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/triangle-players-at-ymca.html | Triangle Players at Y.M.C.A | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/musical-in-offing-for-mary-martin-enters-musical-hit.html | MUSICAL IN OFFING FOR MARY MARTIN; ENTERS MUSICAL HIT | True | By Sam Zolotow | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/american-to-be-honored-in-japan.html | American to Be Honored in Japan | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-11 | 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bonnell-to-return-in-september.html | Bonnell to Return in September | True | | 1979-07-02 | RE0000031549 | B00000305008 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/play-site-ground-broken.html | Play Site Ground Broken | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/louis-savold-end-drills-for-polo-grounds-bout-columbia-crews-at.html | Louis, Savold End Drills for Polo Grounds Bout; COLUMBIA CREWS AT MARIETTA FOR ANNUAL REGATTA | True | By James P. Dawson | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/vishinsky-due-back-at-post.html | Vishinsky Due Back at Post | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nancy-e-falconer-is-wed-in-chapel-escorted-by-father-bride-is.html | NANCY E. FALCONER IS WED IN CHAPEL; Escorted by Father, Bride Is Married to Robert Raschig Vance Jr. at Smith College | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/tire-shipments-decrease.html | Tire Shipments Decrease | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/4-rise-in-output-is-set-as-ad-task-federation-hears-grey-agency.html | 4% RISE IN OUTPUT IS SET AS AD TASK; Federation Hears Grey Agency Official-- Sawyer Declares Production Inflation Curb 4% RISE IN OUTPUT IS SET AS AD TASK | True | By John Stuart Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/4-harvard-students-fined.html | 4 Harvard Students Fined | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/citation-for-joe-dimaggio.html | Citation for Joe DiMaggio | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/army-estimates-footwear-needs-1000000-pairs-monthly-set-for.html | ARMY ESTIMATES FOOTWEAR NEEDS; 1,000,000 Pairs Monthly Set for Year--Requirements Subject to Change | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/for-filipino-doctors.html | FOR FILIPINO DOCTORS | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/party-elects-vargas-brazils-labor-group-makes-him-its-president.html | PARTY ELECTS VARGAS; Brazil's Labor Group Makes Him Its President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/lilac-mauve-lead-in-maternity-garb-maternity-costume.html | LILAC, MAUVE LEAD IN MATERNITY GARB; MATERNITY COSTUME | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nehru-stands-firm-in-kashmir-dispute.html | NEHRU STANDS FIRM IN KASHMIR DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/daily-treble-for-ascot-racing.html | Daily 'Treble' for Ascot Racing | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-york-commended-for-its-accident-control-program.html | NEW YORK COMMENDED FOR ITS ACCIDENT CONTROL PROGRAM | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/meltzer-sentencing-postponed.html | Meltzer Sentencing Postponed | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/price-war-is-assailed-ohrbach-calls-it-result-of-lack-of-sense-of.html | PRICE WAR IS ASSAILED; Ohrbach Calls It Result of Lack of Sense of Values | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/11-drown-in-sinking-of-li-sound-boat-women-and-children-among-those.html | 11 DROWN IN SINKING OF L.I. SOUND BOAT; Women and Children Among Those Who Slip One By One to Their Death | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wins-fathers-day-award.html | Wins Father's Day Award | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dr-young-chief-police-surgeon.html | Dr. Young Chief Police Surgeon | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/kirschenbaumbiederman.html | Kirschenbaum--Biederman | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/split-control-set-in-mediterranean-us-and-britain-said-to-have.html | SPLIT CONTROL SET IN MEDITERRANEAN; U.S. and Britain Said to Have Dropped Plan to Appoint Single Commander There Bradley Sympathetic to View No U.S. Changes Are Expected | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/market-irregular-for-commodities-cocoa-wool-vegetable-oils-move.html | MARKET IRREGULAR FOR COMMODITIES; Cocoa, Wool, Vegetable Oils Move Moderately Lower, Sugar and Coffee Up World Contract Up 4 to 14 New Lows in Cottonseed Oil | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/gold-smuggling-trial-delayed.html | Gold Smuggling Trial Delayed | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/fear-is-expressed-of-us-oil-scarcity-issue-is-raised-by-wolverton.html | FEAR IS EXPRESSED OF U.S. OIL SCARCITY; Issue Is Raised by Wolverton at House Hearing on Bill to Extend Compact of States | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/la-starza-winner-over-felton-in-3d-new-york-heavyweight-scores-in.html | LA STARZA WINNER OVER FELTON IN 3D; New York Heavyweight Scores in Baltimore--Gil Turner Stops Zudell in Fifth | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nancy-cantor-married-she-is-bride-in-her-waterbury-home-of-william.html | NANCY CANTOR MARRIED; She Is Bride in Her Waterbury Home of William A. Eddy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/elect-fordham-captains-four-ram-teams-also-name-the-most-valuable.html | ELECT FORDHAM CAPTAINS; Four Ram Teams Also Name the Most Valuable Players | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/betty-ann-byfield-wed-bryn-mawr-alumna-is-married-to-lieut-norman-l.html | BETTY ANN BYFIELD WED; Bryn Mawr Alumna Is Married to Lieut. Norman L. Paul | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/metro-purchases-two-new-stories-death-at-attention-recently.html | METRO PURCHASES TWO NEW STORIES; 'Death at Attention,' Recently Published Serial, and 'Oh Promise Me' Acquired | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/the-screen-in-review-four-in-a-jeep-study-of-allied-administration.html | THE SCREEN IN REVIEW; 'Four in a Jeep,' Study of Allied Administration in Vienna, Opens at Paris Theatre | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/cocoa-exchange-golf-outing.html | Cocoa Exchange Golf Outing | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/envoy-of-australia-asks-russian-accord.html | ENVOY OF AUSTRALIA ASKS RUSSIAN ACCORD | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/held-in-jersey-killing-one-of-murphy-brothers-gives-up-in-pier-row.html | HELD IN JERSEY KILLING; One of Murphy Brothers Gives Up in Pier Row Shooting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/books-of-the-times-moods-overshadow-story-description-atmosphere.html | Books of The Times; Moods Overshadow Story Description, Atmosphere Good | True | By Orville Prescott | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dock-strike-assailed-british-labor-minister-points-to-losses-from.html | DOCK STRIKE ASSAILED; British Labor Minister Points to Losses From London Tie-Up | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/deformed-mouths-repaired-by-clinic-ama-hears-and-sees-how-team-of.html | DEFORMED MOUTHS REPAIRED BY CLINIC; A.M.A. Hears and Sees How Team of Specialists Remedies Cleft Palates and Lips DR. WHIPPLE WINS MEDAL Medical Association to Set Up a Committee of Prominent Laymen to Advise It Results Are Demonstrated Dr. A.O. Whipple Honored | | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/the-voice-of-canada.html | THE VOICE OF CANADA | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/ancient-stone-city-is-intact-in-russia-uplis-tsikhe-going-back-more.html | ANCIENT STONE CITY IS INTACT IN RUSSIA; Uplis Tsikhe, Going Back More Than 25 Centuries B.C., Is a Little Known Site Hewn From the Cliffs City Self-Sufficient | | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/holds-commencement-tonight.html | Holds Commencement Tonight | | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/westchester-tax-survey-state-appraisers-to-begin-study-of-assessed.html | WESTCHESTER TAX SURVEY; State Appraisers to Begin Study of Assessed Valuations | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/civil-defense-joins-with-blood-rally.html | CIVIL DEFENSE JOINS WITH BLOOD RALLY | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/west-bars-red-curb-on-berlin-exports.html | WEST BARS RED CURB ON BERLIN EXPORTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/the-iron-triangle-falls.html | THE IRON TRIANGLE FALLS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/iraq-oil-accord-gains-agreement-reached-on-some-of-terms-of-new.html | IRAQ OIL ACCORD GAINS; Agreement Reached on Some of Terms of New Agreement | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/17yearold-star-gets-80000-bonus-schoolboy-shortstop-signs-with.html | 17-YEAR-OLD STAR GETS $80,000 BONUS; SCHOOLBOY SHORTSTOP SIGNS WITH PHILS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/fur-show-reveals-style-innovations-early-glimpse-shows-opulence-in.html | FUR SHOW REVEALS STYLE INNOVATIONS; EARLY GLIMPSE SHOWS OPULENCE IN FALL FURS | True | By Virginia Pope | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wearing-of-luxurious-gowns-in-korea-barred-as-part-of.html | Wearing of Luxurious Gowns in Korea Barred As Part of 'Be-Conscious-of-the-War' Drive | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mercury-rises-quickly-today-fair-and-warmer.html | Mercury Rises Quickly; Today Fair and Warmer | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nobel-prize-group-meets-winners-in-medicine-to-lecture-at-congress.html | NOBEL PRIZE GROUP MEETS; Winners in Medicine to Lecture at Congress in Germany | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/canadians-face-price-rise.html | Canadians Face Price Rise | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/gromyko-cites-patience-says-he-will-stay-at-paris-talks-and-lays.html | GROMYKO CITES PATIENCE; Says He Will Stay at Paris Talks and Lays Stalling to West | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/first-boston-executive-joins-harlem-bank-board.html | First Boston Executive Joins Harlem Bank Board | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/italians-get-2-us-destroyers-here-under-aid-program-of-atlantic.html | Italians Get 2 U.S. Destroyers Here Under Aid Program of Atlantic Pact; U.S. DESTROYERS TRANSFERRED TO ITALIAN NAVY | True | The New York Times (by Carl T. Gossett Jr.) | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/ireland-and-iceland-set-ties.html | Ireland and Iceland Set Ties | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nehru-upholds-teheran.html | Nehru Upholds Teheran | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/elected-vice-president-of-american-machine-co.html | Elected Vice President Of American Machine Co. | True | Jean Raeburn | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bache-clarifies-ichi-bussan-deal-explains-that-company-alone.html | BACHE CLARIFIES ICHI BUSSAN DEAL; Explains That Company Alone Arranged Financing, Denying It Was Joint Undertaking | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dead-of-vietminh-still-litter-fort-visit-to-indochina-battlefield.html | DEAD OF VIETMINH STILL LITTER FORT; Visit to Indo-China Battlefield Reveals High Toll Paid by Rebels in Abortive Attack Used Six Battalions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/sutton-shirt-opens-fall-line.html | Sutton Shirt Opens Fall Line | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/show-to-aid-equity-welfare-fund.html | Show to Aid Equity Welfare Fund | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/general-bolte-sent-to-ethiopia-by-us.html | GENERAL BOLTE SENT TO ETHIOPIA BY U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/reverse-english-urged-britain-may-send-newspapers-daily-to-congress.html | REVERSE ENGLISH URGED; Britain May Send Newspapers Daily to Congress Members | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bradley-back-in-washington.html | Bradley Back in Washington | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/british-aide-voices-hope-in-iran-talks-top-negotiator-in-oil.html | BRITISH AIDE VOICES HOPE IN IRAN TALKS; Top Negotiator in Oil Dispute Arrives in Teheran Intent on Finding Compromise TWO DIRECTORS DUE TODAY Deputy Company Head Asserts There Should Be 'Plenty of Room for Both of Us' Briton Sees Talks Wide Open Shortage in Refined Petroleum Iranian, Company Aides Meet Iran Replies to Truman | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-plant-for-norway-government-and-eca-agree-on-added-aluminum.html | NEW PLANT FOR NORWAY; Government and E.C.A. Agree on Added Aluminum Output | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/farm-leader-asks-end-of-price-curbs-let-them-expire-june-30-ab.html | FARM LEADER ASKS END OF PRICE CURBS; Let Them Expire June 30, A.B. Kline Urges at Convention of Retail Grocers FARM LEADER ASKS END OF PRICE CURBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/tax-charge-is-dismissed.html | Tax Charge Is Dismissed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nbc-reports-on-tv-results.html | NBC Reports on TV Results | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/us-is-asked-to-aid-wheat-disease-fight.html | U.S. IS ASKED TO AID WHEAT DISEASE FIGHT | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/two-directors-leave-london.html | Two Directors Leave London | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/walter-to-direct-beethoven-at-fete-selects-ninth-symphony-for.html | WALTER TO DIRECT BEETHOVEN AT FETE; Selects Ninth Symphony for Philharmonic's Major Work at Edinburgh in Summer | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/unity-held-bar-to-war-patterson-for-a-coalition-to-hold-soviet.html | UNITY HELD BAR TO WAR; Patterson for a Coalition to Hold Soviet Dictators in Fear | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/japanese-shipping-approved.html | Japanese Shipping Approved | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/william-b-devoe-lawyer-43-years-former-general-counsel-to-the.html | WILLIAM B. DEVOE, LAWYER 43 YEARS; Former General Counsel to the Hamburg-American Line Dies --Author of Two Books | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/chemist-plans-research-dr-kendall-to-carry-on-gland-studies-at.html | CHEMIST PLANS RESEARCH; Dr. Kendall to Carry on Gland Studies at Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/topics-and-sidelights-of-the-day-in-wall-street-saturday-closings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Saturday Closings Modern Methods Easy Does It Standby Offerings Priced Record Tonnage Treasury Funds Money Market | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/maclean-hunter-publishing-co.html | Maclean Hunter Publishing Co. | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/library-names-lawyer-as-its-chief-accountant.html | Library Names Lawyer As Its Chief Accountant | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/medal-honors-dead-hero-mother-of-lieut-ryan-receives-his-silver.html | MEDAL HONORS DEAD HERO; Mother of Lieut. Ryan Receives His Silver Star Decoration | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bankruptcy-bill-pushed.html | Bankruptcy Bill Pushed | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/tv-programs-begin-from-empire-state-wnbt-now-transmitting-from.html | TV PROGRAMS BEGIN FROM EMPIRE STATE; WNBT Now Transmitting From 222-Ft. Tower--Mayor Hails 'Magnificent Contribution' | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/kathryn-greenwood-alumna-of-vassar-is-betrothed-to-harold-c.html | Kathryn Greenwood, Alumna of Vassar, Is Betrothed to Harold C. Buckelew Jr. | True | Special to THE NEW YORK TIMES.R.E. Condit | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/pravda-sees-us-failure.html | Pravda Sees U.S. Failure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/rug-company-head-gets-management-group-post.html | Rug Company Head Gets Management Group Post | True | Fabian Bachrach | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/india-counts-on-shipments.html | India Counts on Shipments | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/jansen-to-be-queried-today-in-school-narcotics-inquiry-narcotics-in.html | Jansen to Be Queried Today In School Narcotics Inquiry; NARCOTICS INQUIRY CALLS SCHOOL HEAD Study After Hearing DISCUSSING TEEN-AGE NARCOTICS PROBLEM | True | By Charles Grutznerthe New York Times | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nmu-calls-heads-in-contract-crisis-unions-national-council-will.html | N.M.U. CALLS HEADS IN CONTRACT CRISIS; Union's National Council Will Confer Here Tomorrow on Negotiations Breakdown | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/ymca-blast-kills-woman.html | Y.M.C.A. Blast Kills Woman | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/princeon-school-to-honor-wilson-cornerstonelaying-ceremony-at.html | PRINCEON SCHOOL TO HONOR WILSON; CORNERSTONE-LAYING CEREMONY AT PRINCETON UNIVERSITY | True | By Robert C. Doty Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/military-policeman-shot.html | Military Policeman Shot | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nuptials-are-held-for-dorothy-king.html | NUPTIALS ARE HELD FOR DOROTHY KING | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/senate-group-backs-bill-to-protect-witnesses.html | Senate Group Backs Bill To Protect Witnesses | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/advertising-news-increases-fall-budget-30.html | Advertising News; Increases Fall Budget 30% | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/ghilels-soviet-pianist-scores-in-florence-in-first-of-11-russian.html | Ghilels, Soviet Pianist, Scores in Florence In First of 11 Russian Shows at Festival | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wheat-aid-to-india-adopted-by-senate-bill-sets-loan-of-190-millions.html | WHEAT AID TO INDIA ADOPTED BY SENATE; Bill Sets Loan of 190 Millions for Grain Purchases Here Now Goes to President Specific Reference Deleted | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/philadelphian-gets-graft-term.html | Philadelphian Gets Graft Term | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/illinois-ends-colored-oleo-ban.html | Illinois Ends Colored Oleo Ban | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/garment-workers-call-strike-today-first-in-25-years-65000-set-for-a.html | GARMENT WORKERS CALL STRIKE TODAY, FIRST IN 25 YEARS; 65,000 Set for a Walkout in Dispute With Employers Over Contract Wording ACTION CALLED NEEDLESS Industrial Group Director Sees Misconstruction of Terms Regarded as Accord Action Called Unwarranted GARMENT WORKERS CALL STRIKE TODAY | True | By Stanley Levey | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/gift-to-lord-nelson-stolen.html | Gift to Lord Nelson Stolen | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/in-the-nation-one-hundred-and-thirty-pounds-of-history-one-thing.html | In The Nation; One Hundred and Thirty Pounds of History One Thing After Another Of Names and Incidents Korea in the Old Days | True | By Arthur Krock | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/miss-joyce-norton-harvard-senior-wed.html | MISS JOYCE NORTON, HARVARD SENIOR WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/no-ballet-for-argentina-booking-of-us-company-in-buenos-aires-falls.html | NO BALLET FOR ARGENTINA; Booking of U.S. Company in Buenos Aires Falls Through | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/american-export-income-up.html | American Export Income Up | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/colombia-crop-loss-put-at-200000000.html | COLOMBIA CROP LOSS PUT AT $200,000,000 | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/sentence-delay-asked-us-court-reserves-decision-on-five-lawyers-for.html | SENTENCE DELAY ASKED; U.S. Court Reserves Decision on Five Lawyers for Reds | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mit-dedicates-dormitory.html | M.I.T. Dedicates Dormitory | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/basle-bank-allays-fear-of-inflation-agency-for-world-settlements.html | BASLE BANK ALLAYS FEAR OF INFLATION; Agency for World Settlements Says Defense Economy Need Not Get Out of Hand Remedies Coming Into Style | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/gregorywright.html | Gregory--Wright | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/orders-reach-billion-for-defense-in-state.html | ORDERS REACH BILLION FOR DEFENSE IN STATE | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-american-box-loan-5-to-6milliondollar-debentures-to-be-sold.html | NEW AMERICAN BOX LOAN; 5 to 6-Million-Dollar Debentures to Be Sold Privately | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/fiberglas-executive-named.html | Fiberglas Executive Named | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/german-rightist-charges-bias.html | German Rightist Charges Bias | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mead-upholds-refusal.html | Mead Upholds Refusal | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/german-lists-plans-of-antired-legion.html | GERMAN LISTS PLANS OF ANTI-RED LEGION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/baptists-elect-president.html | Baptists Elect President | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mike-turnesas-64-tops-links-field-sets-pace-in-proamateur-tourney.html | MIKE TURNESA'S 64 TOPS LINKS FIELD; Sets Pace in Pro-Amateur Tourney With 3 Partners --Best With Jack Moon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/cotton-off-again-old-july-is-weak-commission-house-liquidation-and.html | COTTON OFF AGAIN; OLD JULY IS WEAK; Commission House Liquidation and Reports of Favorable Rain Factors in Drop | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dayton-rubber-co-raises-dividend-increases-rate-on-common-to-45c.html | DAYTON RUBBER CO. RAISES DIVIDEND; Increases Rate on Common to 45c. Payable on July 25 --Other Company Actions | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/judge-medina-promoted.html | JUDGE MEDINA PROMOTED | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/treason-case-reopened-monti-serving-25-years-will-be-returned-for.html | TREASON CASE RE-OPENED; Monti, Serving 25 Years, Will Be Returned for Brooklyn Hearing | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/peiping-secrets-code-binds-plain-citizens.html | PEIPING SECRETS CODE BINDS PLAIN CITIZENS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bonds-and-shares-on-london-market-industrial-shareleaders-meet.html | BONDS AND SHARES ON LONDON MARKET; Industrial Share-Leaders Meet Minor Setbacks--British Funds Are Irregular | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/letters-to-the-times-restoring-currency-parities-timeliness-of.html | Letters to The Times; Restoring Currency Parities Timeliness of Revaluation as Brake on Inflation Questioned Genocide as Policy Seen Soviet Abduction of Children, War Prisoners' Detention Cited Troop Mail From Veterans Proposed Medical School Admissions Discriminatory Practices Charged in New York State Colleges Law Versus Practices Ethnic Origins Discussed | True | WALTER A. EVERITT.THEODORE W. KNAUTH.HAROLD C. BAILEY.SHAD POLIER, | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/personnel.html | Personnel | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/jury-is-completed-at-4-firemens-trial.html | JURY IS COMPLETED AT 4 FIREMEN'S TRIAL | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/rheem-co-promotes-three.html | Rheem Co. Promotes Three | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/presbyterians-vote-pronegro-in-south.html | PRESBYTERIANS VOTE PRO-NEGRO IN SOUTH | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/exstock-boy-appointed-head-of-macy-division.html | Ex-Stock Boy Appointed Head of Macy Division | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/kennan-views-crisis-in-fever-of-timidity.html | KENNAN VIEWS CRISIS IN 'FEVER OF TIMIDITY' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/eca-cargoes-increase-826040-tons-were-put-on-us-vessels-since-march.html | E.C.A. CARGOES INCREASE; 826,040 Tons Were Put on U.S. Vessels Since March 13 | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/toy-price-ceilings-will-permit-rises.html | Toy Price Ceilings Will Permit Rises | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/hf-moore-is-dead-detective-hero-50-exlieutenant-here-won-top-honor.html | H.F. MOORE IS DEAD; DETECTIVE HERO, 50; Ex-Lieutenant Here Won Top Honor for Slaying Gangster in 1932--Cited 10 Times | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/570for2-shot-defeats-algerian-no-need-for-the-whip-at-the-finish-of.html | $5.70-FOR-$2 SHOT DEFEATS ALGERIAN; NO NEED FOR THE WHIP AT THE FINISH OF THIS ONE | True | By Michael Strauss | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mleish-makes-appeal-tells-wellesley-security-without-liberty-is-a.html | M'LEISH MAKES APPEAL; Tells Wellesley Security Without Liberty Is a Delusion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/waf-gets-new-head-today-col-may-relinquishes-job-mary-jo-shelly-to.html | WAF GETS NEW HEAD TODAY; Col. May Relinquishes Job-- Mary Jo Shelly to Be Sworn | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bukowski-confirmed-for-rfc.html | Bukowski Confirmed for R.F.C. | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/detroit-upheld-in-strike-judge-declares-transit-tieup-illegal-and.html | DETROIT UPHELD IN STRIKE; Judge Declares Transit Tie-Up Illegal and Urges Arbitration | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mersey-raises-newsprint-10.html | Mersey Raises Newsprint $10 | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/us-sees-note-as-propaganda.html | U.S. Sees Note as Propaganda | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/orthodox-disunity-persists-in-israel-long-negotiations-mediation.html | ORTHODOX DISUNITY PERSISTS IN ISRAEL; Long Negotiations, Mediation Fail Among 4 Groups in Bloc -- Plan Separate Vote Lists Rabbis Make Attempt Alignment With Cominform | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/miss-mreynolds-troth-she-will-become-bride-of-david-h-bush-army.html | MISS M'REYNOLDS' TROTH; She Will Become Bride of David H. Bush, Army Veteran | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/the-korean-war-un-forces-slowed-after-capture-of-enemy-bastions.html | The Korean War; U.N. FORCES SLOWED AFTER CAPTURE OF ENEMY BASTIONS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/one-presidential-candidate.html | One Presidential Candidate | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/finletter-arrives-in-tokyo.html | Finletter Arrives in Tokyo | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/visiting-peer-denies-usbritish-split.html | VISITING PEER DENIES U.S.-BRITISH SPLIT | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/other-dividend-news-canadian-pacific-cuban-atlantic-sugar.html | OTHER DIVIDEND NEWS; Canadian Pacific Cuban Atlantic Sugar Fedders--Quigan Trav-Ler Radio Tobacco & Allied Stocks | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/swedish-soccer-team-ties.html | Swedish Soccer Team Ties | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/operation-comeback-amputees-see-truman-to-open-campaign-by-the.html | 'OPERATION COMEBACK'; Amputees See Truman to Open Campaign by the Legion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/belgrade-seizes-aide-in-file-loss-data-on-yugoslavias-economy-and.html | BELGRADE SEIZES AIDE IN FILE LOSS; Data on Yugoslavia's Economy and Finance Situations May Be in Hands of Soviet Soviet Spying Rises | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/negro-named-secretary-to-bay-state-governor.html | Negro Named Secretary To Bay State Governor | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/data-on-costello-given-to-the-state-43-jury-minutes-on-gamblers.html | DATA ON COSTELLO GIVEN TO THE STATE; '43 Jury Minutes on Gambler's Tie-Up With Nomination of Aurelio to Be Scanned Supplement to Other Data Costello Admits Giving Help | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/sports-of-the-times-touching-all-bases-across-the-street-exit-for.html | Sports of The Times; Touching All Bases Across the Street Exit for Tommy Picture Hitter | True | By Arthur Daley | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/695-to-be-graduated-at-manhattan-today.html | 695 TO BE GRADUATED AT MANHATTAN TODAY | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wood-field-and-stream-cape-cod-reports-finest-bluefishing-in-75.html | Wood, Field and Stream; Cape Cod Reports Finest Bluefishing in 75 Years, Along With Big Stripers | True | By Raymond R. Camp | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/task-of-educators-cited-by-dr-dewey-meaning-of-democracy-must-be.html | TASK OF EDUCATORS CITED BY DR. DEWEY; Meaning of Democracy Must Be Taught, Philosopher Says -- He Is Honored by Yale Notes Landmark in Education Attended Johns Hopkins Calls Oaths "Absurd" Task of Education Cited | True | By Benjamin Fine | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/to-coordinate-welfare-westchester-plans-supervision-of-wartime.html | TO COORDINATE WELFARE; Westchester Plans Supervision of Wartime Services | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/restoration-seen-in-japan-shipping-revival-could-be-worked-out-with.html | RESTORATION SEEN IN JAPAN SHIPPING; Revival Could Be Worked Out With Not Too Much Effort, Magnuson Asserts Praises Lower Canal Tolls | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dentist-to-see-2dayold-girl.html | Dentist to See 2-Day-Old Girl | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/va-plans-hospitals-to-stand-atom-blitz.html | V.A. Plans Hospitals To Stand Atom Blitz | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/decline-in-morals-is-laid-to-schools.html | DECLINE IN MORALS IS LAID TO SCHOOLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/430-sail-for-study-and-tours-in-europe.html | 430 SAIL FOR STUDY AND TOURS IN EUROPE | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/price-war-boils-with-early-fury-crowds-near-3week-peak-as-mens.html | PRICE 'WAR' BOILS WITH EARLY FURY; Crowds Near 3-Week Peak as Men's Summer Suits Are Cut 4 Times in Day Strange" Customers Swing in Buying | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/russians-eschew-daring-in-fashions-no-plunging-necklines-or-bare.html | RUSSIANS ESCHEW DARING IN FASHIONS; No Plunging Necklines or Bare Shoulders in Moscow Show-- Frocks Accent 'Full' Figure Simply Cut Frock for Home Colors for Serviceability | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/failures-up-in-week.html | Failures Up in Week | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/barrington-heads-polymer-corp.html | Barrington Heads Polymer Corp. | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/woman-named-defense-aide.html | Woman Named Defense Aide | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/big-year-reported-by-remington-rand-record-sales-of-187486771-and.html | BIG YEAR REPORTED BY REMINGTON RAND; Record Sales of $187,486,771 and Earnings of $29,266,628 Realized, Before Taxes | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/von-moltke-plea-made-former-countess-asks-review-in-espionage.html | VON MOLTKE PLEA MADE; Former Countess Asks Review in Espionage Conviction | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/canadian-pro-title-to-segura.html | Canadian Pro Title to Segura | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/korea-asks-un-to-pay-loan.html | Korea Asks U.N. to Pay Loan | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/blast-hurts-7-at-air-base.html | Blast Hurts 7 at Air Base | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nehru-backs-bilateral-pacts.html | Nehru Backs Bilateral Pacts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/eden-urges-parley-with-us-on-orient-gets-korean-command.html | EDEN URGES PARLEY WITH U.S. ON ORIENT; GETS KOREAN COMMAND | True | By Anthony Eden North American Newspaper Alliance. | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/held-on-sedition-charge-pittsburgh-attorney-accused-by-cvetic.html | HELD ON SEDITION CHARGE; Pittsburgh Attorney Accused by Cvetic, Former F.B.I. Agent | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/administrator-sees-orderly-somaliland.html | ADMINISTRATOR SEES ORDERLY SOMALILAND | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/trend-is-stronger-in-wheat-futures-upturns-help-to-steady-corn-and.html | TREND IS STRONGER IN WHEAT FUTURES; Upturns Help to Steady Corn and Oats--Rye Advances in Slow Trading in Chicago Selling Pressure Absent Cash Corn Weak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/defense-sums-up-in-trenton-6-case-contends-rights-were-violated-and.html | DEFENSE SUMS UP IN TRENTON 6 CASE; Contends Rights Were Violated and Guilt Was Not Proved Beyond Reasonable Doubt Sloppy' Police Work Charged Police Brutality Not Charged | True | By William R. Conklin Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/us-to-launch-2-submarines.html | U.S. to Launch 2 Submarines | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/italian-ship-in-distress.html | Italian Ship in Distress | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/sales-up-18-as-war-eases.html | Sales Up 18% as 'War' Eases | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/danish-general-leaves.html | Danish General Leaves | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/utility-unions-aid-besought-by-quill-would-have-edison-employes.html | UTILITY UNION'S AID BESOUGHT BY QUILL; Would Have Edison Employes Shut Off Power to Subways -- No-Strike Pact in Effect Most Power Goes to IND Transit Impasse Still Holds | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/alexander-smith-reduces-prices-of-carpet-lines-5-below-ceilings.html | Alexander Smith Reduces Prices Of Carpet Lines 5% Below Ceilings; Action Is Made Effective on Monday, When Five New Grades Will Be Introduced-- Other Mills May Follow Suit ALEXANDER SMITH REDUCES CARPETS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/austin-rules-out-appeasing-of-foe-checking-deadly-cargo-for-their.html | AUSTIN RULES OUT APPEASING OF FOE; CHECKING DEADLY CARGO FOR THEIR B-26 BOMBER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/jerusalem-honors-bengurion.html | Jerusalem Honors Ben-Gurion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/output-rise-goal-at-world-session-head-of-international-chamber-at.html | OUTPUT RISE GOAL AT WORLD SESSION; Head of International Chamber at Lisbon Calls Production Answer to Inflation Welcomes Back Spaniards Asks Dynamic Leadership | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-racing-group-named-in-florida-all-commissioners-who-drew.html | NEW RACING GROUP NAMED IN FLORIDA; All Commissioners Who Drew Legislators' Criticism Are Replaced by Governor | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/stock-increase-vote-by-pittsburgh-steel.html | STOCK INCREASE VOTE BY PITTSBURGH STEEL | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/jersey-traffic-snarled.html | Jersey Traffic Snarled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/loan-of-24-million-negotiated-by-city-22-banks-share-in-financing.html | LOAN OF 24 MILLION NEGOTIATED BY CITY; 22 Banks Share in Financing -- Mississippi Asks New Bids on Bridge Bonds Thursday | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/1200-flee-to-indochina.html | 1,200 Flee to Indo-China | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/9-us-workers-ousted-in-chile.html | 9 U.S. Workers Ousted in Chile | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/st-laurent-warns-on-era-of-travail-canadian-leader-tells-class-at.html | ST. LAURENT WARNS ON ERA OF TRAVAIL; Canadian Leader Tells Class at Northwestern It Must Bear Strain of World Problems Worry Without End Sees Freedom or Chains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/sees-wider-college-aid-gordon-gray-emphasizes-need-in-u-of-virginia.html | SEES WIDER COLLEGE AID; Gordon Gray Emphasizes Need in U. of Virginia Address | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/more-uranium.html | MORE URANIUM | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/senate-committee-affirms-two.html | Senate Committee Affirms Two | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/offerings-of-stock-total-21000000-squibb-kansas-power-issues-to-be.html | OFFERINGS OF STOCK TOTAL $21,000,000; Squibb, Kansas Power Issues to Be Offered to Public by Big Banking Groups E.R. Squibb OFFERINGS OF STOCK TOTAL $21,000,000 Kansas Power and Light First National of Tulsa | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/long-fight-seen-by-reds.html | Long Fight Seen by Reds | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/harry-wareham-aided-fund-drives-former-leader-of-community-chest-68.html | HARRY WAREHAM, AIDED FUND DRIVES; Former Leader of Community Chest, 68, Is Dead--Coined Name of Organization | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/unionist-lists-ways-to-fight-inflation.html | UNIONIST LISTS WAYS TO FIGHT INFLATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/youth-group-seeks-housing.html | Youth Group Seeks Housing | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-rpi-dean-named.html | New R.P.I. Dean Named | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/justice-official-hits-task-forces-sees-peril-in-units-operating.html | JUSTICE OFFICIAL HITS 'TASK FORCES'; Sees Peril in Units Operating Under U.S. Authority Cloak, Without Government Check Tells Department Role | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/us-jets-still-missing-russians-are-asked-to-help-find-missing.html | U.S. JETS STILL MISSING; Russians Are Asked to Help Find Missing Fliers | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/munch-leaving-europe-to-open-berkshire-fete.html | Munch Leaving Europe To Open Berkshire Fete | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/march-of-dimes-grant-to-mt-sinai-hospital.html | MARCH OF DIMES GRANT TO MT. SINAI HOSPITAL | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/8-hurt-in-3car-crash.html | 8 Hurt in 3-Car Crash | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/operator-resells-broadway-corner-buyer-to-occupy-part-of-former-dun.html | OPERATOR RESELLS BROADWAY CORNER; Buyer to Occupy Part of Former Dun & Bradstreet Property -- Other Manhattan Deals | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/traffic-accidents-rise-number-of-injured-for-week-in-city-also.html | TRAFFIC ACCIDENTS RISE; Number of Injured for Week in City Also Increases | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/1000-in-town-hall-hear-sidor-belarsky.html | 1,000 IN TOWN HALL HEAR SIDOR BELARSKY | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-realty-group-formed-in-paris-alexander-summer-of-newark-is.html | NEW REALTY GROUP FORMED IN PARIS; Alexander Summer of Newark Is Named a Vice President of International Organization | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/civil-defense-program-meeting-next-week-will-get-state-aides-to.html | CIVIL DEFENSE PROGRAM; Meeting Next Week Will Get State Aides to Draft Plans | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/note-offering-is-put-off.html | Note Offering Is Put Off | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/20-tax-at-source-on-dividends-gains-voted-by-house-committee-for.html | 20% TAX AT SOURCE ON DIVIDENDS GAINS; Voted by House Committee for Final Version of Bill-- Interest Also Covered 20% TAX AT SOURCE ON DIVIDENDS GAINS Illusory Profits Covered | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/freed-wife-slayer-argues-for-retrial.html | FREED WIFE SLAYER ARGUES FOR RETRIAL | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/news-of-food-apartmentsize-turkey-5-to-10-pounds-now-is-costing.html | News of Food; 'Apartment-Size' Turkey, 5 to 10 Pounds, Now Is Costing Less Than Regular Type BARBECUED TURKEY (T-T)* Natural Gas Here Soon Frozen Rhubarb Excellent | True | By June Owen | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/army-gets-new-german-area.html | Army Gets New German Area | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-loyalty-is-urged-moral-rearmament-hears-from-generals-admirals.html | 'NEW LOYALTY' IS URGED; Moral Re-Armament Hears From Generals, Admirals | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/tv-trade-warned-on-deceptive-ads-action-taken-by-city-against-one.html | TV TRADE WARNED ON DECEPTIVE 'ADS; Action Taken by City Against One Chain Using Sets Not in Stock as Lure | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/msgr-sheen-consecrated-elevated-to-the-bishopric-at-ceremonies-in.html | MSGR. SHEEN CONSECRATED; Elevated to the Bishopric at Ceremonies in Vatican | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/no-deletions-by-censor-for-first-time-in-inquiry.html | No Deletions by Censor For First Time in Inquiry | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/business-world.html | Business World | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/soft-coal-mines-slack-any-crisis-is-discounted.html | Soft Coal Mines Slack; Any Crisis Is Discounted | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/economy-debate-splits-party-lines-senate-spends-a-third-day.html | ECONOMY DEBATE SPLITS PARTY LINES; Senate Spends a Third Day Discussing Cuts in 2 Billion Appropriation Measure Lehman Gets G.O.P. Support Calls Attention to Reversal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/cornell-head-hits-smear-in-congress.html | CORNELL HEAD HITS 'SMEAR' IN CONGRESS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/paris-air-talks-end.html | Paris Air Talks End | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/us-stand-on-russia-assailed-by-howley.html | U.S. STAND ON RUSSIA ASSAILED BY HOWLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/yale-honors-educator-dismissed-by-california-over-loyalty-oath.html | Yale Honors Educator Dismissed By California Over Loyalty Oath; OUSTED EDUCATOR HONORED BY YALE 6,000 at Ceremonies Others Receiving Awards DOCTORS OF SCIENCE DOCTORS OF LETTERS | True | By Richard H. Parke Special To the New York Times.the New York Times | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/niemoeller-set-back-on-plebiscite-issue.html | NIEMOELLER SET BACK ON PLEBISCITE ISSUE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nehru-sees-no-early-peace.html | Nehru Sees No Early Peace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/legal-aid-society-helped-nassau-county-appropriates-10000-to-groups.html | LEGAL AID SOCIETY HELPED; Nassau County Appropriates $10,000 to Group's Use | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/japanese-girl-6-being-sent-here-by-father-to-become-apostle-of.html | Japanese Girl, 6, Being Sent Here by Father To Become 'Apostle' of International Accord | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/margaret-carter-washington-bride-9-attend-pine-manor-alumna-as-she.html | MARGARET CARTER WASHINGTON BRIDE; 9 Attend Pine Manor Alumna as She Is Married to David Monroe Marsh in Capital | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/10000-to-aid-cancer-philanthropic-league-makes-gift-to-mt-sinai.html | $10,000 TO AID CANCER; Philanthropic League Makes Gift to Mt. Sinai Hospital | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/land-reform-is-urged-us-agricultural-aide-sees-it-as-means-to-curb.html | LAND REFORM IS URGED; U.S. Agricultural Aide Sees It as Means to Curb Unrest | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/westinghouse-grants-rise.html | Westinghouse Grants Rise | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/east-competes-for-supply.html | East Competes for Supply | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/tilden-58-victor-at-tennis.html | Tilden, 58, Victor at Tennis | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/un-troops-push-on-beyond-2-key-cities-in-enemys-bastion-little.html | U.N. TROOPS PUSH ON BEYOND 2 KEY CITIES IN ENEMY'S BASTION; Little Resistance Met as Allies Enter Chorwon and Kumhwa --More Booty Is Yielded REAR GUARDS FIGHT HARD Observers Not Certain Where Reds Will Make New Stand as They Retreat to North Chinese Regiment on Ridge U.N. UNITS PUSH ON BEYOND KEY CITIES Contact in West Is Light Withdrawal Is Extensive | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/brehm-fined-5000-in-vote-fund-case-sentenced-keeps-job.html | BREHM FINED $5,000 IN VOTE FUND CASE; SENTENCED, KEEPS JOB | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/buick-to-build-big-jet-plant.html | Buick to Build Big Jet Plant | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/3-arraigned-in-abortion-case.html | 3 Arraigned in Abortion Case | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/excerpts-from-wedemeyers-statement-in-the-macarthur-inquiry-a-new.html | Excerpts From Wedemeyer's Statement in the MacArthur Inquiry; A NEW WITNESS TAKES THE STAND | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/relics-of-victorian-summertime.html | RELICS OF VICTORIAN SUMMERTIME | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/leopold-to-retire-as-king-on-july-16-his-son-prince-baudouin-20-to.html | LEOPOLD TO RETIRE AS KING ON JULY 16; His Son, Prince Baudouin, 20, to Become Ruler of Belgians on the Following Day Decision Explained in Letter LEOPOLD TO RETIRE AS KING ON JULY 16 It's Pronounced Bow-dwan HIS DATE OF ABDICATION ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/vienna-abduction-foiled-suspected-red-agents-try-to-seize-former.html | VIENNA ABDUCTION FOILED; Suspected Red Agents Try to Seize Former Russian Engineer | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mississippi-party-antitruman.html | Mississippi Party Anti-Truman | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/briarcliff-awards-degrees.html | Briarcliff Awards Degrees | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/colombia-sells-pakistan-sugar.html | Colombia Sells Pakistan Sugar | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/paris-wants-tokyo-to-pay-two-billion-reparations-claims-advanced-as.html | PARIS WANTS TOKYO TO PAY TWO BILLION; Reparations Claims Advanced as France Backs U.S. View on Most Treaty Issues SOVIET PLAN IS DISMISSED Officials Call Note Propaganda --U.S. State Department Says It Has Usual Lies Soviet Note Is Spurned Ask 4 Types of Reparations NEW TENANTS OF A ONCE-ENEMY-HELD AIRSTRIP | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/metals-for-colleges-schools-authorized.html | METALS FOR COLLEGES, SCHOOLS AUTHORIZED | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/indonesians-doubt-ban-caused-crisis-singapore-licensing-believed.html | INDONESIANS DOUBT BAN CAUSED CRISIS; Singapore Licensing Believed More at Fault in Price Fall of Rubber Than U.N. Action Have Other Interests More Consumer Goods | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dp-law-extension-advances.html | D.P. Law Extension Advances | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/store-manager-to-philadelphia.html | Store Manager to Philadelphia | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/gilmansiegel.html | Gilman--Siegel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/attempts-death-in-cell-but-prisoner-is-cut-down-in-newark-in-time.html | ATTEMPTS DEATH IN CELL; But Prisoner is Cut Down in Newark in Time to Save Him | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/doctors-in-china-scored-peiping-paper-criticizes-their-use-of.html | DOCTORS IN CHINA SCORED; Peiping Paper Criticizes Their Use of Foreign Words | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/senator-butler-to-run-again.html | Senator Butler to Run Again | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/3-members-defend-wage-body-setup-say-decisions-apply-equally-to.html | 3 MEMBERS DEFEND WAGE BODY SET-UP; Say Decisions Apply Equally to Independent Unions and Those in A.F.L. or C.I.O. Favor Independent as Member Difficulties Are Noted | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/steel-output-set-record-in-month-9094000-tons-reported-for-nations.html | STEEL OUTPUT SET RECORD IN MONTH; 9,094,000 Tons Reported for Nation's Mills in May, Up 23,000 Over March Top PEAK FOR YEAR TO JUNE 1 43,614,444 Tons, 12% Gain Over Period in 1950, Says Iron and Steel Institute | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/intrastate-fares-may-rise-in-jersey-commuter-scale-should-match-the.html | INTRASTATE FARES MAY RISE IN JERSEY; Commuter Scale Should Match the Interstate Level, I.C.C. Examiner Recommends FIVE RAILROADS INVOLVED A Steep Increase Is Outlined for P.R.R.'s Extra-Comfort Trenton Line Trains Superior Train Amenities Cited Graduation of the Increases All Categories Affected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/china-pact-stand-cited-by-spruance-admiral-joins-wedemeyer-and.html | CHINA PACT STAND CITED BY SPRUANCE; Admiral Joins Wedemeyer and MacArthur in Disputing Acheson Coalition View | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mount-vernon-buys-parking-site.html | Mount Vernon Buys Parking Site | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/constance-fogal-betrothed.html | Constance Fogal Betrothed | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/syrians-prepare-new-un-protest-act-on-hearing-that-israel-has.html | SYRIANS PREPARE NEW U.N. PROTEST; Act on Hearing That Israel Has Received Permission to Resume Drainage Work Activity on Non-Arab Land Air Accord Reached | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/red-cross-gets-blood-from-a-senate-minority.html | Red Cross Gets Blood From a Senate Minority | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/anniversary-at-yale.html | ANNIVERSARY AT YALE | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/president-scores-power-plan-cuts-asks-senate-restore-slashes-made.html | PRESIDENT SCORES POWER PLAN CUTS; Asks Senate Restore Slashes Made by House--He Sees Defense Program Injured Sees Waste of U.S. Funds Points to New Power Sources | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/prensa-workers-get-wages.html | Prensa Workers Get Wages | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/us-envoy-on-way-from-india.html | U.S. Envoy on Way From India | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/island-with-2-cars-has-fatality.html | Island With 2 Cars Has Fatality | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/union-bars-gambling-aid-shipbuilders-will-not-back-men-discharged.html | UNION BARS GAMBLING AID; Shipbuilders Will Not Back Men Discharged in Camden | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/lands-in-cornfield-lives.html | Lands in Cornfield, Lives | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/richards-browne-score-for-us-team-in-england.html | Richards, Browne Score For U.S. Team in England | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/theatre-council-offers-road-plan-grants-25000-for-promotion.html | THEATRE COUNCIL OFFERS ROAD PLAN; Grants $25,000 for Promotion Campaign in 5 Cities--Hit Musicals to Be 'Leaders' Campaign to Be Non-Profit. | True | By Louis Calta | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/balanced-foreign-policy-urged.html | 'Balanced' Foreign Policy Urged | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/antired-coalition-is-leading-in-italy-28-per-cent-return-from-vote.html | ANTI-RED COALITION IS LEADING IN ITALY; 28 Per Cent Return From Vote in 30 Provinces Gives Edge to 4 Democratic Parties Provincial Council Voting Rocount by Reds | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/fathers-day-calls-for-veterans.html | Father's Day Calls for Veterans | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/inlet-closings-feared-public-hearing-held-to-get-action-on-long.html | INLET CLOSINGS FEARED; Public Hearing Held to Get Action on Long Island Cuts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mulloy-a-victor-in-british-tennis-us-star-wins-64-75-from-leyland-a.html | MULLOY A VICTOR IN BRITISH TENNIS; U.S. Star Wins, 6-4, 7-5, From Leyland at Kent--Savitt Advances on Default | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/murley-to-retire-dec-31.html | Murley to Retire Dec. 31 | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/jeffers-tax-protest-calls-truman-fakir-first-class.html | Jeffers' Tax Protest Calls Truman 'Fakir First Class' | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/12-marine-veterans-are-civilians-again-marine-corps-reservists.html | 12 MARINE VETERANS ARE CIVILIANS AGAIN; MARINE CORPS RESERVISTS DISCHARGED HERE | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/oils-provide-spark-for-gain-in-stocks-price-average-advances-096-in.html | OILS PROVIDE SPARK FOR GAIN IN STOCKS; Price Average Advances 0.96, Industrials 1.85, With 3 Issues Giving Half of the Lift JERSEY STANDARD LEADER Market Broadest in About 2 Weeks With Trading in 1,105--503 Up, 316 Off Market Broadest in 2 Weeks Cyanamid Leads Chemicals OILS PROVIDE SPARK FOR GAIN IN STOCKS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/masterson-beats-kunit-balbiers-advances-on-default-in-brooklyn.html | MASTERSON BEATS KUNIT; Balbiers Advances on Default in Brooklyn Title Tennis | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/murtagh-appeal-postponed.html | Murtagh Appeal Postponed | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/rose-bowl-likely-to-join-penn-on-tv-abc-network-to-handle-quaker.html | ROSE BOWL LIKELY TO JOIN PENN ON TV; ABC Network to Handle Quaker Home Schedule, but 5 Rivals May Cancel Contests Scored N.C.A.A. Ban How Rivals Line Up | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/urey-praises-israel-nation-daring-and-imaginative-he-tells-technion.html | UREY PRAISES ISRAEL; Nation Daring and Imaginative, He Tells Technion Society | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/75000-hotdog-receipts-in-2ton-safe-stolen-from-comiskey-park.html | $75,000 Hot-Dog Receipts in 2-Ton Safe Stolen From Comiskey Park | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/france-will-spend-28000000-in-africa.html | FRANCE WILL SPEND $28,000,000 IN AFRICA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/insurance-assets-rise.html | Insurance Assets Rise | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/british-deputys-daughter-asks-please-come-home.html | British Deputy's Daughter Asks: Please Come Home | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/scottish-port-menaced-munitions-ship-catches-fire-at-cairn.html | SCOTTISH PORT MENACED; Munitions Ship Catches Fire at Cairn Ryan--Blaze Controlled | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/report-set-on-atomic-tests.html | Report Set on Atomic Tests | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/39000-bid-takes-rye-estate.html | $39,000 Bid Takes Rye Estate | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/99629-for-91day-bills-average-price-equal-to-1467-rate-on.html | 99.629 FOR 91-DAY BILLS; Average Price Equal to 1.467% Rate on $1,001,224,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/woman-dies-in-car-crash-3-others-hurt-when-auto-hits-tree-near-bay.html | WOMAN DIES IN CAR CRASH; 3 Others Hurt When Auto Hits Tree Near Bay Shore | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/degrees-granted-to-309-at-vassar-bradford-former-governor-of-bay.html | DEGREES GRANTED TO 309 AT VASSAR; Bradford, Former Governor of Bay State, Warns Against a 'Hand-out Government' Calls Citizen Real Victim | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/students-protest-argentine-arrest-thousands-strike-in-attempt-to.html | STUDENTS PROTEST ARGENTINE ARREST; Thousands Strike in Attempt to Learn Fate of Fellow Held by Police for 25 Days | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/columbia-to-play-in-south-america-lion-baseball-team-will-go-to.html | COLUMBIA TO PLAY IN SOUTH AMERICA; Lion Baseball Team Will Go to Puerto Rico Prior to Series in Brazil | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/2-us-aides-shifted-to-moscow.html | 2 U.S. Aides Shifted to Moscow | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/utility-plans-financing.html | Utility Plans Financing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/greece-drops-yacht-purchase.html | Greece Drops Yacht Purchase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/no-beef-shortage-in-city-area-yet-but-high-prices-cut-sales-in.html | NO BEEF SHORTAGE IN CITY AREA YET; But High Prices Cut Sales in Half--O.P.S. Says Cattlemen Will Not Win 'Strike' Cold-Storage Supply Up | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/rye-gets-new-plea-on-pipeline-station.html | RYE GETS NEW PLEA ON PIPELINE STATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/equipment-financing-planned.html | Equipment Financing Planned | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wheat-forecast-falls-shy-of-goal-first-winterspring-estimate.html | WHEAT FORECAST FALLS SHY OF GOAL; First Winter-Spring Estimate 1,053,825,000 Bu., Against 1,026,755,000 in 1950 BIG PEACH YIELD EXPECTED Prediction Also Is for Gains in Citrus Fruits-- Milk Output Off in May Conditions Better in May | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/newspaper-mailing-rate-canadian-postmaster-general-would-amend.html | NEWSPAPER MAILING RATE; Canadian Postmaster General Would Amend Proposed Rise | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/avco-manufacturing-sells-its-holdings-in-acfbill-motors-to-charles.html | Avco Manufacturing Sells Its Holdings In ACF-Bill Motors to Charles Allen Group | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wedemeyer-urges-us-to-quit-korea-break-with-soviet-for-harder.html | WEDEMEYER URGES U.S. TO QUIT KOREA, BREAK WITH SOVIET; FOR HARDER ACTION Backs MacArthur's Plan Even if It Means War Alone With Russia AGAINST SETTLEMENT NOW Sees a Psychological Defeat-- Denies His Report Favored Coalition Rule in China Denies Favoring Coalition Marshall Mission Followed WEDEMEYER URGES U.S. TO QUIT KOREA His Opinions on Korea Differences on Formosa Reds Protested Appointment Propaganda on Formosa Tells of Supression Attempt Knew Reds Were Marxists Comments on MacArthur Russians the "Real" Foe Lack of Spirit" Hurt Chiang He Sets a Policy | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/miss-truman-leaves-britain.html | Miss Truman Leaves Britain | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/little-dynamite-improved.html | Little Dynamite Improved | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/chile-honors-thomas-watson.html | Chile Honors Thomas Watson | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/meat-famine-is-doubted.html | Meat Famine Is Doubted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mission-to-korea-barred.html | Mission to Korea Barred | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/constitution-due-in-port-this-morning-young-woman-is-ships-first.html | Constitution Due in Port This Morning; Young Woman Is Ship's First 'Stowaway' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/stillman-death-studied-barbiturates-found-in-room-of.html | STILLMAN DEATH STUDIED; Barbiturates Found in Room of Wife of Son of Late Banker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/rochester-invests-dekiewiet-as-head-new-university-head.html | ROCHESTER INVESTS DEKIEWIET AS HEAD; NEW UNIVERSITY HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/theatre-tv-approved-louissavold-fight-to-be-sent-from-here-to-5.html | THEATRE TV APPROVED; Louis-Savold Fight to Be Sent From Here to 5 Other Cities | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/woman-bookie-let-off-brooklyn-court-employe-now-faces-departmental.html | WOMAN BOOKIE LET OFF; Brooklyn Court Employe Now Faces Departmental Trial | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/aide-calls-soviet-too-busy-to-arm-delegate-to-un-group-cites.html | AIDE CALLS SOVIET TOO BUSY TO ARM; Delegate to U.N. Group Cites Gigantic Tasks of Russia in Economic Development | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/child-to-mrs-g-montgomery.html | Child to Mrs. G. Montgomery | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/beckerlilienfeld.html | Becker--Lilienfeld | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/4000000-polymer-corp-profit.html | $4,000,000 Polymer Corp. Profit | | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/action-on-exceptions-to-aid-curb-is-seen.html | ACTION ON EXCEPTIONS TO AID CURB IS SEEN | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/health-talks-in-germany-set.html | Health Talks in Germany Set | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-rutgers-scholarship.html | New Rutgers Scholarship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/sun-yard-to-start-new-cargo-fleet-keel-of-first-of-25-ships-of.html | SUN YARD TO START NEW CARGO FLEET; Keel of First of 25 Ships of Mariner Class to Be Laid Friday at Chester, Pa. | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/lie-stresses-un-role-tells-swarthmore-graduates-it-is-main-peace.html | LIE STRESSES U.N. ROLE; Tells Swarthmore Graduates It Is Main Peace Agency | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/austrian-inauguration-june-21.html | Austrian Inauguration June 21 | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/1032-output-of-steel-is-seen-again-this-week.html | 103.2% Output of Steel Is Seen Again This Week | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/2-missing-britons-worry-commons-arrives-in-washington.html | 2 MISSING BRITONS WORRY COMMONS; ARRIVES IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/car-advertisers-warned-few-veterans-said-to-qualify-under.html | CAR ADVERTISERS WARNED; Few Veterans Said to Qualify Under No-Down-Payment Rule | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/princely-curiosity-in-sweden.html | PRINCELY CURIOSITY IN SWEDEN | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/burmese-to-vote-today-may-decide-to-switch-from-democracy-to.html | BURMESE TO VOTE TODAY; May Decide to Switch From Democracy to Communism | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/british-marines-in-raid-landing-party-struck-north-korea-coast-2.html | BRITISH MARINES IN RAID; Landing Party Struck North Korea Coast 2 Weeks Ago | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/miss-a-heitkamp-bride-of-student-wearing-white-organdy-gown-she-is.html | MISS A. HEITKAMP BRIDE OF STUDENT; Wearing White Organdy Gown, She Is Wed to Arthur Wolf of Western Reserve University | | Special to THE NEW YORK TIMES.Turi-Larkin | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nylon-plant-for-florida-chemstrand-to-erect-new-plant-12-miles.html | NYLON PLANT FOR FLORIDA; Chemstrand to Erect New Plant 12 Miles North of Pensacola | | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/pan-american-is-honored-venezuela-gives-otto-schoenrich-order-of.html | PAN AMERICAN IS HONORED; Venezuela Gives Otto Schoenrich Order of The Liberator | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-graduate-named-president-of-alumnae.html | New Graduate Named President of Alumnae | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/big-profit-on-cotton-british-monopoly-clears-in-year-to-july-31.html | BIG PROFIT ON COTTON; British Monopoly Clears, in Year to July 31, 1950, 9,938,523 | | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/16-dead-in-java-attacks-26-also-wounded-during-disorders-by-two.html | 16 DEAD IN JAVA ATTACKS; 26 Also Wounded During Disorders by Two Mobs | | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/state-nonfarm-idleness-down.html | State Nonfarm Idleness Down | | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/red-sox-defeat-giants-in-exhibition-for-amputees-fund-late-rally.html | Red Sox Defeat Giants in Exhibition for Amputees' Fund; LATE RALLY WINS FOR BOSTON, 5 TO 3 Three-Run Outburst in Eighth Trips Giants--Bowman, the Loser in Box, Fans Nine WILLIAMS GETS 2 SINGLES But Red Sox Star Disappoints 5,586 at Polo Grounds as He Fails to Hit Homer Stephens Fans Thrice Gettel Is Fungo Star | True | By Louis Effrat | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/farm-strikers-ask-ouster-of-odwyer.html | FARM STRIKERS ASK OUSTER OF O'DWYER | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/state-museum-gems-stolen.html | State Museum Gems Stolen | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/brooklyn-steel-man-and-family-robbed.html | BROOKLYN STEEL MAN AND FAMILY ROBBED | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/euwe-beats-byrne-in-chess-tourney-triumphs-in-35-moves-in-the.html | EUWE BEATS BYRNE IN CHESS TOURNEY; Triumphs in 35 Moves in the Wertheim Event--Najdorf Is Victor Over Fine | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/world-needs-held-mainly-industrial-such-aid-in-undeveloped-lands.html | WORLD NEEDS HELD MAINLY INDUSTRIAL; Such Aid in Undeveloped Lands Outweighs Political Actions, Research Congress Is Told | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/3-lead-pencil-companies-honor-competitor-today.html | 3 Lead Pencil Companies Honor Competitor Today | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/kafauver-and-taft-honored.html | Kafauver and Taft Honored | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/north-bergen-plant-sold.html | North Bergen Plant Sold | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/truman-promotes-medina-murphy-named-a-us-judge-will-quit-as-police.html | TRUMAN PROMOTES MEDINA; MURPHY NAMED A U.S. JUDGE, WILL QUIT AS POLICE HEAD; NOMINATED FOR BENCH POSTS MEDINA ELEVATED; MURPHY TO BENCH 3 Approved by Party Heads Won Renown as a Lecturer | True | By Warren Moscowthe New York Times Studiothe New York Times | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/puerto-rico-vote-lauded.html | Puerto Rico Vote Lauded | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/city-wastrels-scored-isaacs-says-incompetents-get-150000000-yearly.html | CITY 'WASTRELS' SCORED; Isaacs Says Incompetents Get $150,000,000 Yearly | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/troth-announced-of-patricia-roth-alumna-of-connecticut-college.html | TROTH ANNOUNCED OF PATRICIA ROTH; Alumna of Connecticut College Plans to Be Wed to Joseph Loeb Jr. in October | True | Special to THE NEW YORK TIMES.Carlson | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/prosecutor-on-stand-denies-he-promised-immunity-in-gambling-raid-in.html | PROSECUTOR ON STAND; Denies He Promised Immunity in Gambling Raid in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/art-for-interiors-exhibited-in-milan-fabrics-ceramics-furniture-and.html | ART FOR INTERIORS EXHIBITED IN MILAN; Fabrics, Ceramics, Furniture and Other West European Wares Seek New Touch Originality in Fixtures | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/harold-p-miller-59-official-of-utilities.html | HAROLD P. MILLER, 59, OFFICIAL OF UTILITIES | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/smith-class-hears-red-concept-decried.html | SMITH CLASS HEARS RED CONCEPT DECRIED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/philippine-medicine-aided-fiesta-will-start-campaign-for-study.html | PHILIPPINE MEDICINE AIDED; Fiesta Will Start Campaign for Study Courses in U.S. | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bogota-spurs-low-cost-housing.html | Bogota Spurs Low Cost Housing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/cutting-off-our-friends.html | CUTTING OFF OUR FRIENDS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/marilyn-joy-gelhaar-engaged.html | Marilyn Joy Gelhaar Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dr-dorothy-estes-engaged-to-marry-interne-in-new-haven-hospitals-to.html | DR. DOROTHY ESTES ENGAGED TO MARRY; Interne in New Haven Hospitals to Be Bride of Dr. Gerard Turino, Air Force Officer | | Ira L. Hill | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/denies-tin-cartel-charge-bolivian-embassy-issues-reply-to.html | DENIES TIN CARTEL CHARGE; Bolivian Embassy Issues Reply to Symington's Accusations | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/city-clinics-halt-diphtheria-shots-for-summer-as-polio-precaution.html | City Clinics Halt Diphtheria 'Shots' For Summer as Polio Precaution; CITY CLINICS HALT DIPHTHERIA 'SHOTS' Similar to Tonsil Precaution | True | By Arthur Gelb | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/us-investment-in-berlin-otis-elevator-puts-up-225000-first-under.html | U.S. INVESTMENT IN BERLIN; Otis Elevator Puts Up $225,000 First Under the E.R.P. Guarantee | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/suez-canal-company-pushes-bypass-work.html | SUEZ CANAL COMPANY PUSHES BY-PASS WORK | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/marine-corps-seeks-new-insulating-fiber.html | MARINE CORPS SEEKS NEW INSULATING FIBER | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/truck-ruling-eased-in-garment-sector-enforcing-new-ban-on-big-truck.html | TRUCK RULING EASED IN GARMENT SECTOR; ENFORCING NEW BAN ON BIG TRUCKS IN GARMENT AREA | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/30000000ton-ore-deal-hanna-subsidiary-to-deliver-to-bethlehem-over.html | 30,000,000-TON ORE DEAL; Hanna Subsidiary to Deliver to Bethlehem Over 25 Years | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/showdown-nears-on-newsprint-rise-defense-officials-threaten-cut-in.html | SHOWDOWN NEARS ON NEWSPRINT RISE; Defense Officials Threaten Cut in Arms Orders for Canada if $10 Increase Is Made WILSON ACTION DUE TODAY Expected to Say U.S. Controls Export Prices, Reciprocal Treatment Is in Order Temperate Statement Seen Conference Set Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/weilerdana.html | Weiler--Dana | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/tito-can-buy-arms-here-yugoslavia-also-may-obtain-them-through-aid.html | TITO CAN BUY ARMS HERE; Yugoslavia Also May Obtain Them Through Aid Program | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/5-us-navy-men-killed-in-fire-at-cuban-base.html | 5 U.S. Navy Men Killed In Fire at Cuban Base | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/cleveland-group-reelects-myers.html | Cleveland Group Reelects Myers | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/jersey-store-site-assembled.html | Jersey Store Site Assembled | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/27-held-in-narcotic-case-alleged-members-of-harlem-rings-indicted.html | 27 HELD IN NARCOTIC CASE; Alleged Members of Harlem Rings Indicted by U.S. Grand Jury | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/macarthur-flight-to-texas-set.html | MacArthur Flight to Texas Set | True | | 1979-07-02 | RE0000031550 | B00000305479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mrs-ryans-nuptials-she-is-married-at-the-carlyle-to-nathan.html | MRS. RYAN'S NUPTIALS; She Is Married at the Carlyle to Nathan Aleaander | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/minister-deplores-churchgoing-lag-attendance-at-least-weekly-an.html | MINISTER DEPLORES CHURCHGOING LAG; Attendance at Least Weekly an 'Absolute," Dr. H.G. Smith Tells Baptist Convention Warns on "Quest for Goods" Ministers Hear Dr. Bonnell | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/foremost-milk-co-buys-queens-garage.html | FOREMOST MILK CO. BUYS QUEENS GARAGE | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/help-to-us-in-past-cited-by-bank-head.html | HELP TO U.S. IN PAST CITED BY BANK HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/214914916-miles-in-month.html | 214,914,916 Miles in Month | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/97-get-wilson-college-degrees.html | 97 Get Wilson College Degrees | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/47family-building-bought-in-brooklyn.html | 47-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-12 | 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-02 | RE0000031550 | B00000305479 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wedemeyer-would-back-chiang-rather-than-tito.html | Wedemeyer Would Back Chiang Rather Than Tito | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mixed-ball-game-halted-baltimore-park-police-step-in-on-navynegro.html | MIXED BALL GAME HALTED; Baltimore Park Police Step In on Navy-Negro Teams | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/hedy-lamarr-is-married.html | Hedy Lamarr Is Married | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-is-asking-pacific-pacts-along-with-japanese-treaty-3-defense.html | U.S. Is Asking Pacific Pacts Along With Japanese Treaty; 3 Defense Accords Planned, to Ally Tokyo, Philippines, Australia and New Zealand | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ionosphere-cuts-up-new-tv-mast-in-clear.html | IONOSPHERE CUTS UP; NEW TV MAST IN CLEAR | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/fifth-ave-corner-sold-to-syndicate-stock-deal-conveys-offices-at.html | FIFTH AVE. CORNER SOLD TO SYNDICATE; Stock Deal Conveys Offices at 14th St.--Garage Leased on East 43d Street | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/di-brizzi-plea-denied-crime-inquiry-upheld-on-writ-to-subpoena.html | DI BRIZZI PLEA DENIED; Crime Inquiry Upheld on Writ to Subpoena Labor Leader | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/dublin-expects-return.html | Dublin Expects Return | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/sybilla-avery-married-becomes-bride-of-john-d-cook-in-chapel-at.html | SYBILLA AVERY MARRIED; Becomes Bride of John D. Cook in Chapel at Auburn, N.Y. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/georgia-may-reject-negro-law-student.html | GEORGIA MAY REJECT NEGRO LAW STUDENT | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/portrait-presented-to-mayor.html | Portrait Presented to Mayor | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/limited-japan-rearming-favored-by-wedemeyer.html | Limited Japan Rearming Favored by Wedemeyer | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/copper-production-up-bureau-of-mines-reports-2749-tons-a-day-for.html | COPPER PRODUCTION UP; Bureau of Mines Reports 2,749 Tons a Day for April | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ridgway-says-chaplain-slandered-brave-troops.html | RIDGWAY Says Chaplain Slandered Brave Troops | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/2-gifts-made-by-police-fund.html | 2 Gifts Made by Police Fund | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/prolonged-rest-for-king-georges-doctors-say-lengthy-convalescence.html | PROLONGED REST FOR KING; George's Doctors Say Lengthy Convalescence Is Essential | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/the-clive-c-days-hosts-they-give-dinner-at-waldorf-for-the-maurice.html | THE CLIVE C. DAYS HOSTS; They Give Dinner at Waldorf for the Maurice Paternots | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/judy-hollidays-bookings.html | Judy Holliday's Bookings | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/tigers-5run-first-stops-red-sox-73-gray-checks-bostons-home-winning.html | TIGERS 5-RUN FIRST STOPS RED SOX, 7-3; Gray Checks Boston's Home Winning Streak at Ten, Scattering Nine Hits | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/un-aide-assails-egypts-blockade-gen-riley-brands-curb-on-israel-as.html | U.N. AIDE ASSAILS EGYPT'S BLOCKADE; Gen. Riley Brands Curb on Israel as 'Hostile' Move, but Rules Truce Body Can't Act | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/fancy-vs-facts.html | FANCY VS. FACTS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/coalition-in-lower-saxony.html | Coalition in Lower Saxony | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/city-smoke-official-indicted-loses-job.html | CITY SMOKE OFFICIAL, INDICTED, LOSES JOB | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/city-bar-to-oppose-hennock-selection-calls-first-woman-named-to-us.html | CITY BAR TO OPPOSE HENNOCK SELECTION; Calls First Woman Named to U.S. Bench Here Unqualified -- Backs Other Appointees | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mrs-clark-gable-in-honolulu.html | Mrs. Clark Gable in Honolulu | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wagers-tax-stays-in-house-measure-committee-also-affirms-earlier.html | WAGERS TAX STAYS IN HOUSE MEASURE; Committee Also Affirms Earlier Action Increasing Levies on Liquors, and Cigarettes | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/variety-to-mark-todays-offerings-common-and-preferred-stocks-of.html | VARIETY TO MARK TODAY'S OFFERINGS; Common and Preferred Stocks of Utility and Industrial Concerns to Go on Market | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ammunition-banned-for-mps.html | Ammunition Banned for M.P.'s | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/marshall-asserts-foe-is-badly-hurt-marshall-reporting-to-the.html | MARSHALL ASSERTS FOE IS BADLY HURT; MARSHALL REPORTING TO THE PRESIDENT | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/israel-sends-bible-to-peron.html | Israel Sends Bible to Peron | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/roe-notches-ninth-for-brooks-6-to-2-dodger-hurler-stays-unbeaten.html | ROE NOTCHES NINTH FOR BROOKS, 6 TO 2; Dodger Hurler Stays Unbeaten -- Robinson, Hodges Blast Homers Against Cards | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/house-members-give-blood.html | House Members Give Blood | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/french-viewpoint-given.html | French Viewpoint Given | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/nathan-alexanders-on-trip.html | Nathan Alexanders on Trip | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/oxnam-on-way-to-athens.html | Oxnam on Way to Athens | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/senates-rollcall-vote-for-laborsecurity-cut.html | Senate's Roll-Call Vote For Labor-Security Cut | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/51-allocation-set-on-cotton-exports-shipment-of-2500000-bales-to-be.html | '51 ALLOCATION SET ON COTTON EXPORTS; Shipment of 2,500,000 Bales to Be Permitted in Four Months From Aug. 1 | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/point-4-transfer-to-eca-favored-nelson-rockefeller-endorses.html | POINT 4 TRANSFER TO E.C.A. FAVORED; Nelson Rockefeller Endorses Reported Truman Plan as 'Step in Right Direction' | True | By Thomas J. Hamilton | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/duck-raises-her-brood-in-lions-den.html | DUCK RAISES HER BROOD IN LIONS DEN | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/boston-tax-rate-cut-20-cents.html | Boston Tax Rate Cut 20 Cents | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/segura-and-tilden-win.html | Segura and Tilden Win | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/eva-perons-paper-attacks-la-nacion.html | EVA PERON'S PAPER ATTACKS LA NACION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/minskoffs-get-1450000-loan.html | Minskoffs Get $1,450,000 Loan | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/man-wins-sorority-prize-first-of-his-sex-to-be-thus-honored-at.html | MAN WINS SORORITY PRIZE; First of His Sex to Be Thus Honored at Adelphi College | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/britain-may-ease-japan-pact-stand-london-veering-to-a-solution-that.html | BRITAIN MAY EASE JAPAN PACT STAND; London Veering to a Solution That Would Defer Question of China's Signature | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/books-of-the-times-a-study-of-a-neurotic-wife.html | Books of The Times; A Study of a Neurotic Wife | True | By Orville Prescott | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-indicts-60-on-coast-tax-evasion-laid-to-agents-exemployes-of.html | U.S. INDICTS 60 ON COAST; Tax Evasion Laid to Agents, Ex-Employes of Bookie Front | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/pearson-to-fly-to-us.html | Pearson to Fly to U.S. | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/home-in-wilton-conn-sold.html | Home in Wilton, Conn., Sold | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/clark-wins-at-bristol.html | Clark Wins at Bristol | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/advertising-news-urges-brand-name-support.html | Advertising News; Urges Brand Name Support | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/indian-museum-gets-club-believed-used-by-mohawk.html | Indian Museum Gets Club Believed Used by Mohawk | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/rudolf-bing-on-talent-hunt-in-europe-says-best-hes-heard-are.html | Rudolf Bing, on Talent Hunt in Europe, Says Best He's Heard Are Americans | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/quota-rise-fails-to-depress-sugar-world-market-strengthened-despite.html | QUOTA RISE FAILS TO DEPRESS SUGAR; World Market Strengthened Despite Import Increase-- Cocoa, Wool Lose Ground | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/advertising-group-combats-tax-plan-federation-to-oppose-a-new.html | ADVERTISING GROUP COMBATS TAX PLAN; Federation to Oppose a New Federal Levy and All Other Restrictive Measures DOLLAR'S DECLINE TRACED Nystrom Lays Drop Since '39 Largely to Factory Pay Rise Exceeding Output Gain | True | By John Stuart Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/will-head-testing-group.html | Will Head Testing Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mrs-stillman-a-suicide-discord-in-her-life-is-reported-by-troopers.html | MRS. STILLMAN A SUICIDE; Discord in Her Life Is Reported by Troopers in Westchester | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/son-born-to-the-richard-nevilles.html | Son Born to the Richard Nevilles | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/charles-winniger-divorced.html | Charles Winniger Divorced | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/assails-clash-on-science-columbia-educator-says-war-of-the.html | ASSAILS CLASH ON SCIENCE; Columbia Educator Says War of the Humanities Must End | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/seeks-to-borrow-15000000.html | Seeks to Borrow $15,000,000 | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/commodity-index-drops-bls-reports-decrease-from-3596-june-1-to-3549.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 359.6 June 1 to 354.9 June 8 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/students-strike-in-argentina-gains-despite-arrests-and-warnings.html | STUDENTS' STRIKE IN ARGENTINA GAINS; Despite Arrests and Warnings, More Walk Out in Protest on Youth's Disappearance | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/long-election-series-is-started-in-burma.html | LONG ELECTION SERIES IS STARTED IN BURMA | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/europeans-weigh-spains-arms-role-consider-ways-u-s-might-get.html | EUROPEANS WEIGH SPAIN'S ARMS ROLE; Consider Ways U. S. Might Get Defense Assistance Without Involving Atlantic Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mulloy-advances-in-english-tennis-althea-gibson-reaches-kent.html | MULLOY ADVANCES IN ENGLISH TENNIS; Althea Gibson Reaches Kent Quarter-Finals, Defeating Mrs. Johns, 6-0, 6-1 | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/london-dock-strike-goes-on.html | London Dock Strike Goes On | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/1063-in-rochester-class-honorary-degrees-conferred-on-five-men-one.html | 1,063 IN ROCHESTER CLASS; Honorary Degrees Conferred on Five Men, One Woman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/medals-go-to-widow-she-receives-dsc-and-silver-star-awarded-to.html | MEDALS GO TO WIDOW; She Receives D.S.C. and Silver Star Awarded to Husband | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/louis-13-favorite-to-defeat-savold-15round-bout-at-polo-grounds.html | LOUIS 1-3 FAVORITE TO DEFEAT SAVOLD; 15-Round Bout at Polo Grounds Tonight May Hold Fate of His comeback Drive | True | By James P. Dawson | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bank-exercises-option-to-buy-44-wall-street.html | Bank Exercises Option To Buy 44 Wall Street | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mary-christian-married-in-south-becomes-a-bride.html | MARY CHRISTIAN MARRIED IN SOUTH; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/leopold-wins-praise-kings-decision-to-abdicate-pleases-press-and.html | LEOPOLD WINS PRAISE; King's Decision to Abdicate Pleases Press and Public | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/investor-acquires-w-15th-st-house-buys-nineteenstory-building.html | INVESTOR ACQUIRES W. 15TH ST. HOUSE; Buys Nineteen-Story Building Valued at $600,000--Deal on Cathedral Parkway | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bill-would-tighten-directorship-laws.html | BILL WOULD TIGHTEN DIRECTORSHIP LAWS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/amherst-nine-elects-harris.html | Amherst Nine Elects Harris | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/canadians-are-adamant-howe-says-facts-indicate-rise-in-price-is.html | CANADIANS ARE ADAMANT; Howe Says Facts Indicate Rise in Price Is Warranted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/russians-retaliate-reject-pass-requests-in-austria-after-us-ouster.html | RUSSIANS RETALIATE; Reject Pass Requests in Austria After U.S. Ouster of Mission | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/garcia-escamez-spanish-general-army-chief-of-canary-islands-dies-at.html | GARCIA ESCAMEZ, SPANISH GENERAL; Army Chief of Canary Islands Dies at 58--He Won Many Decorations During Career | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/cortisone-an-aid-in-cancer-surgery-honored-for-scientific.html | CORTISONE AN AID IN CANCER SURGERY; HONORED FOR SCIENTIFIC ACHIEVEMENT | True | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/fire-wrecks-buick-warehouse.html | Fire Wrecks Buick Warehouse | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/student-charges-dropped.html | Student Charges Dropped | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/luncheon-for-mrs-tj-oneill.html | Luncheon for Mrs. T.J. O'Neill | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/army-to-honor-capt-fried.html | Army to Honor Capt. Fried | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/actress-sues-for-divorce.html | Actress Sues for Divorce | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/miss-osullivan-leads-eastern-golf-by-2-shots-sets-tourney-pace.html | Miss O'Sullivan Leads Eastern Golf by 2 Shots; SETS TOURNEY PACE | True | From a staff Correspondent | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/allies-set-for-push-capture-of-chorwon-and-kumhwa-paves-way-for-new.html | Allies Set for Push; Capture of Chorwon and Kumhwa Paves Way for New Advance Into North Korea | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/premiere-tonight-for-courtin-time-joe-e-brown-and-billie-worth-star.html | PREMIERE TONIGHT FOR 'COURTIN' TIME'; Joe E. Brown and Billie Worth Star in Musical Version of 'Farmer's Wife' at National | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/business-world-buyers-total-still-rising.html | Business World; Buyers' Total Still Rising | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/jets-collide-pilots-safe.html | Jets Collide, Pilots Safe | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/irvins-homer-downs-reds-63-gaining-2d-place-for-new-york-3run.html | Irvin's Homer Downs Reds, 6-3, Gaining 2d Place for New York; 3-Run Circuit Blow in Extra Frame Gives Giants' Gettel First Victory in League--Cincinnati Falls to Tie for Third | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wanger-enters-3year-film-deal-independent-producer-plans-at-least.html | WANGER ENTERS 3-YEAR FILM DEAL; Independent Producer Plans at Least Nine Pictures for Allied Artists' Release | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ogdensburg-testimony-taken.html | Ogdensburg Testimony Taken | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wageprice-curbs-supported-by-ford-company-notes-4-weaknesses-in.html | WAGE-PRICE CURBS SUPPORTED BY FORD; Company Notes 4 Weaknesses in Present System in Letter to Senate Committee | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/recent-atom-tests-declared-a-success.html | RECENT ATOM TESTS DECLARED A SUCCESS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bronx-apartments-sold-by-operators.html | BRONX APARTMENTS SOLD BY OPERATORS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/city-ballet-gives-new-work-by-boris-premiere-of-her-cakewalk-at.html | CITY BALLET GIVES NEW WORK BY BORIS; Premiere of Her 'Cakewalk' at City Center Wins Plaudits --Janet Reed in Number | True | By John Martin | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/perlite-production-increased.html | Perlite Production Increased | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ford-foundation-planning-study-to-raise-cultural-level-of-tv-ford.html | Ford Foundation Planning Study To Raise Cultural Level of TV; FORD FUND STUDY AIMS TO BETTER TV | True | By Jack Gould | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/new-group-fights-salary-cut-at-fox-screen-producers-guild-joins.html | NEW GROUP FIGHTS SALARY CUT AT FOX; Screen Producers Guild Joins Writers in Rejecting Plan Proposed by Studio | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/carrier-corporation-prices-stock-at-19.html | CARRIER CORPORATION PRICES STOCK AT 19 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/fifejoelson.html | Fife--Joelson | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mirmanfeinswog.html | Mirman--Feinswog | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-to-push-fight-on-newsprint-rise-johnston-wilson-and-disalle-to.html | U.S. TO PUSH FIGHT ON NEWSPRINT RISE; Johnston, Wilson and DiSalle to Seek to Show Canadians Increase Is Ill Advised ALL PLAN VISITS THERE Publishers Frown on Ceilings --Dominion Minister Says Move Was 'Warranted' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/podoloff-again-hockey-head.html | Podoloff Again Hockey Head | | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/rainmaking-is-assailed-five-colorado-mining-towns-say-it-caused.html | RAIN-MAKING IS ASSAILED; Five Colorado Mining Towns Say It Caused Cave-Ins | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mrs-gerard-j-obrien-has-son.html | Mrs. Gerard J. O'Brien Has Son | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ecuador-president-to-visit-un.html | Ecuador President to Visit U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/heads-51-friends-fund-of-philharmonic-society.html | Heads '51 Friends Fund Of Philharmonic Society | | Kaiden-Kazanjian | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/jockey-adams-is-robbed-beaten-on-way-to-track.html | Jockey Adams Is Robbed, Beaten on Way to Track | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/pay-rise-ends-winfield-strike.html | Pay Rise, Ends Winfield Strike | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/glowing-sheet-of-glass-newest-lighting-device.html | Glowing Sheet of Glass Newest Lighting Device | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/promotion-plans-for-port-are-laid-use-of-broadcasts-movies-and.html | PROMOTION PLANS FOR PORT ARE LAID; Use of Broadcasts, Movies and Various Other Media Proposed in Report | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/offers-arts-and-crafts-courses.html | Offers Arts and Crafts Courses | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/iranian-reports-russian-slaying.html | Iranian Reports Russian Slaying | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/city-on-a-water-binge-reservoir-levels-dropping-as-consumption.html | CITY ON A WATER 'BINGE'; Reservoir Levels Dropping as Consumption Increases | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-firm-on-payment-for-nazis-victims.html | U.S. FIRM ON PAYMENT FOR NAZIS VICTIMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/soviet-hits-at-rearming-its-resolution-in-un-unit-at-geneva.html | SOVIET HITS AT REARMING; Its Resolution in U.N. Unit at Geneva Defeated by West | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/navy-chief-beats-favored-steel-blue-by-length-a-driving-finish-in.html | Navy Chief Beats Favored Steel Blue by Length; A DRIVING FINISH IN THE $5,000 ADDED HANDICAP AT BELMONT | | By Joseph C. Nichols | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/sports-of-the-times-battle-of-the-ages.html | Sports of The Times; Battle of the Ages | True | By Arthur Daley | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/stocks-fall-back-on-profittaking-weakness-in-steels-and-rails-paves.html | STOCKS FALL BACK ON PROFIT-TAKING; Weakness in Steels and Rails Paves Way for Setback That Erases Monday's Gain DAY'S LOSS ABOUT A POINT Selectivity Marks the Trading, With Realizing Active During Midday Period | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/keeping-the-beaches-safe.html | KEEPING THE BEACHES SAFE | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/president-urges-modern-crusade-asks-baptists-in-convention-to-fight.html | PRESIDENT URGES MODERN CRUSADE; Asks Baptists in Convention to Fight Once Again With Courage of Forefathers | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/fordham-degrees-conferred-on-603-mcginley-tells-graduates-in-arts.html | FORDHAM DEGREES CONFERRED ON 603; McGinley Tells Graduates in Arts and Sciences That U.S. Hungers for Unity | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/regime-in-indonesia-facing-difficulties.html | REGIME IN INDONESIA FACING DIFFICULTIES | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/385000-will-lose-draft-deferment-that-number-is-likely-to-be.html | 385,000 WILL LOSE DRAFT DEFERMENT; That Number Is Likely to Be Reclassified as 1-A When President Signs Bill | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/to-hold-family-life-workship.html | To Hold Family Life Workship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/swedenbound-plane-down-on-long-island.html | SWEDEN-BOUND PLANE DOWN ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/submarine-funds-approved.html | Submarine Funds Approved | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/cotton-closes-up-after-weak-start-market-opens-11-to-24-points-off.html | COTTON CLOSES UP AFTER WEAK START; Market Opens 11 to 24 Points Off and Holds There Until July Covering Develops | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-freedom-drive-to-start-on-july-4-year-of-rededication-to-the.html | U.S. FREEDOM DRIVE TO START ON JULY 4; 'Year of Rededication' to the Principles of Declaration of Independence Is Planned | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/west-to-run-risk-of-east-zone-army-soviet-german-area-expected-to.html | WEST TO RUN RISK OF EAST ZONE ARMY; Soviet German Area Expected to Build Force When Bonn Backs Allied Plans | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/menninger-lauds-military-medicine-tells-cornell-graduates-their.html | MENNINGER LAUDS MILITARY MEDICINE; Tells Cornell Graduates Their Time With Armed Forces Will Not Be Wasted | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/soviet-mig15-wins-respect-of-us-ace-a-russianmade-gun-captured-in.html | SOVIET MIG-15 WINS RESPECT OF U.S. ACE; A RUSSIAN-MADE GUN CAPTURED IN KOREA | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/named-by-dan-river-mills.html | Named by Dan River Mills | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/misses-hubbard-and-goss-feted.html | Misses Hubbard and Goss Feted | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/australians-mark-regimes-50th-year.html | AUSTRALIANS MARK REGIME'S 50TH YEAR | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/minneapolis-reelects-mayor.html | Minneapolis Re-elects Mayor | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/burmese-vortex.html | BURMESE VORTEX | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/un-gets-pledge-of-british-troops-world-body-is-told-londons-forces.html | U.N. GETS PLEDGE OF BRITISH TROOPS; World Body Is Told London's Forces Would Be Available to Combat Aggression | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/nuptials-are-held-for-marion-havas-recent-alumna-of-bryn-mawr-bride.html | NUPTIALS ARE HELD FOR MARION HAVAS; Recent Alumna of Bryn Mawr Bride in Bedford Church of Henry de Forest Webster | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/the-transit-fare.html | THE TRANSIT FARE | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/musician-held-as-draft-dodger.html | Musician Held as Draft Dodger | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/israel-reflected-in-art.html | Israel Reflected in Art | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/jacobsonhoffman.html | Jacobson--Hoffman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/child-to-mrs-theodore-schulze.html | Child to Mrs. Theodore Schulze | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/congress-inquiry-on-beef-shortage-to-start-tonight-joint-watchdog.html | CONGRESS INQUIRY ON BEEF SHORTAGE TO START TONIGHT; Joint 'Watchdog' Group Wants to Find Out if Scarcity Arises From an Industry 'Strike' RECEIPTS OF CATTLE RISE Wilson Declares Rollbacks Will Stand--DiSalle Warns Packers on Cattle Ceilings | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/jail-terms-deferred-five-lawyers-for-11-reds-get-stay-until-next.html | JAIL TERMS DEFERRED; Five Lawyers for 11 Reds Get Stay Until Next Wednesday | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/heads-hoffman-concern-harris-perlstein-will-join-beverage-company.html | HEADS HOFFMAN CONCERN; Harris Perlstein Will Join Beverage Company on July 2 | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/dog-thieves-raid-pound.html | Dog Thieves Raid Pound | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/named-sales-manager-of-ford-division-here.html | Named Sales Manager Of Ford Division Here | True | Fabian Bachrach | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/pulp-mill-hailed-at-prince-rupert-27000000-celanese-project.html | PULP MILL HAILED AT PRINCE RUPERT; $27,000,000 Celanese Project, Northernmost on Continent, to Tap 659,000 Acres | True | By Richard L. Neuberger Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/dr-sidney-haas-honored-pediatrician-81-guest-at-reception-at.html | DR. SIDNEY HAAS HONORED; Pediatrician, 81, Guest at Reception at Albert City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/laborite-mps-turn-tables-on-opposition-sit-31-hours-47-minutes-win.html | Laborite M.P.'s Turn Tables on Opposition; Sit 31 Hours 47 Minutes; Win 25 Ballots | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/church-budget-adopted-southern-presbyterians-set-it-at-4800276-for.html | CHURCH BUDGET ADOPTED; Southern Presbyterians Set It at $4,800,276 for Year | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/baltic-freedom-day-set.html | Baltic Freedom Day Set | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/the-proceedings-in-the-un.html | The proceedings In the U.N. | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/graphic-arts-elects-american-institute-chooses-w-d-teague-as.html | GRAPHIC ARTS ELECTS; American Institute Chooses W. D. Teague as President | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/plane-lands-at-glacier-high-on-mt-mckinley.html | Plane Lands at Glacier High on Mt. McKinley | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/franklin-national-gets-offers-of-aid-banks-continuing-legal-fight.html | FRANKLIN NATIONAL GETS OFFERS OF AID; Bank's Continuing Legal Fight to Use Word 'Savings' Is Approved by Others $100,000 ALREADY SPENT Appeal by State Likely to Cost Institution Almost as Much, but Victory Is Desired | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ps-109-begun-in-bronx-horowitz-says-rising-birth-rate-means-vast.html | P.S. 109 BEGUN IN BRONX; Horowitz Says Rising Birth Rate Means Vast Building Program | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/braves-15-safeties-crush-pirates-133.html | BRAVES 15 SAFETIES CRUSH PIRATES, 13-3 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/new-housing-approved-planning-commission-backs-project-for-staten.html | NEW HOUSING APPROVED; Planning Commission Backs Project for Staten Island | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bay-state-sells-7789000-bonds-bankers-buy-eight-housing-issues-of.html | BAY STATE SELLS $7,789,000 BONDS; Bankers Buy Eight Housing Issues of Massachusetts --Other Municipals | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/clothing-thief-shot-in-a-brooklyn-chase.html | CLOTHING THIEF SHOT IN A BROOKLYN CHASE | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/aliens-rounded-up-in-hoboken-raids-pier-workers-rounded-up-in.html | ALIENS ROUNDED UP IN HOBOKEN RAIDS; PIER WORKERS ROUNDED UP IN HOBOKEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/democrats-urge-ouster-connecticut-state-senators-ask-defense-heads.html | DEMOCRATS URGE OUSTER; Connecticut State Senators Ask Defense Head's Dismissal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/discuss-israel-bond-dinner.html | Discuss Israel Bond Dinner | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/vice-president-is-chosen-by-general-reinsurance.html | Vice President Is Chosen By General Reinsurance | True | The New York Times Studio | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/fall-hats-place-accent-on-color-a-preview-of-some-millinery.html | FALL HATS PLACE ACCENT ON COLOR; A PREVIEW OF SOME MILLINERY FASHIONS | True | By Dorothy O'Neill | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/doomed-guatemalan-escapes.html | Doomed Guatemalan Escapes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/reierson-cautions-on-credit-control-opposes-giving-reserve-system.html | REIERSON CAUTIONS ON CREDIT CONTROL; Opposes Giving Reserve System Greater Powers and Warns on 'New Adventures' Now | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/3power-aid-for-yugoslavia-is-reported-set-in-london-yugoslavs-await.html | 3-Power Aid for Yugoslavia Is Reported Set in London; Yugoslavs Await Information | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/raid-tests-show-child-anxieties-increase-in-nail-biting-and-thumb.html | RAID TESTS SHOW CHILD ANXIETIES; Increase in Nail Biting and Thumb Sucking Reported During School Drills | True | By Dorothy Barclay | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/impressive-rally-staged-by-wheat-early-pit-offerings-in-chicago.html | IMPRESSIVE RALLY STAGED BY WHEAT; Early Pit Offerings in Chicago Quickly Absorbed--Close Is Near Top--All Grains Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/volcano-active-after-100-years.html | Volcano Active After 100 Years | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/anderson-backed-for-board.html | Anderson Backed for Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/educator-sees-peril-in-pseudoscholars.html | EDUCATOR SEES PERIL IN 'PSEUDO-SCHOLARS' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/outlay-is-doubled-by-social-security.html | OUTLAY IS DOUBLED BY SOCIAL SECURITY | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/browns-upset-yankees-dodgers-defeat-cards-giants-win-in-tenth-the.html | Browns Upset Yankees; Dodgers Defeat Cards; Giants Win in Tenth; THE VISITORS COME UP WITH A DOUBLE PLAY AT THE STADIUM | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/israel-bars-aid-of-arabs-bengurion-calls-lebanese-aides-plan.html | ISRAEL BARS AID OF ARABS; Ben-Gurion Calls Lebanese Aide's Plan 'Wishful Thinking' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/canadian-honored-for-service-to-blind.html | CANADIAN HONORED FOR SERVICE TO BLIND | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/malik-waives-meeting-rule.html | Malik Waives Meeting Rule | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/rationing-is-seen-in-raw-materials-herod-atlantic-treaty-official.html | RATIONING IS SEEN IN RAW MATERIALS; Herod, Atlantic Treaty Official, Tells Lisbon Session West Faces 'Belt Tightening' | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/avco-closes-out-airline-interest-sells-block-of-257690-shares-of.html | AVCO CLOSES OUT AIRLINE INTEREST; Sells Block of 257,690 Shares of American Common After Stock Exchange Closes | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/the-wedemeyer-testimony.html | THE WEDEMEYER TESTIMONY | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/argentine-red-slain-party-says-armed-band-raided-office-in-buenos.html | ARGENTINE RED SLAIN; Party Says Armed Band Raided Office in Buenos Aires | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/early-fall-orders-urged-importance-of-getting-new-merchandise-is.html | EARLY FALL ORDERS URGED; Importance of Getting New Merchandise Is Stressed | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/phils-defeat-cubs-65-fourrun-drive-in-fifth-brings-victoryhiller.html | PHILS DEFEAT CUBS, 6-5; Four-Run Drive in Fifth Brings Victory--Hiller Routed | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/state-acts-to-curb-polio-spread-peril-health-department-will-warn.html | STATE ACTS TO CURB POLIO SPREAD PERIL; Health Department Will Warn Upstate Physicians to Use Caution in Inoculations STEP FOLLOWS CITY MOVE Research Shows Many Victims Had Injections Against Other Diseases Within a Month | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/letters-to-the-times-council-presidency-discussed-parties-choice.html | Letters to The Times; Council Presidency Discussed Parties' Choice for City Election in November Criticized, Praised | True | CHARLES T. STEWART, | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/moran-ring-head-exaide-testifies-former-fire-official-is-linked-by.html | MORAN RING HEAD, EX-AIDE TESTIFIES; Former Fire Official Is Linked by Reagan to Shakedown of Oil Tank Installers | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/nagalie-jane-keisel-will-be-wed-june-23.html | NAGALIE JANE KEISEL WILL BE WED JUNE 23 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/south-africa-cricket-victor.html | South Africa Cricket Victor | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/garment-walkout-ties-up-4-states-peace-today-seen-workers-swarm.html | Garment Walkout Ties Up 4 States; Peace Today Seen; Workers Swarm Into Streets GARMENT STRIKE TIES UP 4 STATES Employers See Peace Near ON FIRST DAY OF GARMENT WORKERS' STRIKE IN NEW YORK | True | By A. H. Raskin | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bonds-and-shares-on-london-market-prices-ease-slightly-in-lower.html | BONDS AND SHARES ON LONDON MARKET; Prices Ease Slightly in Lower Volume--British Funds Drift Off, Close at Bottom | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/retailers-are-urged-to-study-customers.html | RETAILERS ARE URGED TO STUDY CUSTOMERS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/honored-for-killing-100-private-missing-in-korea-wins-the-medal-of.html | HONORED FOR KILLING 100; Private Missing in Korea Wins the Medal of Honor | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/strikes-shut-goodyear-plants.html | Strikes Shut Goodyear Plants | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/phils-sign-illinois-southpaw.html | Phils Sign Illinois Southpaw | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-wrestlers-to-tour-japan.html | U.S. Wrestlers to Tour Japan | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/three-issues-placed-with-banking-groups.html | THREE ISSUES PLACED WITH BANKING GROUPS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/long-island-gets-plan-on-hospitals-995-new-general-care-beds-are.html | LONG ISLAND GETS PLAN ON HOSPITALS; 995 New General Care Beds Are Needed in Nassau and Suffolk, Report Says | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/50000-koreans-die-in-camps-in-south-government-inquiry-confirms.html | 50,000 KOREANS DIE IN CAMPS IN SOUTH; Government Inquiry Confirms Abuse of Draftees--General Held for Malfeasance | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/levy-on-appropriations-asked-for-civil-defense.html | Levy on Appropriations Asked for Civil Defense | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/case-of-missing-railroad-debated-by-un-trustees.html | Case of Missing Railroad Debated by U.N. Trustees | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/war-maneuvers-began-on-coast.html | War Maneuvers Began on Coast | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wedemeyer-says-marthur-denied-manchuria-troops-two-buddies-meet-in.html | WEDEMEYER SAYS M'ARTHUR DENIED MANCHURIA TROOPS; TWO BUDDIES MEET IN SENATE BUILDING | True | By William S. White Special To the New York Times | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/truckers-fined-for-overloading.html | Truckers Fined for Overloading | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/peiping-group-sent-to-tibet-for-study.html | PEIPING GROUP SENT TO TIBET FOR STUDY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/250-top-cio-chiefs-to-meet-on-inflation.html | 250 TOP C.I.O. CHIEFS TO MEET ON INFLATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/west-bans-4-german-papers.html | West Bans 4 German Papers | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/miss-truman-at-dance-bernhard-is-first-partner-at-embassy-affair-at.html | MISS TRUMAN AT DANCE; Bernhard Is First Partner at Embassy Affair at the Hague | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/state-police-tests-july-28.html | State Police Tests July 28 | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/greeneschacter.html | Greene—Schacter | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/four-graduates-get-awards.html | Four Graduates Get Awards | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/lisbon-to-set-poll-date-presidential-election-expected-to-be-held.html | LISBON TO SET POLL DATE; Presidential Election Expected to Be Held in September | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/two-umpires-robbed.html | Two Umpires Robbed | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/tank-unit-to-teach-gunnery.html | Tank Unit to Teach Gunnery | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bowery-savings-elevates-woodin.html | Bowery Savings Elevates Woodin | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/osage-indians-see-wealth-again-as-chief-reopens-old-oil-fields.html | Osage Indians See Wealth Again As Chief Reopens Old Oil Fields; Turning of Valve Starts Underground Flooding--Water Is Expected to Force Huge Petroleum Supply From Wells | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/engineers-occupy-5th-avenue-floor.html | ENGINEERS OCCUPY 5TH AVENUE FLOOR | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/city-bolts-trash-baskets-to-walks-in-test-to-end-long-wave-of.html | City Bolts Trash Baskets to Walks In Test to End Long Wave of Thefts; BOLTS BAR THEFTS OF TRASH BASKETS | True | By Arthur Gelb | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/may-stores-president-grandson-of-founder.html | May Stores President Grandson of Founder | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/icing-found-cause-of-8-jet-crashes-blocking-of-air-intakes-killed.html | ICING FOUND CAUSE OF 8 JET CRASHES; Blocking of Air Intakes Killed Engines in Indiana Storm, Air Force Reports | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/link-to-speedway-in-harlem-ready-268000-halfmile-lane-from-upper.html | LINK TO SPEEDWAY IN HARLEM READY; $268,000 Half-Mile Lane From Upper End of 8th Ave. to Be Opened Today PART OF A LONG PROJECT Wagner Says More Routes in Over-All Development Will Be Speeded by City | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/seely-b-patterson-headed-quarry-firm.html | SEELY B. PATTERSON, HEADED QUARRY FIRM | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/helen-staeuble-is-reelected.html | Helen Staeuble Is Re-elected | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/observation-train-scheduled.html | Observation Train Scheduled | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/new-prior-for-portsmouth.html | New Prior for Portsmouth | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/elizabeth-weiner-bride-she-is-married-in-home-here-to-raymond.html | ELIZABETH WEINER BRIDE; She Is Married in Home Here to Raymond Stanley Troubh | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/kenney-pacific-air-war-chief-to-retire-new-posts-assigned-to-eight.html | Kenney, Pacific Air War Chief, to Retire; New Posts Assigned to Eight Senior Officers | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/missing-diplomats-reported-seen.html | Missing Diplomats Reported Seen | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/elected-to-presidency-of-management-society.html | Elected to Presidency Of Management Society | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/national-radiator-clears-1043416-earnings-in-year-to-march-31.html | NATIONAL RADIATOR CLEARS $1,043,416; Earnings in Year to March 31 Compare With $473,832 in the Preceding Period | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/central-to-reopen-repair-shops.html | Central to Reopen Repair Shops | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/10-payroll-slash-is-voted-by-senate-46-chauffeur-jobs-would-go.html | 10% PAYROLL SLASH IS VOTED BY SENATE; 46 Chauffeur Jobs Would Go Under Action on Funds Bill for 2 Federal Bureaus | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/furniture-at-macys-has-western-look-new-informal-furniture-reflects.html | FURNITURE AT MACY'S HAS WESTERN LOOK; NEW INFORMAL FURNITURE REFLECTS WESTERN INFLUENCE | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/guerrier-a-t-201-takes-ascot-race-placed-first-as-royalist-iv-is.html | GUERRIER, A T 20-1, TAKES ASCOT RACE; Placed First as Royalist IV Is Disqualified in Stakes-- Royal Party Present | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/cbs-will-start-color-tv-june-25-arthur-godfrey-program-first-under.html | C.B.S. WILL START COLOR T.V. JUNE 25; Arthur Godfrey Program First Under Sponsor-- R.C.A. to Open Tests July 9 | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/womens-officers-installed.html | Women's Officers Installed | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/casualties-in-the-korean-fighting-killed-in-action.html | Casualties in the Korean Fighting; KILLED IN ACTION | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/rayon-yarn-staple-shipments-up.html | Rayon Yarn, Staple Shipments Up | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/news-of-food-handy-chart-shows-foods-nutrient-values-lasagne-rolls.html | News of Food; Handy Chart Shows Foods' Nutrient Values; Lasagne Rolls Win Prize of Trip Abroad | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/brundage-says-us-olympic-team-will-fly-all-or-part-of-the-way-to.html | Brundage Says U.S. Olympic Team Will Fly All or Part of the Way to Helsinki Games | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/west-germany-in-ilo-three-nations-vote-against-the-entry-of-bonn.html | WEST GERMANY IN I.L.O.; Three Nations Vote Against the Entry of Bonn Republic | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/named-to-new-high-posts-with-wa-sheaffer-pen.html | Named to New High Posts With W.A. Sheaffer Pen | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/cvr-thompson-newsman-is-dead-correspondent-here-for-london-daily.html | C.V.R. THOMPSON, NEWSMAN, IS DEAD; Correspondent Here for London Daily Express Published 'I Lost My English Accent' | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/camden-acts-in-gambling-prosecutor-asks-industries-to-halt-betting.html | CAMDEN ACTS IN GAMBLING; Prosecutor Asks Industries to Halt Betting in Plants | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/court-halts-cuts-by-macy-on-10-items-temporary-stay-affects-goods.html | COURT HALTS CUTS BY MACY ON 10 ITEMS; Temporary Stay Affects Goods Made in This State-- 'War' in Other Products Goes On | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/dianetics-founder-gets-divorce.html | Dianetics Founder Gets Divorce | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/paperboard-output-up-volume-in-week-ended-on-june-9-141-higher-than.html | PAPERBOARD OUTPUT UP; Volume in Week Ended on June 9 14.1% Higher Than in 1950 | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/killing-by-mrs-ryan-is-held-unjustified.html | KILLING BY MRS. RYAN IS HELD UNJUSTIFIED | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/link-to-international-denied.html | Link to International Denied | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/graduates-urged-to-study-politics-brazilian-envoy-honored-at.html | GRADUATES URGED TO STUDY POLITICS; BRAZILIAN ENVOY HONORED AT MANHATTAN COMMENCEMENT | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/indians-trip-athletics-brissie-garcia-help-feller-gain-ninth.html | INDIANS TRIP ATHLETICS; Brissie, Garcia Help Feller Gain Ninth Victory, 8-6 | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/2for1-stock-split-sought-by-santa-fe.html | 2-FOR-1 STOCK SPLIT SOUGHT BY SANTA FE | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/the-korean-war-reds-in-full-retreat-from-fallen-stronghold-in-korea.html | The Korean War; REDS IN FULL RETREAT FROM FALLEN STRONGHOLD IN KOREA | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/pro-giants-sign-hannah-obtain-alabama-star-tackle-also-albright.html | PRO GIANTS SIGN HANNAH; Obtain Alabama Star Tackle-- Also Albright, Binkley | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mrs-vp-miller-is-wed-she-becomes-bride-of-george-f-wright-in.html | MRS. V.P. MILLER IS WED; She Becomes Bride of George F. Wright in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-demands-cugat-taxes.html | U.S. Demands Cugat Taxes | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/new-jersey-urges-trenton-6-deaths-prosecutor-tells-jurors-that.html | NEW JERSEY URGES 'TRENTON 6' DEATHS; Prosecutor Tells Jurors That Murdered Merchant Was 'Forgotten' at the Trial | True | By William R. Conklin Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mary-vick-fiancee-of-hoffman-stone.html | MARY VICK FIANCEE OF HOFFMAN STONE | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/israelis-get-study-aid-3-doctors-receive-fellowships-from-trust.html | ISRAELIS GET STUDY AID; 3 Doctors Receive Fellowships From Trust Here | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/credit-prediction-denied-federal-reserve-aide-sees-no-easing-on.html | CREDIT PREDICTION DENIED; Federal Reserve Aide Sees No Easing on Automobiles | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/thursday-talk-occupies-truman.html | Thursday Talk Occupies Truman | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/suburban-chateau-will-aid-religion-home-for-laymens-movement-for-a.html | SUBURBAN CHATEAU WILL AID RELIGION; HOME FOR 'LAYMEN'S MOVEMENT FOR A CHRISTIAN WORLD' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wood-field-and-stream-novice-angler-in-right-place-at-right-time.html | Wood, Field and Stream; Novice Angler in Right Place at Right Time Hooks Two Big Atlantic Salmon | True | By Raymond R. Camp | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/philadelphia-customs-total-up.html | Philadelphia Customs Total Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/alex-peters-won-nations-top-honor-navy-veteran-81-recipient-of.html | ALEX. PETERS, WON NATION'S TOP HONOR; Navy Veteran, 81, Recipient of Congressional Medal in '04 for Rescue Attempt, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/top-officers-in-snow-crop-marketers.html | TOP OFFICERS IN SNOW CROP MARKETERS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/composers-group-presents-concert.html | COMPOSERS GROUP PRESENTS CONCERT | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/miss-edna-b-lowell-descendant-of-the-poet-married-in-st-thomas.html | Miss Edna B. Lowell, Descendant of the Poet, Married in St. Thomas Church to John Leib | | The New York Times | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/control-extension-up-for-test-today-year-more-for-defense-act-will.html | CONTROL EXTENSION UP FOR TEST TODAY; Year More for Defense Act Will Be Put to Senate Committee -- Defeat and Debate Are Seen | | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/stass-enters-pro-title-tennis.html | Stass Enters Pro Title Tennis | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/guantanamo-fire-toll-rises.html | Guantanamo Fire Toll Rises | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/india-is-gratified-by-loan-approval-generous-gesture-of-us-in-food.html | INDIA IS GRATIFIED BY LOAN APPROVAL; 'Generous Gesture' of U.S. in Food Crisis Will Bring Two Lands Closer, Nehru Says | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/streat-dance-recital-put-off.html | Streat Dance Recital Put Off | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/rain-comes-to-south-after-long-drought.html | RAIN COMES TO SOUTH AFTER LONG DROUGHT | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/saratoga-inquiry-will-hear-exaide-denies-interference.html | SARATOGA INQUIRY WILL HEAR EX-AIDE; DENIES INTERFERENCE | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/col-wilson-colberg-defense-official-48.html | COL. WILSON COLBERG, DEFENSE OFFICIAL, 48 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wage-board-backs-rise-for-trainmen-cites-procedures-under-rail-law.html | WAGE BOARD BACKS RISE FOR TRAINMEN; Cites Procedures Under Rail Law in Approving Accord Above the 10% Ceiling | | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/balmainpreston.html | Balmain—Preston | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/hogan-scores-73-in-drill-for-open-defending-champion-is-3-over-par.html | HOGAN SCORES 73 IN DRILL FOR OPEN; Defending Champion Is 3 Over Par as Players Call Course 'Toughest' Ever Toured | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/randall-assails-us-foreign-policy-inland-steel-head-declares.html | RANDALL ASSAILS U.S. FOREIGN POLICY; Inland Steel Head Declares Administration's Stand Is Harmful to Business | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/new-superliner-called-a-50000000-present.html | New Superliner Called A $50,000,000 'Present' | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/princeton-joins-3-other-ivy-elevens-in-threat-to-cancel-games-with.html | Princeton Joins 3 Other Ivy Elevens in Threat to Cancel Games With Penn; TIGERS WILL INSIST ON CLAUSE IN PACT Princeton Tells Penn It Will Not Sign Football Contract Violating Video Ban CORNELL, DARTMOUTH ACT Warn They Also May Call Off Games—N.C.A.A. Refuses Legality Test Anew | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/controls-and-complacency.html | CONTROLS AND COMPLACENCY | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/topics-and-sidelights-of-the-day-in-wall-street-cautious-pricing.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Cautious Pricing | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/princeton-awards-to-medina-bunche-at-princetons-graduation.html | PRINCETON AWARDS TO MEDINA, BUNCHE; AT PRINCETON'S GRADUATION EXERCISES YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/du-pont-man-dies-in-crash-foreman-in-jersey-plant-killed-in.html | DU PONT MAN DIES IN CRASH; Foreman in Jersey Plant Killed in Collision of 2 Cars | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/nuns-freed-in-china-new-jersey-father-of-one-gets-message-from-hong.html | NUNS FREED IN CHINA; New Jersey Father of One Gets Message From Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/rocket-charts-found-in-ashcan.html | Rocket Charts Found in Ashcan | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/union-pacific-orders-50-cars.html | Union Pacific Orders 50 Cars | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/pilots-field-line-blamed-in-air-crash.html | PILOTS, FIELD, LINE BLAMED IN AIR CRASH | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/plot-charge-decried-at-u-of-california.html | 'PLOT' CHARGE DECRIED AT U. OF CALIFORNIA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/port-jefferson-oyster-bay-montauk-lines-on-li-rail-road-losing-11.html | Port Jefferson, Oyster Bay, Montauk Lines On L.I. Rail Road Losing 11 Through Trains | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/joseph-aids-jewish-fund-drives.html | Joseph Aids Jewish Fund Drives | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/jl-jertson-gets-sloane-post.html | J.L. Jertson Gets Sloane Post | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/canadian-navy-drops-hammocks.html | Canadian Navy Drops Hammocks | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/the-civil-service.html | The Civil Service | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/daladier-predicts-his-group-will-win-foresees-victory.html | DALADIER PREDICTS HIS GROUP WILL WIN; FORESEES VICTORY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ch-willoughby-71-veteran-news-editor.html | C.H. WILLOUGHBY, 71, VETERAN NEWS EDITOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/queens-hospital-plans-filed.html | Queens Hospital Plans Filed | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/italian-reds-gain-in-voting-strength-but-leftists-lose-control-of-8.html | ITALIAN REDS GAIN IN VOTING STRENGTH; But Leftists Lose Control of 8 Big Cities--Democratic Bloc Polls 50.3% in 30 Provinces | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/chains-may-sales-rise-107-in-year-9-of-10-classes-gain-to-bring.html | CHAINS MAY SALES RISE 10.7% IN YEAR; 9 of 10 Classes Gain to Bring 5-Month Increase to 15.2% Over Like Period of 1950 | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/state-seeks-million-for-civil-defense.html | STATE SEEKS MILLION FOR CIVIL DEFENSE | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/confession-of-girl-16-on-use-of-narcotics.html | Confession of Girl, 16, on Use of Narcotics | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/nominated-as-assistant-in-interior-department.html | Nominated as Assistant In Interior Department | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/republicans-delay-on-council-choice.html | REPUBLICANS DELAY ON COUNCIL CHOICE | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/stock-plan-filed-by-utility-group-mission-oil-and-southwestern.html | STOCK PLAN FILED BY UTILITY GROUP; Mission Oil and Southwestern Development Put Proposal Up to S.E.C.--Other Actions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/utility-offering-oversubscribed.html | Utility Offering Oversubscribed | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/big-4-deputies-still-stalled.html | Big 4 Deputies Still Stalled | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/auction-nets-161500-city-gets-bids-on-only-two-of-seven-brooklyn.html | AUCTION NETS $161,500; City Gets Bids on Only Two of Seven Brooklyn Properties | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/attempts-to-wreck-train-studied.html | Attempts to Wreck Train Studied | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/reshevsky-draws-in-game-with-fine-najdorf-turns-back-euwe-in-30.html | RESHEVSKY DRAWS IN GAME WITH FINE; Najdorf Turns Back Euwe in 30 Moves of Eighth-Round Chess Tourney Contest | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/truman-urges-senate-action.html | Truman Urges Senate Action | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/high-school-users-of-narcotics-put-at-1in200-ratio-school.html | HIGH SCHOOL USERS OF NARCOTICS PUT AT 1-IN-200 RATIO; SCHOOL SUPERINTENDENT AT NARCOTICS HEARING | True | By Charles Grutzner | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/embezzler-gets-suspended-term.html | Embezzler Gets Suspended Term | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/formosa-reports-reds-repulsed.html | Formosa Reports Reds Repulsed | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/white-sox-blank-senators-3-to-0-increase-lead-to-3-games-as.html | WHITE SOX BLANK SENATORS, 3 TO 0; Increase Lead to 3 Games as Kretlow's Four-Hit Hurling Sets Back Washington | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mccarthy-sees-a-plot-he-will-attack-marshall.html | McCarthy Sees a Plot; He Will Attack Marshall | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/army-in-new-appeal-for-blood-this-week.html | ARMY IN NEW APPEAL FOR BLOOD THIS WEEK | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/auto-showrooms-bought-in-newark.html | AUTO SHOWROOMS BOUGHT IN NEWARK | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/treasury-refinancing-draws-94-acceptance.html | Treasury Refinancing Draws 94% Acceptance | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/beef-buying-eclipses-dairy-items-to-may-31.html | Beef Buying Eclipses Dairy Items to May 31 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/police-delay-tickets-for-trucks-until-garment-area-curb-is-legal.html | Police Delay Tickets for Trucks Until Garment Area Curb Is Legal | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/girl-cancer-victim-11-resting-in-hospital-after-606mile-night-trip.html | Girl Cancer Victim, 11, Resting in Hospital After 606-Mile Night Trip in Ambulance | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/3-narcotics-suspects-seized-by-the-police.html | 3 NARCOTICS SUSPECTS SEIZED BY THE POLICE | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/transit-restudy-ordered-by-mayor-request-to-2-aides-regarded-as.html | TRANSIT RE-STUDY ORDERED BY MAYOR; Request to 2 Aides Regarded as Possible Break That May Avert July 1 Strike FACE-SAVING ALSO IS SEEN Executive's Directive Asks That 'Misunderstanding,' if Any, Be Rooted Out | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/iran-stands-firm-in-note-to-truman-but-premier-cites-desire-for.html | IRAN STANDS FIRM IN NOTE TO TRUMAN; But Premier Cites Desire for Amity With Britain and Steps to Maintain Oil Supply GRIEVANCES REITERATED Mossadegh Repeats Charges Against Anglo-Iranian-- Seizure Held Essential | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/port-roar-greets-the-constitution-new-luxury-liner-arrives-in-new.html | PORT ROAR GREETS THE CONSTITUTION; NEW LUXURY LINER ARRIVES IN NEW YORK HARBOR | True | The New York Times | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/rhee-sees-danger-of-a-phony-peace.html | RHEE SEES DANGER OF A 'PHONY PEACE' | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/israeli-warships-leave-amid-tears-weeping-girls-wave-farewell-as.html | ISRAELI WARSHIPS LEAVE AMID TEARS; Weeping Girls Wave Farewell as Ships Start Return Trip After Bond-Selling Visit | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/compo-beats-shade-on-points.html | Compo Beats Shade on Points | True | | 1979-07-02 | RE0000031551 | B00000305480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/rail-accountants-hear-capital-lags-head-of-norfolk-western-tells.html | RAIL ACCOUNTANTS HEAR CAPITAL LAGS; Head of Norfolk & Western Tells A.A.R. Group Earnings Continue Inadequate | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/chorus-equity-elects-paul-dullzell-voted-chairman-muth-rainer-tie.html | CHORUS EQUITY ELECTS; Paul Dullzell Voted Chairman-- Muth, Rainer Tie for Council | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bill-would-divide-air-mail-subsidies-senator-proposes-rate-plan-for.html | BILL WOULD DIVIDE AIR MAIL, SUBSIDIES; Senator Proposes Rate Plan for Postal Carriers Separate From Aid Payments | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/vandenberg-on-riviera.html | Vandenberg on Riviera | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/gallettacullen-tie-smithscott-playoff-to-settle-deadlock-at-65-in.html | GALLETTA-CULLEN TIE SMITH-SCOTT; Play-Off to Settle Deadlock at 65 in Long Island Golf Is Postponed Indefinitely | True | By Frank Elkins Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/schwartz-in-third-round-balbiers-masterson-and-ball-also-gain-at.html | SCHWARTZ IN THIRD ROUND; Balbiers, Masterson and Ball Also Gain at Brooklyn Net | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/british-ship-insurance-up.html | British Ship Insurance Up | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/joanne-m-spitznagel-bride-of-ch-bennett.html | JOANNE M. SPITZNAGEL BRIDE OF C.H. BENNETT | True | Noble Bretzman | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/korean-foe-in-full-retreat-on-central-sector-of-front-un-gains.html | Korean Foe in Full Retreat On Central Sector of Front; U.N. Gains Range Up to 4 Miles, but Enemy Clings to Lines in East--Van Fleet Sees Reds' Potential for Attacks Limited | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mercury-slides-to-522-near-a-record-for-date.html | Mercury Slides to 52.2, Near a Record for Date | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/korea-atrocity-charge-costs-briton-her-post.html | Korea Atrocity Charge Costs Briton Her Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/sulphur-shortage-called-inevitable-demands-of-us-allies-causing.html | SULPHUR SHORTAGE CALLED INEVITABLE; Demands of U.S. Allies Causing Serious Deficiency, President of Mining Company Says | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/to-act-in-his-play.html | TO ACT IN HIS PLAY | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/dutch-star-may-curb-activity.html | Dutch Star May Curb Activity | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/water-shortage-again.html | WATER SHORTAGE AGAIN? | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/abroad-they-must-remember-the-unseen-audience.html | Abroad; They Must Remember the Unseen Audience | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/parleys-to-avert-marine-strike-set-75000-would-be-affected-by.html | PARLEYS TO AVERT MARINE STRIKE SET; 75,000 Would Be Affected by Walkout Friday Midnight When Contracts End | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-13 | 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/construction-company-formed.html | Construction Company Formed | True | | 1979-07-02 | RE0000031551 | B00000305480 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/teacher-bonuses-sent-state-mails-8291300-total-for-cities-and-towns.html | TEACHER BONUSES SENT; State Mails $8,291,300 Total for Cities and Towns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/margaret-lauman-to-be-wed.html | Margaret Lauman to Be Wed | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/allweather-jet-announced-by-g-e-aviation-writers-convention-is-told.html | ALL-WEATHER JET ANNOUNCED BY G. E.; Aviation Writers Convention Is Told That New Engine Has Anti-Icing Features Engine Reported at Dinner Working on Other Engines | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/snyder-explains-shortterm-issues-since-war-they-could-not-be.html | SNYDER EXPLAINS SHORT-TERM ISSUES; Since They Could Not Be Refunded at Favorable Rates, He Declares WHY U. S. BOND PRICE FELL Secretary, in Chicago, Lays This to 'the Free Market That Everybody Wanted' Accord With Federal Reserve Factors in Nation's Economy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/senators-see-subversives-unit.html | Senators See Subversives Unit | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/french-will-vote-amid-uncertainty-with-public-apathetic-on-big.html | FRENCH WILL VOTE AMID UNCERTAINTY; With Public Apathetic on 'Big Questions, Deciding Factors May Be Local Issues | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/e-s-freureich-elected.html | E. S. Freureich Elected | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/miss-rowland-wins-1-up-defeats-miss-lowenstein-on-19th-in-college.html | MISS ROWLAND WINS, 1 UP; Defeats Miss Lowenstein on 19th in College Title Golf | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/e-c-a-chief-on-european-tour.html | E. C. A. Chief on European Tour | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/noncrush-washable-fabrics-are-supplied-for-home-sewing-on-summers.html | Non-Crush, Washable Fabrics Are Supplied For Home Sewing on Summer's Dresses | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/federation-of-3-african-colonies-proposed-as-8th-british-dominion.html | Federation of 3 African Colonies Proposed as 8th British Dominion; Area Would Include Northern and Southern Rhodesia as Well as Nyasaland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hoytchamberlin.html | Hoyt--Chamberlin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/business-world-hardware-price-rises-loom-artcraft-hosiery-opens.html | Business World; Hardware Price Rises Loom Artcraft Hosiery Opens Fall Line To Make Boys' Wear Survey Mohawk Gets Duck Contract Greece Seeks U. S. Sardines | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/soviet-propaganda-scored.html | Soviet Propaganda Scored | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/gasoline-stocks-decrease-again-off-896000-barrels-for-total-of.html | GASOLINE STOCKS DECREASE AGAIN; Off 896,000 Barrels for Total of 129,353,000 on Hand at End of Last Week | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/czechs-said-to-hold-2-missing-u-s-fliers.html | CZECHS SAID TO HOLD 2 MISSING U. S. FLIERS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/uraniums-potential-described-at-adelphi.html | URANIUM'S POTENTIAL DESCRIBED AT ADELPHI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mkee-denies-link-to-a-china-lobby.html | M'KEE DENIES LINK TO A 'CHINA LOBBY' | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/city-to-kill-marijuana.html | City to Kill Marijuana | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/limit-set-on-bids-for-bonds.html | Limit Set on Bids for Bonds | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/two-boys-17-are-among-seven-arraigned-on-charges-of-narcotics-sales.html | Two Boys, 17, Are Among Seven Arraigned On Charges of Narcotics Sales or Possession | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/churches-defense-aid-asked.html | Churches' Defense Aid Asked | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/gas-service-bond-sale.html | Gas Service Bond Sale | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/fulham-victor-at-soccer-51.html | Fulham Victor at Soccer, 5-1 | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rejoins-marines-for-more-pay.html | Rejoins Marines for More Pay | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/roos-heads-federation-other-officers-are-named-by-reform-synagogues.html | ROOS HEADS FEDERATION; Other Officers Are Named by Reform Synagogues Group | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/baccalaureates-curbed-by-state-education-commissioner-bars.html | BACCALAUREATES CURBED BY STATE; Education Commissioner Bars Religious Commencements in Public School Buildings TEACHING A TENET SEEN Dr. Wilson Acts on an Appeal by Roman Catholic Cleric Charging Law Violation Bans Westchester Service No Other Space | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/holding-companies-push-reorganizing-three-moves-made-in-plan-for-us.html | HOLDING COMPANIES PUSH REORGANIZING; Three Moves Made in Plan for U.S. Electric, Blue Ridge, American Cities Power Dividend by Blue Ridge HOLDING COMPANIES PUSH REORGANIZING | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/cornell-revises-laws-aims-at-ouster-from-faculty-of-advocates-of.html | CORNELL REVISES LAWS; Aims at Ouster From Faculty of Advocates of Revolt | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rum-consumption-rising-puerto-rico-product-showed-largst-gain-in.html | RUM CONSUMPTION RISING; Puerto Rico Product Showed Largest Gain in Fist Quarter | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/queens-housing-planned-at-a-cost-of-3500000.html | Queens Housing Planned At a Cost of $3,500,000 | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/canada-defends-rise-in-newsprint-government-officials-reply-to.html | CANADA DEFENDS RISE IN NEWSPRINT; Government Official's Reply to DiSalle Says Washington Had Month's Notice Month's Notice Given | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/vietminh-slay-chaplain-gen-pierre-janson-catholic-chief-dies-in.html | VIETMINH SLAY CHAPLAIN; Gen. Pierre Janson, Catholic Chief, Dies in Ambush | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/french-financiers-rival-u-s-in-syria-determined-to-keep-dominant.html | FRENCH FINANCIERS RIVAL U. S. IN SYRIA; Determined to Keep Dominant Role in Levant, They View Americans as Interlopers | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/final-liquidating-dividend-set.html | Final Liquidating Dividend Set | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/in-the-nation-an-easy-one-to-catch-in-left-field.html | In The Nation; An Easy One to Catch in Left Field | True | By Arthur Krock | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/selfinjury-laid-to-recruits.html | Self-Injury Laid to Recruits | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bradley-predicts-an-era-of-tension.html | BRADLEY PREDICTS AN ERA OF TENSION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/utilitys-taxes-cut-profit.html | Utility's Taxes Cut Profit | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/barbizon-art-on-view-brooklyn-museum-exhibits-a-corot-a-diaz-and-a.html | BARBIZON ART ON VIEW; Brooklyn Museum Exhibits a Corot, a Diaz and a Mauve | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/elizabeth-dunn-a-bride-she-is-wed-in-lady-chapel-of-st-patricks-to.html | ELIZABETH DUNN A BRIDE; She Is Wed in Lady Chapel of St. Patrick's to Robert Smith | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/vote-on-extension-of-curbs-delayed-absence-of-a-senator-prevents.html | VOTE ON EXTENSION OF CURBS DELAYED; Absence of a Senator Prevents Committee Test--House Unit Moves Slowly on Controls | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/m-i-t-names-executive.html | M. I. T. Names Executive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/gm-extends-proving-ground.html | G.M. Extends Proving Ground | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/controls-have-checked-inflation-says-johnston.html | Controls Have Checked Inflation, Says Johnston | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/assistant-us-attorney-resigns.html | Assistant U.S. Attorney Resigns | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/open-season-on-moose-set.html | Open Season on Moose Set | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/government-reform-advanced-in-uruguay.html | GOVERNMENT REFORM ADVANCED IN URUGUAY | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/draft-rule-shift-helps-selectees-right-to-choose-their-own-branch.html | DRAFT RULE SHIFT HELPS SELECTEES; Right to Choose Their Own Branch of Service Given by New Directive | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/us-dressed-up-wedemeyer-and-then-dressed-him-down-state-department.html | U.S. Dressed Up Wedemeyer And Then Dressed Him Down; State Department Got Him 5 Ambassadorial Vests but Divested Him as an Envoy Bibs and Tuckers A Diplomatic Colloquy Not a Precedent, No | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/official-of-life-magazine-to-head-marketing-unit.html | Official of Life Magazine To Head Marketing Unit | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/soviet-calls-mormons-spies.html | Soviet Calls Mormons Spies | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dewey-to-meet-resources-board.html | Dewey to Meet Resources Board | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/23-more-arrested-in-alien-roundup.html | 23 MORE ARRESTED IN ALIEN ROUND-UP | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dulles-briton-win-solution-on-japan-dulles-briton-win-solution-on.html | Dulles, Briton Win Solution on Japan; DULLES, BRITON WIN SOLUTION ON JAPAN | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/l-m-giannini-issues-denial.html | L. M. Giannini Issues Denial | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/the-screen-in-review-sirocco-with-bogart-toren-and-cobb-is-new.html | THE SCREEN IN REVIEW; 'Sirocco,' With Bogart, Toren and Cobb, Is New Feature at the Capitol Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/chicago-school-head-renamed.html | Chicago School Head Renamed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/tuxedo-park-home-in-deal.html | Tuxedo Park Home in Deal | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/fairfield-thruway-bill-signed.html | Fairfield Thruway Bill Signed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/joseph-b-chifley-dies-in-australia-prime-minister-in-194549-leader.html | JOSEPH B. CHIFLEY DIES IN AUSTRALIA; Prime Minister in 1945-49, Leader of the Labor Party, Succumbs to Heart Attack DEATH HALTS STATE BALL Menzies Announces Passing of Rival to Stunned Guests-- State Funeral Planned Was Son of a Blacksmith | True | Special to THE NEW YORK TIMES.The New York Times, 1949 | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/correspondents-elect-weintal.html | Correspondents Elect Weintal | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/acheson-hits-soviet-note.html | Acheson Hits Soviet Note | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/2-city-welfare-aides-dismissed-in-inquiry.html | 2 CITY WELFARE AIDES DISMISSED IN INQUIRY | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/two-st-albans-lots-bought-by-builder.html | TWO ST. ALBANS LOTS BOUGHT BY BUILDER | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/blanchard-to-take-post-on-army-football-staff.html | Blanchard to Take Post On Army Football Staff | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/soviet-charges-u-s-with-dirty-game.html | SOVIET CHARGES U. S. WITH 'DIRTY GAME' | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/reds-disrupt-voting-in-burma.html | Reds Disrupt Voting in Burma | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/crosbys-son-has-operation.html | Crosby's Son Has Operation | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/richards-sets-record-pole-vaults-14-feet-9-inches-in-british-meet.html | RICHARDS SETS RECORD; Pole Vaults 14 Feet 9 Inches in British Meet | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/kodros-to-coach-hawaii-u.html | Kodros to Coach Hawaii U. | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/r-f-c-cuts-tin-price-6c-making-16c-drop-in-june.html | R. F. C. Cuts Tin Price 6c, Making 16c Drop in June | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/lionel-corp-votes-split-par-value-of-shares-to-be-cut-from-5-to-250.html | LIONEL CORP. VOTES SPLIT; Par Value of Shares to Be Cut From $5 to $2.50 Each | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/princetons-jet-propulsion-school-pushes-its-research-beneath-ivy.html | Princeton's Jet Propulsion School Pushes Its Research Beneath Ivy; FACULTY MEMBERS AND STUDENTS AT PRINCETON'S JET PROPULSION CENTER | True | By B.k. Thorne Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/pupils-here-tell-of-narcotics-sale-and-use-in-schools-state-agents.html | PUPILS HERE TELL OF NARCOTICS SALE AND USE IN SCHOOLS; State Agents Also Report They Had No Trouble in Buying 'Reefers' From Students FREE SAMPLES OFFERED Boy Bookie Says He Won Most of Chief Peddler's Profits From $300 to $400 a Day Trade Bought Narcotics at School Bookie Won Peddler's Profits PUPILS HERE TELL OF NARCOTICS SALE Police Responsibilities Cited Seller's Confession Recorded | True | By Charles Grutzner | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/snapon-coverings-used-on-furniture-designers-offers-9-units-that.html | SNAP-ON COVERINGS USED ON FURNITURE; Designers Offers 9 Units That Can Be Locked Together to Give Variety of Pieces | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/shumlin-to-offer-scottish-comedy-lace-on-her-petticoat-will-be.html | SHUMLIN TO OFFER SCOTTISH COMEDY; 'Lace on Her Petticoat' Will Be Producer's First Presentation Here During Next Season Twentieth Century" May Close Ticket Agencies Submit Records | True | By Louis Calta | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/murphy-gives-plan-to-improve-police-he-hopes-to-make-the-most-of-6.html | MURPHY GIVES PLAN TO IMPROVE POLICE; He Hopes to Make the Most of 6 Proposed Changes Before Quitting as Commissioner Other Reforms Already Made Crime Conditions Discussed | True | By Leo Egan | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/kingsmen-to-honor-rose.html | Kingsmen to Honor Rose | True | | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/no-beef-strike-packers-declare-they-back-raisers-at-congress.html | NO BEEF 'STRIKE,' PACKERS DECLARE; They Back Raisers at Congress Hearing and Blame Pricing for Shortages at Retail Previous Controls Held Failures Big People" Facing Charges | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/graduation-today-at-city-college-3187-will-receive-degrees-at-105th.html | GRADUATION TODAY AT CITY COLLEGE; 3,187 Will Receive Degrees at 105th Commencement, to Be Held in Lewisohn Stadium Invocation by Rabbi 10 To Get High Honors AWARDS, PRIZES AND MEDALS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/finletter-and-van-fleet-confer.html | Finletter and Van Fleet Confer | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/senate-votes-to-end-relief-roll-secrecy.html | SENATE VOTES TO END RELIEF ROLL SECRECY | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/louissavold-bout-off-until-tonight-rain-postpones-polo-grounds.html | LOUIS-SAVOLD BOUT OFF UNTIL TONIGHT; Rain Postpones Polo Grounds Fight--Bomber Scales 211 Pounds and Rival 190 Ticket Sales Encouraging Both in Top Shape | True | By James P. Dawson | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/berlin-shipments-to-west-continue.html | BERLIN SHIPMENTS TO WEST CONTINUE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/better-crop-outlook-is-noted-by-brannan.html | BETTER CROP OUTLOOK IS NOTED BY BRANNAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/34-r-f-c-loans-granted-12-applications-denied-in-week-periods-total.html | 34 R. F. C. LOANS GRANTED; 12 Applications Denied in Week; Period's Total Is $917,004 | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/state-forest-area-closed.html | State Forest Area Closed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/veteran-principal-dies-in-city-school.html | VETERAN PRINCIPAL DIES IN CITY SCHOOL | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/brooklyn-tennis-put-off.html | Brooklyn Tennis Put Off | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hanley-decision-delayed-senate-rules-committee-names-2-to-make.html | HANLEY DECISION DELAYED; Senate Rules Committee Names 2 to Make Recommendation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/1152-more-receive-fordham-degrees-police-department-members-receive.html | 1,152 MORE RECEIVE FORDHAM DEGREES; POLICE DEPARTMENT MEMBERS RECEIVE DEGREES AT FORDHAM | True | The New York Times | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/j-l-sues-engineers-steelmaker-charges-plant-is-inadequate-and.html | J. & L. SUES ENGINEERS; Steelmaker Charges Plant Is 'Inadequate and Defective' | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/125800000-is-cut-from-rivers-funds-house-passes-appropriation-of.html | $125,800,000 IS CUT FROM RIVERS FUNDS; House Passes Appropriation of $514,400,000, With Curb on Army Engineer Personnel George Rebukes Congress | True | By C. P. Trussell Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/democrats-to-rally-support-for-truman.html | DEMOCRATS TO RALLY SUPPORT FOR TRUMAN | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/heyman-on-mental-health-board.html | Heyman on Mental Health Board | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/truman-says-toll-on-roads-tops-war-accidents-damage-the-defense.html | TRUMAN SAYS TOLL ON ROADS TOPS WAR; Accidents Damage the Defense Effort, Highway Safety Conference Is Told Unnecessary and Inexcusable" Good Roads Are Not Enough | True | By Bert Pierce Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/elected-as-the-president-of-new-marketers-unit.html | Elected as the President Of New Marketers Unit | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/city-title-work-gains-new-mark-for-business-is-set-by-company.html | CITY TITLE WORK GAINS; New Mark for Business Is Set by Company During May | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/power-index-up-137-6733662000-kilowatts-is-above-previous-week-and.html | POWER INDEX UP 13.7%; 6,733,662,000 Kilowatts Is Above Previous Week and Year | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/celotex-earnings-soar-1594276-cleared-in-half-year-against-680874.html | CELOTEX EARNINGS SOAR; $1,594,276 Cleared in Half Year, Against $680,874 Year Before | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/twin-allied-drive-seizes-pyonggang-tank-columns-drive-into-apex-of.html | TWIN ALLIED DRIVE SEIZES PYONGGANG; Tank Columns Drive Into Apex of Foe's 'Iron Triangle' in Central Korea Sector TWIN ALLIED DRIVE SEIZES PYONGGANG | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/49-million-in-state-highway-aid.html | 4.9 Million in State Highway Aid | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/national-distillers-names-merchandising-manager.html | National Distillers Names Merchandising Manager | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/jansens-conduct-backed-assailed-public-education-unit-defends-role.html | JANSEN'S CONDUCT BACKED, ASSAILED; Public Education Unit Defends Role in Narcotics Inquiry-- Union Charges Neglect | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/world-court-sets-end-to-lima-haven-returning-haya-de-la-torre-case.html | WORLD COURT SETS END TO LIMA HAVEN; Returning Haya de la Torre Case to Peru and Colombia, It Reaffirms Asylum Ban | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/r-o-k-officers-accused-nine-in-defense-corps-arrested-in-case-of.html | R. O. K. OFFICERS ACCUSED; Nine in Defense Corps Arrested in Case of Starvation of Men | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/phils-blank-cubs-50-roberts-pitches--fhitter-for-7th-triumph-of.html | PHILS BLANK CUBS, 5-0; Roberts Pitches 4-Hitter for 7th Triumph of Season | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/yale-eye-expert-to-retire.html | Yale Eye Expert to Retire | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/new-picture-process-army-eliminates-necessity-for-washing-films-and.html | NEW PICTURE PROCESS; Army Eliminates Necessity for Washing Films and Prints | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/brooks-score-74-on-homer-in-fifth-sniders-3run-blow-gives-king.html | BROOKS SCORE, 7-4, ON HOMER IN FIFTH; Snider's 3-Run Blow Gives King Triumph Over Cards --Rice Also Connects Rice's Homer Tallies 3 Rumors of Trade Continue | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/to-sell-tv-sets-in-brazil.html | To Sell TV Sets in Brazil | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mayor-to-attend-yeshiva-dinner.html | Mayor to Attend Yeshiva Dinner | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/trumans-daughter-in-political-dilemma.html | TRUMAN'S DAUGHTER IN POLITICAL DILEMMA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/canada-ship-bill-approved.html | Canada Ship Bill Approved | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/wedemeyer-urges-bombing-of-russochinese-railroad-his-testimony.html | Wedemeyer Urges Bombing Of Russo-Chinese Railroad; HIS TESTIMONY CONCLUDED | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/miss-ann-ludlow-connecticut-bride-wed-in-st-marks-church-in-new.html | MISS ANN LUDLOW CONNECTICUT BRIDE; Wed in St. Mark's Church in New Canaan to James Jackson 3d of Trinity | True | Special to THE NEW YORK TIMES.Ing-John | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/barium-sells-21000-tons-of-tubing-to-phillips-gets-wildcat-share.html | Barium Sells 21,000 Tons of Tubing To Phillips, Gets 'Wildcat' Share; Steel Is Supplied for Cash Near Mill Base Quotation--Half Interest in Any Gas or Oil Produced Held Incentive | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/port-trade.html | PORT TRADE | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/heads-life-underwriters.html | Heads Life Underwriters | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/all-grains-weak-in-chicago-trading-wheat-reacts-from-tuesdays-big.html | ALL GRAINS WEAK IN CHICAGO TRADING; Wheat Reacts From Tuesday's Big Advance--Soybeans Close Steady to 5c Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/new-s-e-c-member-confirmed.html | New S. E. C. Member Confirmed | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/u-s-o-to-increase-1952-service-aid-to-unify-camp-shows.html | U. S. O. TO INCREASE 1952 SERVICE AID; TO UNIFY CAMP SHOWS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/cattle-shipments-rise-relief-to-consumer-seen.html | Cattle Shipments Rise; Relief to Consumer Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/gave-moran-1000-exfireman-swears-gave-moran-1000-exfireman-says.html | Gave Moran $1,000, Ex-Fireman Swears; GAVE MORAN $1,000, EX-FIREMAN SAYS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/sudan-emergency-is-declared.html | Sudan Emergency Is Declared | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mary-fox-married-to-kilborn-church-chatham-hall-alumna-is-bride-of.html | MARY FOX MARRIED TO KILBORN CHURCH; Chatham Hall Alumna Is Bride of Yale Graduate in Chapel Ceremony in New Haven | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/exploiting-the-hospitals.html | EXPLOITING THE HOSPITALS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/schoolboys-tell-how-and-where-they-got-narcotics-at-yesterdays.html | Schoolboys Tell How and Where They Got Narcotics; AT YESTERDAY'S NARCOTICS HEARING | True | The New York Times | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/pilots-bail-out-in-crash.html | Pilots Bail Out in Crash | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/vice-president-elected-by-first-national-bank.html | Vice President Elected By First National Bank | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/legion-head-iii-continues-trip.html | Legion Head III, Continues Trip | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/17000000-issues-on-market-today-west-coast-utility-bonds-top-list.html | $17,000,000 ISSUES ON MARKET TODAY; West Coast Utility Bonds Top List With $6,000,000 First Mortgage Securities | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/football-captain-elected-by-boston-college-nine.html | Football Captain Elected By Boston College Nine | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/australias-views-on-russia-explained.html | AUSTRALIA'S VIEWS ON RUSSIA EXPLAINED | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/sports-of-the-times-shell-game-into-the-spotlight-some-mill-pond.html | Sports of The Times; Shell Game Into the Spotlight Some Mill Pond? The Belmont Stakes | True | By Arthur Daley | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/lilienthal-is-shocked-at-atomic-disclosures.html | Lilienthal Is 'Shocked' At Atomic Disclosures | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/gideonse-will-preside-brooklyn-college-holds-its-26th-commencement.html | GIDEONSE WILL PRESIDE; Brooklyn College Holds Its 26th Commencement Tonight | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/india-bars-troops-for-u-n-service-new-delhi-cites-opposition-to.html | INDIA BARS TROOPS FOR U. N. SERVICE; New Delhi Cites Opposition to 'Earmarking' Plan--Paris Refers to Units on Duty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/cutback-in-output-of-newsprint-seen.html | CUTBACK IN OUTPUT OF NEWSPRINT SEEN | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bishops-145-takes-hochster-tourney-fred-mayer-2-shots-back-on.html | BISHOPS 145 TAKES HOCHSTER TOURNEY; Fred Mayer 2 Shots Back on Scarsdale Links--Healey, Strafaci Tied at 149 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/cotton-prices-up-6-to-24-points-net-market-closes-barely-steady-after.html | COTTON PRICES UP 6 TO 24 POINTS NET; Market Closes Barely Steady After Displaying Strength Early in Day's Session | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/condition-of-reserve-member-banks-in-94-cities-june-6-1951.html | Condition of Reserve Member Banks in 94 Cities June 6, 1951 | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dr-joseph-vance-church-leader-86-presbyterian-moderator-in-35-is.html | DR. JOSEPH VANCE, CHURCH LEADER, 86; Presbyterian Moderator in '35 Is Dead--Led Fight on Civic Corruption in Detroit | True | The New York Times Studio, 1935 | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/troth-of-sylvia-ann-cohen.html | Troth of Sylvia Ann Cohen | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/reserve-balances-rise-504000000-loans-to-business-are-down.html | RESERVE BALANCES RISE $504,000,000; Loans to Business Are Down $56,000,000--Government Deposits Off in Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/freedoms-awards-scheduled.html | Freedoms Awards Scheduled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/truman-security-council-confer.html | Truman, Security Council Confer | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/prosecutors-aide-to-quit.html | Prosecutor's Aide to Quit | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hartford-soprano-to-swimand-sing-teresa-stichrandall-will-be.html | HARTFORD SOPRANO TO SWIM--AND SING; Teresa Stich-Randall Will Be Bathing Beauty in Version of 'Oberon' at Italian Fete | | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hebrew-sheltering-aid.html | HEBREW SHELTERING AID | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/exchief-of-vice-squad-sentenced-for-bribery.html | Ex-Chief of Vice Squad Sentenced for Bribery | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/garment-stoppage-is-settled-65000-return-to-jobs-today-union-and.html | Garment Stoppage Is Settled; 65,000 Return to Jobs Today; Union and Employers Pledge Cooperation-- Contract Work to Be Spread, Rates Fixed Here--1% Added to Health Fund SETTLEMENT MADE IN GARMENT TIE-UP | | By A.h. Raskin | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/woman-83-has-show-of-50-watercolors.html | WOMAN, 83, HAS SHOW OF 50 WATER-COLORS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/operator-resells-fifth-ave-corner-lessee-buys-realty-at-11th-st.html | OPERATOR RESELLS FIFTH AVE. CORNER; Lessee Buys Realty at 11th St. From Nathan Wilson-- Other Traders Active | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/committee-approves-coy.html | Committee Approves Coy | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/offering-oversubscribed.html | Offering Oversubscribed | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/french-deport-briton-return-of-suspected-agent-is-linked-to-missing.html | FRENCH DEPORT BRITON; Return of Suspected Agent Is Linked to Missing Aides | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bronx-bombardier-in-korea-may-lose-dog-city-seeks-death-sentence.html | Bronx Bombardier in Korea May Lose Dog; City Seeks Death Sentence After 3 Bites | | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/royal-typewriter-shows-profit-rise-9-months-net-equals-312-a-common.html | ROYAL TYPEWRITER SHOWS PROFIT RISE; 9 Months Net Equals $3.12 a Common Share, Against $2.26 a Year Earlier | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/1aday-tax-reduction-for-canadians-in-korea.html | $1-a-Day Tax Reduction For Canadians in Korea | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/store-gives-watches-to-21.html | Store Gives Watches to 21 | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/steam-jets-held-smoke-control-aid-never-methods-in-reduction-of.html | 'STEAM JETS' HELD SMOKE CONTROL AID; Never Methods in Reduction of Fuel Carbon Loss Described at Engineers' Meeting Sees Future In Engineers Named by Olin Products | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/looking-ahead-in-korea.html | LOOKING AHEAD IN KOREA | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/wire-strike-date-set.html | Wire Strike Date Set | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dana-wallace-75-a-retired-lawyer-counsel-for-mrs-ruth-snyder-in.html | DANA WALLACE, 75, A RETIRED LAWYER; Counsel for Mrs. Ruth Snyder in Noted Trial Dies--Once Queens District Attorney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/sharp-battle-seen-at-zionist-parley-heated-debate-expected-over-ben.html | SHARP BATTLE SEEN AT ZIONIST PARLEY; Heated Debate Expected Over Ben Gurion's Warning Not to Seek Special Status Israelis Vote on Congress | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/government-may-ask-3-cio-groups-to-extend-contracts-while-talks.html | Government May Ask 3 C.I.O. Groups to Extend Contracts While Talks Continue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/colombia-cars-shipped-by-air.html | Colombia Cars Shipped by Air | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/son-to-mrs-richard-berlin.html | Son to Mrs. Richard Berlin | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/emperor-receives-truman-aide.html | Emperor Receives Truman Aide | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/acheson-explains-us-big-four-stand-says-it-objects-to-listing-the.html | ACHESON EXPLAINS U.S. BIG FOUR STAND; Says It Objects to Listing the Atlantic Pact on Agenda but Does Not Bar Discussion Deputies Decline to Talk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/volunteer-curb-lifted-for-men-called-in-draft.html | Volunteer Curb Lifted For Men Called in Draft | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/cam-halts-murray-for-title.html | Cam Halts Murray for Title | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/selling-tuxedo-park-estate.html | Selling Tuxedo Park Estate | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mary-j-travers-affianced.html | Mary J. Travers Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/st-johns-degrees-conferred-on-1352-middleton-urges-graduates-not-to.html | ST. JOHN'S DEGREES CONFERRED ON 1,352; Middleton Urges Graduates 'Not to Remain Aloof' From Their 'Civic Duties' | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/reelected-by-grocers-gerard-klomp-again-chosen-president-by.html | RE-ELECTED BY GROCERS; Gerard Klomp Again Chosen President by Retailers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/feld-to-get-out-on-bail-perjurer-in-bet-inquiry-wins-writ-of.html | FELD TO GET OUT ON BAIL; Perjurer in Bet Inquiry Wins Writ of Reasonable Doubt | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/7500000000-rise-in-taxes-cleared-for-house-action-ways-and-means.html | $7,500,000,000 RISE IN TAXES CLEARED FOR HOUSE ACTION; Ways and Means Committee Votes Omnibus Bill, Slated for Floor on Tuesday DELAY IN SENATE IS SEEN Measure Asks $2,900,000,000 Gain in Income Levy—Falls Below Truman Figures Big Boost in Income Tax TAX BILL CLEARED FOR HOUSE ACTION Individual Income Taxes Corporation Income Taxes Excise Taxes Miscellaneous | | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/black-and-white-tv-stays-sarnoff-says.html | BLACK AND WHITE TV STAYS, SARNOFF SAYS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/tornado-hits-richmond-damage-is-put-at-2000000-but-no-deaths-result.html | TORNADO HITS RICHMOND; Damage Is Put at $2,000,000, but No Deaths Result | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/tests-prove-gains-in-hydrogen-bomb-the-1951-atomic-blast-at.html | TESTS PROVE GAINS IN HYDROGEN BOMB; THE 1951 ATOMIC BLAST AT ENIWETOK TESTS PROVE GAINS IN HYDROGEN BOMB Scope of Tests Summarized 110 Airplanes Used | True | By Austin Stevens Special to the New York Times.the New York Times From the Atomic Energy Commissionthe New York Times, From the Atomic Energy Commission | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/news-of-food-armours-mass-production-poultry-plant-to-turn-out.html | News of Food; Armour's Mass Production Poultry Plant to Turn Out 80,000 Chickens Every Week 2,000 Cleaned Every Hour Came Off Assembly Line Diet Is Complicated | True | By Jane Nickerson Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/guatemalan-rail-strike-averted.html | Guatemalan Rail Strike Averted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mona-williams-fiancee-fanwood-girl-will-become-the-bride-of-donald.html | MONA WILLIAMS FIANCEE; Fanwood Girl Will Become the Bride of Donald Olney Brown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dana-hall-schools-name-ohio-educator-director.html | Dana Hall Schools Name Ohio Educator Director | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/35000-gem-theft-bared-hotel-suite-robbery-on-april-20-made-known-by.html | $35,000 GEM THEFT BARED; Hotel Suite Robbery on April 20 Made Known by the Police | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/munson-g-shaw-73-a-liquor-importer.html | MUNSON G. SHAW, 73, A LIQUOR IMPORTER | True | Tarr | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/59-veterans-of-war-join-blood-donors.html | 59 VETERANS OF WAR JOIN BLOOD DONORS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/air-force-recovers-fabric.html | Air Force Recovers Fabric | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/in-charge-of-engineering-at-american-locomotive.html | In Charge of Engineering At American Locomotive | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mrs-porter-takes-title.html | Mrs. Porter Takes Title | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/miss-cj-bancroft-becomes-engaged-vassar-graduate-is-affianced-to.html | MISS C.J. BANCROFT BECOMES ENGAGED; Vassar Graduate Is Affianced to William M. Doolittle, Head of Indian Mountain School | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/u-n-night-is-held-by-the-city-ballet-members-of-the-british-section.html | U. N. NIGHT IS HELD BY THE CITY BALLET; Members of the British Section Are Guests of Honor—Laing Seen in 'Prodigal Son' | True | By John Martin | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/becomes-sales-manager-for-rheem-refrigerator.html | Becomes Sales Manager For Rheem Refrigerator | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/miss-newman-bride-of-roger-n-pellow.html | MISS NEWMAN BRIDE OF ROGER N. PELLOW | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/israelu-s-treaty-approved.html | Israel-U. S. Treaty Approved | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/turtle-stays-on-farm-fifty-years-marks-show.html | Turtle Stays on Farm Fifty Years, Marks Show | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bonn-fails-to-avert-coal-strike-threat.html | BONN FAILS TO AVERT COAL STRIKE THREAT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/share-value-off-3-on-exchange-average-drops-in-may-from-4217-to.html | SHARE VALUE OFF 3% ON EXCHANGE; Average Drops in May From $42.17 to $40.82—Bonds Down Less Than 0.5% | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rare-washington-portrait-home-from-spain-slated-for-capitol.html | Rare Washington Portrait, Home From Spain, Slated for Capitol | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/publisher-gets-e-c-a-post.html | Publisher Gets E. C. A. Post | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/stengel-stricken-by-illness-again-manager-spends-day-in-bed-as.html | STENGEL STRICKEN BY ILLNESS AGAIN; Manager Spends Day in Bed as Yank-Brown Game Is Put Off—Expected Back Today | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/main-breaks-in-43d-st-police-halt-traffic-entering-at-7th.html | MAIN BREAKS IN 43D ST.; Police Halt Traffic Entering at 7th Ave.—Cellars Flooded | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/purge-intensified-in-satellite-cities-budapests-deportations-are.html | PURGE INTENSIFIED IN SATELLITE CITIES; Budapest's Deportations Are Duplicated on Wide Scale in Poland and Rumania NAZI CRUELTIES RECALLED Segregation and Forced Labor Await Victims—Msgr. Varga Scores a Reign of Terror Laid to Housing Shortage Jowitt Voices British Disgust Msgr. Varga Reports Terror | True | By John MacCormac Special To The New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/harness-racing-rained-out.html | Harness Racing Rained Out | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/gen-kenney-heard-at-brooklyn-poly-air-leader-tells-graduates-their.html | GEN. KENNEY HEARD AT BROOKLYN POLY; Air Leader Tells Graduates Their Brains Will Avail Against Red Aggression Bestowal of Honorary Degrees | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/red-china-pillories-two-u-s-priests-forced-to-face-crowd-of-84000.html | RED CHINA PILLORIES TWO; U. S. Priests Forced to Face Crowd of 84,000 at Trial | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/el-paso-gas-asks-ruling-on-pipeline-court-order-is-sought-forcing.html | EL PASO GAS ASKS RULING ON PIPELINE; Court Order Is Sought Forcing Chapman to Let Company Complete Its System | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/water-supply-picnickers-washed-out-for-2d-year.html | Water Supply Picnickers Washed Out for 2d Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/antired-coalition-is-victor-in-italy-wins-control-in-940-municipal.html | ANTI-RED COALITION IS VICTOR IN ITALY; Wins Control in 940 Municipal Units, but Left Parties Gain in Popular Vote Total Leftist Total Is Up Local Regime Takes Credit | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/a-sixcar-collision-in-detroit.html | A SIX-CAR COLLISION IN DETROIT | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/two-more-concerns-rent-in-600-5th-ave.html | TWO MORE CONCERNS RENT IN 600 5TH AVE. | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/matthews-writes-chaplain-who-scored-u-s-troops.html | Matthews Writes Chaplain Who Scored U. S. Troops | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/industrial-index-held-misleading-transition-to-defense-output-poses.html | INDUSTRIAL INDEX HELD MISLEADING; Transition to Defense Output Poses Computing Problem, Conference Board Finds 'GUIDE TO PUBLIC POLICY' Present Production Compared With That of 1943, but Effect on Total Is Not the Same | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/tv-proves-itself-in-clinical-test-ad-federation-at-parley-finds.html | TV PROVES ITSELF IN 'CLINICAL' TEST; Ad Federation at Parley Finds 'Problem Child' of Industry Will Not Hurt Other Media TV PROVES ITSELF IN 'CLINICAL' TEST | True | By John Stuart Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/penn-is-declared-eligible-for-marietta-rowing-regatta-board-finds.html | Penn Is Declared Eligible for Marietta Rowing Regatta; BOARD FINDS ENTRY WAS IN GOOD FAITH Rowing Group Points Out Also That Penn-N.C.A.A. Dispute Has Not Been Concluded 5-MAN RULING UNANIMOUS Swollen Ohio River Indicates Varsity Race May Shatter Record on Saturday Fast Current on Ohio Hopeful of Accord | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/morrison-dares-pravda-interview-him-or-attlee.html | Morrison Dares Pravda Interview Him or Attlee | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/carter-books-nontitle-bout.html | Carter Books Non-Title Bout | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/humez-defeats-thomas-takes-european-welterweight-title-in-fight-in.html | HUMEZ DEFEATS THOMAS; Takes European Welterweight Title in Fight in Wales | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bids-invited-for-91day-bills.html | Bids Invited for 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/2392-degrees-given-by-pennsylvania-u.html | 2,392 DEGREES GIVEN BY PENNSYLVANIA U. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/takes-new-plans-post-with-chirurg-ad-agency.html | Takes New Plans Post With Chirurg Ad Agency | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/jury-in-the-trenton-6-murder-studies-case-far-into-the-night.html | Jury in the 'Trenton 6' Murder Studies Case Far Into the Night; 'TRENTON 6' CASE IN HANDS OF JURY | True | By William R. Conklin Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/vargas-wins-test-gets-committee-approval-of-aim-for-more-economic.html | VARGAS WINS TEST; Gets Committee Approval of Aim for More Economic Power | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/king-sets-pace-with-66-leads-firstround-qualifying-in-english-golf.html | KING SETS PACE WITH 66; Leads First-Round Qualifying in English Golf Tourney | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/improved-wheat-outlook-defers-curb-on-distilling.html | Improved Wheat Outlook Defers Curb on Distilling | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/houses-dominate-brooklyn-trading-sales-include-properties-on.html | HOUSES DOMINATE BROOKLYN TRADING; Sales Include Properties on Crystal Street, Avenue K and East 28th Street | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/joins-union-securities-corp.html | Joins Union Securities Corp. | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/c-i-t-financial-gets-big-loan.html | C. I. T. Financial Gets Big Loan | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/8-yugoslav-swimmers-balk.html | 8 Yugoslav Swimmers Balk | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/earnings-up-sharply-for-it-t-system.html | EARNINGS UP SHARPLY FOR I.T. & T. SYSTEM | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/fat-emulsion-puts-energy-into-veins-new-lifesaving-method-of.html | FAT EMULSION PUTS ENERGY INTO VEINS; New Life-Saving Method of High-Caloric Injection Is Reported to Doctors THERAPY FOR ATOMIC BURN Gel Made From Milk Combines With a Metal Salt in Swift Action, A. M. A. Is Told Medicament for Atomic Sears Fat Reduction in Cardiac Ills | True | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/beef-boycott-by-housewives-offsets-cattlemens-strike-stores-have.html | Beef Boycott by Housewives Offsets Cattlemen's 'Strike'; Stores Have Plenty of Meat Boycott of Beef by Housewives Is Offsetting Cattlemen's 'Strike' Housewives Eschew Beef | True | By Will Lissner | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/warren-van-hornes-have-son.html | Warren Van Hornes Have Son | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/coffee-cocoa-off-sugar-wool-even-cottonseed-oil-weakens-after-early.html | COFFEE, COCOA OFF, SUGAR, WOOL EVEN; Cottonseed Oil Weakens After Early Firmness--R. F. C. Cut in Tin Brings Rise Cocoa Futures Easy | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/herrmannhickman.html | Herrmann--Hickman | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/45-blind-women-off-for-lighthouse-camp.html | 45 BLIND WOMEN OFF FOR LIGHTHOUSE CAMP | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/order-stabilizes-prices-of-apparel-ops-says-rollbacks-will-be.html | ORDER STABILIZES PRICES OF APPAREL; O.P.S. Says Rollbacks Will Be Balanced by 'Rollsforward'--DiSalle Explains Method DiSalle Sees Leveling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/strike-at-london-docks-ends.html | Strike at London Docks Ends | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/jet-master-sets-widener-course-mark-at-belmont-park-finishing-all.html | Jet Master Sets Widener Course Mark at Belmont Park; FINISHING ALL ALONE IN YESTERDAY'S FEATURE RACE | True | By James Roach the New York Times | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bolstered-india-set-to-restore-food-cut.html | BOLSTERED INDIA SET TO RESTORE FOOD CUT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/disabled-vessel-escorted.html | Disabled Vessel Escorted | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/wight-of-red-sox-hurls-5hitter-to-gain-20-victory-over-tigers.html | Wight of Red Sox Hurls 5-Hitter To Gain 2-0 Victory Over Tigers; Stephens' Triple Sets Up Boston's First Run in Second Inning--Williams Bats In Tally With Double in Eighth | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bolster-golf-medalist-takes-playoff-after-tie-at-153-in-school.html | BOLSTER GOLF MEDALIST; Takes Play-Off After Tie at 153 in School Tourney | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/owners-act-today-on-chandlers-bid-acceptance-of-his-terms-for.html | OWNERS ACT TODAY ON CHANDLER'S BID; Acceptance of His Terms for Resigning Seen Certain at Baseball Meeting Here No Successor in View Reserve Clause Topic | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bavarian-extremists-merge.html | Bavarian Extremists Merge | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/holy-cross-confers-398-degrees.html | Holy Cross Confers 398 Degrees | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/2-guatemalans-receive-asylum.html | 2 Guatemalans Receive Asylum | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/new-halfmile-stretch-of-harlem-river-drive-opened.html | NEW HALF-MILE STRETCH OF HARLEM RIVER DRIVE OPENED | True | The New York Times | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/new-housing-bond-to-appear-july-17-issue-revamped-to-conform-with.html | NEW HOUSING BOND TO APPEAR JULY 17; Issue, 'Revamped' to Conform With 1949 Amendment to Act, Gailed 'Gilt-Edge' Security 58 TO JOIN IN FIRST OFFER $160,000,000 Initial Flotation to Be Followed by Half Billion Tax-Free Liens in 1952 44 States Pass Laws $1,000 Denominations NEW HOUSING BOND TO APPEAR JULY 17 | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/notes-are-offered-by-housing-agency-n-y-city-authority-seeks-bids.html | NOTES ARE OFFERED BY HOUSING AGENCY; N. Y. City Authority Seeks Bids by June 20 on State-Backed Issues of $24,180,000 Connecticut Kansas City, Mo. Springfield, Ill. Iberville, La. Dorchester County, Md. Swansea, Mass. Marion County, Ore. Mt. Vernon, Ohio Manchester, Conn. Bristol, R. I. New London, Conn. | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/new-lake-colony-opened-in-jersey.html | NEW LAKE COLONY OPENED IN JERSEY | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/u-s-c-nine-downs-princeton-by-41-trojans-win-ncaa-opener-scoring.html | U. S. C. NINE DOWNS PRINCETON BY 4-1; Trojans Win N.C.A.A. Opener, Scoring All Runs in Third-- Springfield Victor, 5-1 Nordberg Mound Victor Prior Scores After Triple | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/barbara-scofield-english-net-victor-triumphs-64-61-to-advance-to.html | BARBARA SCOFIELD ENGLISH NET VICTOR; Triumphs, 6-4, 6-1, to Advance to Semi-Finals-- Richardson of U. S. Beaten by Nath | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/school-building-assured-n-p-a-ratings-assure-projects-here-wont-bc.html | SCHOOL BUILDING ASSURED; N. P. A. Ratings Assure Projects Here Won't Be Interrupted | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/us-group-attacks-u-n-economic-unit-commerce-chamber-delegates-say.html | U.S. GROUP ATTACKS U. N. ECONOMIC UNIT; Commerce Chamber Delegates Say European Commission's Aims Imperil Free World | True | By Sam Pope Brewer Special To The New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/negros-suburban-home-bombed.html | Negro's Suburban Home Bombed | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/negro-is-barred-college-in-peril-university-of-georgia-refusss.html | NEGRO IS BARRED; COLLEGE IN PERIL; University of Georgia Refuses Entrance to Student Testing State Segregation Law | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/boat-inquiry-deferred-key-witnesses-awaited-in-loss-of-11-lives-on.html | BOAT INQUIRY DEFERRED; Key Witnesses Awaited in Loss of 11 Lives on Sound | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/o-p-s-official-named.html | O. P. S. Official Named | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/award-to-captain-fried-legion-of-merit-presented-to-coast-guard.html | AWARD TO CAPTAIN FRIED; Legion of Merit Presented to Coast Guard Officer's Widow | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/merrill-may-sue-for-return-to-met.html | MERRILL MAY SUE FOR RETURN TO MET | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/wood-field-and-stream-excellent-prospects-loom-as-bass-season-opens.html | Wood, Field and Stream; Excellent Prospects Loom as Bass Season Opens in New Jersey Tomorrow | True | By Raymond R. Camp | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/wedemeyer-sure-europe-will-send-more-troops.html | Wedemeyer Sure Europe Will Send More Troops | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/4-anticrime-bills-offered-in-senate.html | 4 ANTI-CRIME BILLS OFFERED IN SENATE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/giannini-empire-declared-illegal-transamerica-control-of-48-banks.html | GIANNINI EMPIRE DECLARED ILLEGAL; Transamerica Control of 48 Banks Violates Clayton Act, Reserve Governor Finds Formed by A. P. Giannini Monopoly Evidence Cited Transamerica Report Quoted | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/connecticut-extends-civil-defense-agency.html | CONNECTICUT EXTENDS CIVIL DEFENSE AGENCY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/val-dassa-first-in-royal-hunt-cup-100to6-shot-takes-feature-at.html | VAL D'ASSA FIRST IN ROYAL HUNT CUP; 100-to-6 Shot Takes Feature at Ascot--3 U. S.-Owned Horses Out of Stakes | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/iran-premier-sees-chief-british-aide-mossadegh-after-talk-sends-oil.html | IRAN PREMIER SEES CHIEF BRITISH AIDE; Mossadegh, After Talk, Sends Oil Company Director on a Tour of Teheran Slums Briton and Iranian Aide Confer New Soviet Border Incident Pravda Cites Rallies on Bahrein | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/telephone-rates-to-rise-connecticut-increase-will-total-2480500.html | TELEPHONE RATES TO RISE; Connecticut Increase Will Total $2,480,500 Annually | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/first-thoughts-on-italy.html | FIRST THOUGHTS ON ITALY | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/state-acts-on-polio-upstate-doctors-asked-to-halt-inoculations-to.html | STATE ACTS ON POLIO; Upstate Doctors Asked to Halt Inoculations to Avoid Epidemic | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/city-is-sifting-death-of-baby-at-hospital.html | CITY IS SIFTING DEATH OF BABY AT HOSPITAL | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dalton-dismissed-a-critic-of-g-is-for-absence.html | Dalton Dismissed a Critic Of G. I.'s for Absence | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/free-substitutions-hit-coast-conference-asks-change-in-football.html | FREE SUBSTITUTIONS HIT; Coast Conference Asks Change in Football Code of Rules | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/baptist-minister-averages-2700-so-commission-says-in-report-to.html | BAPTIST MINISTER AVERAGES $2,700; So Commission Says in Report to Convention--Catholic Tax Fund Stand Hit | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/de-valera-renamed-irish-premier-as-independents-desert-costello-the.html | De Valera Renamed Irish Premier As Independents Desert Costello; THE NEW PRIME MINISTER OF IRELAND | True | By Hugh Smith Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/miss-sinclaires-troth-potter-school-graduate-will-be-wed-to-harry-e.html | MISS SINCLAIRE'S TROTH; Potter School Graduate Will Be Wed to Harry E. Blythe Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/gbs-and-hytron-approve-merger-c-b-s-vice-president.html | G.B.S. AND HYTRON APPROVE MERGER; C. B. S. VICE PRESIDENT | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/for-the-home-gifts-designed-to-please-the-bride-or-hostess-variety.html | For the Home: Gifts Designed to Please the Bride or Hostess; Variety of Objects Now Offered for $25 or Less White China From Germany Apothecary Jar $15 Damask Cloth Offered | | The New York Times Studio | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/teenagers-sought-for-civil-defense.html | TEEN-AGERS SOUGHT FOR CIVIL DEFENSE | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/official-reports-of-the-days-operations-in-korea-u-n-forces.html | Official Reports of the Days' Operations in Korea; U. N. FORCES COMPLETE CONQUEST OF COMMUNISTS BASTION | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/parents-discuss-youth-problems-expressing-sorrow-for-young-is-held.html | PARENTS DISCUSS YOUTH PROBLEMS; Expressing Sorrow for Young Is Held Mistake--Leadership by Adults Called Need Attitude Toward Society New Family Problems | | By Dorothy Barclay | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/giants-halt-reds-with-3-unearned-runs-in-8th-dodgers-top-cards.html | Giants Halt Reds With 3 Unearned Runs in 8th; Dodgers Top Cards; SCORING A RUN AGAINST CINCINNATI IN GAME YESTERDAY | | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/doris-bernays-plans-she-will-be-bride-of-richard-m-held-on-june-29.html | DORIS BERNAYS PLANS; She Will Be Bride of Richard M. Held on June 29 in Home | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/world-tension-deplored.html | World Tension Deplored | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/grace-buys-more-davison-stock.html | Grace Buys More Davison Stock | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/reshevsky-halts-shainswit-in-chess-wins-in-32-moves-to-retain.html | RESHEVSKY HALTS SHAINSWIT IN CHESS; Wins in 32 Moves to Retain Wertheim Lead--Horowitz Ties for Second Place | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/topics-and-sidelights-of-the-day-in-wall-street-dignity-telephone.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Dignity Telephone Rates Steel Employment Arabian American Oil Company Farm Electrification Certificate Savings | | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/indecision-marks-stock-movements-dealings-and-volume-narrow-and.html | INDECISION MARKS STOCK MOVEMENTS; Dealings and Volume Narrow, and Price Index Eases Only 0.08 Point on the Day Volume Is Lacking INDECISION MARKS STOCK MOVEMENTS U.S. Steel Is Steady | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/miss-epstein-engaged-troth-of-syracuse-alumna-to-arthur-perelman.html | MISS EPSTEIN ENGAGED; Troth of Syracuse Alumna to Arthur Perelman Announced | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rail-trestle-work-to-begin.html | Rail Trestle Work to Begin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/a-rooftop-playground-for-hospital-patients.html | A ROOFTOP PLAYGROUND FOR HOSPITAL PATIENTS | True | The New York Times | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/nitrogen-output-to-rise-25000000-expansion-planned-by-allied.html | NITROGEN OUTPUT TO RISE; $25,000,000 Expansion Planned by Allied Chemical Division | | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/stress-on-quality-not-prices-urged-retail-dry-goods-conference.html | STRESS ON QUALITY, NOT PRICES, URGED; Retail Dry Goods Conference Warned Delayed Ordering May Cause Shortages Fashion Value Demanded | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hogan-is-favored-to-repeat-in-open-field-of-162-will-start-play.html | HOGAN IS FAVORED TO REPEAT IN OPEN; Field of 162 Will Start Play Today in U. S. Golf--Locke, De Vicenzo Seen Threats Rough Trimmed Down 10 Winners in Field | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/greenwich-estate-sold.html | Greenwich Estate Sold | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/regulation-easing-ban-on-oversize-trucks-in-garment-area-due-today.html | Regulation Easing Ban on Oversize Trucks In Garment Area Due Today or Tomorrow | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/medal-of-honor-awarded-brooklyn-korea-war-hero.html | Medal of Honor Awarded Brooklyn Korea War Hero | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/tests-of-bell-x5-to-begin.html | Tests of Bell X-5 to Begin | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/utility-maintains-earning-rate.html | Utility Maintains Earning Rate | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/red-spy-data-held-up-house-group-delays-hearings-on-soviet-work-in.html | RED SPY DATA HELD UP; House Group Delays Hearings on Soviet Work in Orient | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/letters-to-the-times-mastering-geography-grasp-of-facts-deemed.html | Letters to The Times; Mastering Geography Grasp of Facts Deemed Essential for Understanding World Affairs Dealing With the Narcotics Problem Suspension of Party Lines Less Emotion and Politics Advocated for Good of Country Dangers for Pedestrians | True | GEORGE H. T. KIMBLE,RALPH L. DOURMASHKIN, M.D.,DOUGLAS F. SULLAVAN.HENRY NEUMANN. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/text-of-general-macarthurs-address-in-texas-criticizing.html | Text of General MacArthur's Address in Texas Criticizing Administration Policy on Korea; M'ARTHUR SPEAKING TO LARGE AUDIENCE IN AUSTIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/indians-sign-infielder-17.html | Indians Sign Infielder, 17 | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/the-narcotics-horror.html | THE NARCOTICS HORROR | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mrs-mnaughton-wins-gross-prize-cards-79-in-long-island-golf-at-glen.html | MRS. M'NAUGHTON WINS GROSS PRIZE; Cards 79 in Long Island Golf at Glen Cove--Mrs. Burdick Takes Net on 90-20-70 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/events-of-interest-in-shipping-world-15-architects-and-engineers.html | EVENTS OF INTEREST IN SHIPPING WORLD; 15 Architects and Engineers Sail for a Conference in England and Scotland Pure Sisal Rope Arrives Joins Quarter Century Club | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/home-building-up-10-may-gain-sets-new-record-for-year-after-april.html | HOME BUILDING UP 10%; May Gain Sets New Record for Year After April Decline | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/medina-comments-on-federal-stand-he-says-that-no-matter-how-clear.html | MEDINA COMMENTS ON FEDERAL STAND; He Says That 'No Matter How Clear Competition Is, You Call It Something Different' | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/pensions-are-denied-hayden-stone-group.html | PENSIONS ARE DENIED HAYDEN STONE GROUP | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighter's and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mariner-gets-back-pay-4000-is-record-award-by-state-antibias-agency.html | MARINER GETS BACK PAY; $4,000 Is Record Award by State Anti-Bias Agency | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/strike-on-transit-now-held-unlikely-collective-bargaining-looms-as.html | STRIKE ON TRANSIT NOW HELD UNLIKELY; Collective Bargaining Looms as Board and Union Move to Discuss Work Period MEDIATION IMPENDS IN TRANSIT DISPUTE | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/d-w-meredith-90-led-in-hunt-circles.html | D. W. MEREDITH, 90, LED IN HUNT CIRCLES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/halley-says-fix-riddles-city-rule-at-annual-liberal-party-dinner.html | HALLEY SAYS 'FIX' RIDDLES CITY RULE; AT ANNUAL LIBERAL PARTY DINNER | True | The New York Times | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/macys-restores-10-items-in-war-court-injunction-not-received-so.html | MACY'S RESTORES 10 ITEMS IN 'WAR'; Court Injunction Not Received, So 'Fair Traded' Goods Again Are Price-Cut Buys Items Out of State Appliances Again Offered | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/marthur-charges-our-foreign-policy-is-ruled-by-others-addressing.html | M'ARTHUR CHARGES OUR FOREIGN POLICY IS RULED BY OTHERS; Addressing Texas Legislators, He Asserts Korea 'Appeasers' Are Inciting an Attack CALLS FOR SPEEDY VICTORY Says It Is 'Only Way' to Bar Third World War--Russia Is Viewed as 'Bulldozing' Stronger Measures Urged Joint Chiefs Disagree M'ARTHUR CHARGES FOREIGN INFLUENCE Cites Senate Testimony | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/robinson-heads-wine-group.html | Robinson Heads Wine Group | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/pearson-acheson-confer-today.html | Pearson, Acheson Confer Today | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/resort-discrimination-decried.html | Resort Discrimination Decried | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/24-on-school-bus-injured.html | 24 on School Bus Injured | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/tetazaremba-in-front-take-north-hempstead-links-tourney-with-30.html | TETA-ZAREMBA IN FRONT; Take North Hempstead Links Tourney With 30, 35-65 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/brownlittle.html | Brown--Little | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/syria-warns-u-n-of-new-conflict-note-attacks-gen-riley-truce-chief.html | SYRIA WARNS U. N. OF NEW CONFLICT; Note Attacks Gen. Riley, Truce Chief, for Allowing Israel to Continue Drainage Work | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/curran-says-union-wont-sail-without-new-pact-or-extend-old-one-past.html | Curran Says Union Won't Sail Without New Pact or Extend Old One Past Tomorrow | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mrs-mickey-cohen-cleared.html | Mrs. Mickey Cohen Cleared | True | | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/britains-trade-deficit.html | Britain's Trade Deficit | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bond-sales-authorized-appalachian-electric-power-to-offer-17000000.html | BOND SALES AUTHORIZED; Appalachian Electric Power to Offer $17,000,000 of '81 Series | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/books-of-the-times-book-should-help-many-others-quotation-marks.html | Books of The Times; Book Should Help Many Others Quotation Marks | True | By Charles Poore | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/investor-buys-queens-housing.html | Investor Buys Queens Housing | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/belmont-ball-tomorrow-to-be-benefit-for-womens-unit-of-cancer.html | Belmont Ball Tomorrow to Be Benefit For Women's Unit of Cancer Committee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/concern-is-voiced-on-ford-tv-step-educational-broadcasters-are.html | CONCERN IS VOICED ON FORD TV STEP; Educational Broadcasters Are Worried by Plan to Work With Commercial Video Sees Use as Argument Fund Aide Comments | True | By Jack Gould | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/little-peace-lady-here-from-japan-japanese-girl-here-to-begin-life.html | LITTLE PEACE LADY HERE FROM JAPAN; JAPANESE GIRL HERE TO BEGIN LIFE AS AN AMERICAN | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bonds-and-shares-on-london-market-trading-continues-quiet-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues Quiet With Price Trend Lower--British Funds Fluctuate, End Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/stock-increase-aim-of-cuban-atlantic.html | STOCK INCREASE AIM OF CUBAN ATLANTIC | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bennetthoisington.html | Bennett--Hoisington | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/advertising-news-and-notes-continental-oil-drive-set-accounts.html | Advertising News and Notes; Continental Oil Drive Set Accounts Personnel Notes | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/peiping-tells-how-it-can-export-food-better-transport-distribution.html | PEIPING TELLS HOW IT CAN EXPORT FOOD; Better Transport, Distribution Said to Enable Grain Deals --Observers Are Dubious | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/the-logic-of-reality.html | THE LOGIC OF REALITY | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/one-hitter-scores-in-massachusetts-21-favorite-beats-lights-up-by.html | ONE HITTER SCORES IN MASSACHUSETTS; 2-1 Favorite Beats Lights Up by Half a Length in Rich Suffolk Downs Race | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/more-youths-in-hospital-400-teenage-narcotics-addicts-are-among.html | MORE YOUTHS IN HOSPITAL; 400 Teen-Age Narcotics Addicts Are Among 1,300 Patients | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/links-lead-is-kept-by-miss-osullivan-she-gets-82-for-157-total-in.html | LINKS LEAD IS KEPT BY MISS O'SULLIVAN; She Gets 82 for 157 Total in Eastern Title Event--Miss Murray Next With 159 Jersey Champion Rallies Miss Goss at 163 | True | From a Staff Correspondent | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/metro-may-film-solts-new-story-studio-acquires-an-option-on-rickys.html | METRO MAY FILM SOLT'S NEW STORY; Studio Acquires an Option on 'Ricky's Day,' Dealing With Life of Waterfront Waif | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/boston-college-graduates-1707.html | Boston College Graduates 1,707 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/commission-ends-sessions.html | Commission Ends Sessions | True | By Michael L. Hoffman Special to The New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/betty-lee-levin-wed-to-michael-suisman.html | BETTY LEE LEVIN WED TO MICHAEL SUISMAN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/a-f-l-eyes-cooks-union-seafarers-international-asks-n-l-r-b-to.html | A. F. L. EYES COOKS' UNION; Seafarers International Asks N. L. R. B. to Grant Election | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/charity-mart-will-open-spendthrift-shop-to-assist-prescott.html | CHARITY MART WILL OPEN; Spend-Thrift Shop to Assist Prescott Neighborhood House | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rams-sign-waterfield.html | Rams Sign Waterfield | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/full-metals-curb-is-set-for-october-npa-announces-last-quarter.html | FULL METALS CURB IS SET FOR OCTOBER; N.P.A. Announces Last Quarter Deadline for Filing by Users of Steel, Copper, Aluminum C. M. P. WORK ON SCHEDULE Military and Other Important Programs to Get First Call in Materials Allocation 40,000 Forms in Process Military Considered First | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/wedemeyer-describes-hurleydavies-dispute.html | Wedemeyer Describes Hurley-Davies Dispute | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rev-dr-r-l-forman-pastor-here-191737.html | REV. DR. R. L. FORMAN, PASTOR HERE, 1917-37 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hoffman-and-pawley-in-madrid.html | Hoffman and Pawley in Madrid | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/marks-50th-anniversary.html | Marks 50th Anniversary | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/28-silk-mills-show-75-of-their-fabrics.html | 28 SILK MILLS SHOW 75 OF THEIR FABRICS | True | | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-14 | 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/independents-ask-board-voice-congress-urged-by-unaffiliated.html | INDEPENDENTS ASK WAGE BOARD VOICE; Congress Urged by Unaffiliated Unions to Give Their Direct Representation on Agency Commissions Being Set Up Army Orders Rail Rises | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031552 | B00000305918 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/belgium-tells-un-of-embargo-on-reds.html | BELGIUM TELLS U.N. OF EMBARGO ON REDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/javits-offers-way-to-thwart-reds-gives-plan-to-raise-worlds.html | JAVITS OFFERS WAY TO THWART REDS; Gives Plan to Raise World's Standards as City College Confers 3,187 Degrees Steps Against Communism | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bigelowsanford-cuts-prices.html | Bigelow-Sanford Cuts Prices | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mt-vernon-couple-dead-mr-and-mrs-charles-speidell-both-suffer-heart.html | MT. VERNON COUPLE DEAD; Mr. and Mrs. Charles Speidell Both Suffer Heart Attacks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/expand-upstate-iron-mine-jones-laughlin-sees-30-rise-in-st-lawrence.html | EXPAND UPSTATE IRON MINE; Jones & Laughlin Sees 30% Rise in St. Lawrence County | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bevin-left-estate-of-13578.html | Bevin Left Estate of 13,578 | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/taxes-a-timid-program.html | TAXES: A TIMID PROGRAM | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/canada-increases-price-of-wheat-6c-carrying-charge-is-imposed-at-on.html | CANADA INCREASES PRICE OF WHEAT 6C; 'Carrying Charge' Is Imposed at Once on Domestic Sales, and on Exports Aug. 1 Basic Charges Provided CANADA INCREASES WHEAT 6C A BUSHEL BREAD PRICE MAY GO UP Baker in Toronto Says Increase May Be Passed to Consumer U.S. RESUMES EXPORTS Quotas to Foreign Nations to Be Unchanged From Last Year | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/the-civil-service.html | The Civil Service | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/theatre-owners-fined-winter-garden-operators-must-pay-5503-to.html | THEATRE OWNERS FINED; Winter Garden Operators Must Pay $5,503 to Hassard Short | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/clearing-price-rise-set-ops-authorizes-jobber-action-here-and-in.html | CLEARING PRICE RISE SET; O.P.S. Authorizes Jobber Action Here and in Adjoining Areas | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/roosevelt-jr-urges-world-disarmament.html | ROOSEVELT JR. URGES WORLD DISARMAMENT | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pan-ii-1008-first-in-ascot-gold-cup-churchills-colonist-ii-three.html | PAN II, 100-8, FIRST IN ASCOT GOLD CUP; Churchill's Colonist II Three Lengths Behind Victor-- King's Racer Fourth | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/new-phosphorus-plant-monsanto-to-start-construction-near-soda.html | NEW PHOSPHORUS PLANT; Monsanto to Start Construction Near Soda Springs, Idaho | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/final-highway-link-to-be-started-today.html | FINAL HIGHWAY LINK TO BE STARTED TODAY | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pease-wins-golf-tourney.html | Pease Wins Golf Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/vincent-de-roulet-weds-miss-payson-bride-escorted-by-father-is.html | VINCENT DE ROULET WEDS MISS PAYSON; Bride, Escorted by Father, is Attended by 7 at Ceremony in St. Mary's, Manhasset De Fries--Hubbell Ulmann--Solomon | True | Special to THE NEW YORK TIMES.Arthur Stettner | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/named-vice-president-of-benton-bowles-inc.html | Named Vice President Of Benton & Bowles, Inc. | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/oneway-rule-cuts-time-aids-safety-on-2-avenues.html | One-Way Rule Cuts Time, Aids Safety on 2 Avenues | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/wee-burn-golf-canceled.html | Wee Burn Golf Canceled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/cotton-futures-mixed-at-close-quotations-on-exchange-here-4-points.html | COTTON FUTURES MIXED AT CLOSE; Quotations on Exchange Here 4 Points Up to 20 Lower-- Opening Steady to 14 Off | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/store-sales-show-3-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Speciality Trade Off 3% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pearson-talks-with-acheson.html | Pearson Talks With Acheson | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/fifteenhit-assault-helps-jansen-triumph-over-cincinnati-11-to-6.html | Fifteen-Hit Assault Helps Jansen Triumph Over Cincinnati, 11 to 6; Giant Hurler Gives Up 11 Blows, Including 2 Homers, but Gains 7th Victory--Reds Yield 4 Runs Each in First, Fifth Lockman Clouts Double Hatton in Left Field | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/joining-wh-morton-co.html | Joining W.H. Morton & Co. | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/52-shot-defeats-lone-fisherman-after-the-winner-left-mud-in-their.html | 5-2 SHOT DEFEATS LONE FISHERMAN; AFTER THE WINNER LEFT MUD IN THEIR FACES AT BELMONT YESTERDAY | True | By James Roach | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/10-bonus-for-guenther-staff.html | 10% Bonus for Guenther Staff | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/10-graduates-win-awards-westinghouse-scholarships-go-to-winners-of.html | 10 GRADUATES WIN AWARDS; Westinghouse Scholarships Go to Winners of Tests | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/aspirin-to-stores-in-war-shut-off-bayer-head-angered-as-price-is.html | ASPIRIN TO STORES IN 'WAR' SHUT OFF; Bayer Head Angered as Price is Cut to as Low as 4 Cents for 100-Tablet Bottle Gimbel Head Issues Statement Advertisement Held Misleading | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/city-to-purchase-parking-meters-estimate-board-allots-80000-for.html | CITY TO PURCHASE PARKING METERS; Estimate Board Allots $80,000 for 1,500 to Be Tested in 5 Areas This Summer MOST AT 10 CENTS HOURLY Two Hours Allowed for Queens Motorists--$141,340 Granted for Rackets Inquiry Would Avert Legal Snarl | True | By Paul Crowell | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/rent-strike-looms-in-london-terrace-tenants-start-move-to-force.html | RENT 'STRIKE LOOMS IN LONDON TERRACE; Tenants Start Move to Force Court Review of Rates by Not Paying on July 1 | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mexico-mirrored-in-fabric-designs-exotic-patterns-executed-by.html | MEXICO MIRRORED IN FABRIC DESIGNS; Exotic Patterns Executed by Tillett in Rich Colors on Ten Materials for Decoration | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/lands-record-1220pounder.html | Lands Record 1,220-Pounder | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/circus-called-off-legion-hits-dewey-posts-say-governor-ordered.html | CIRCUS CALLED OFF, LEGION HITS DEWEY; Posts Say Governor Ordered Police to Prevent Show Under Sunday Law Money to Be Refunded Permit Is Denied | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/reserve-board-is-firm-on-strict-credit-curbs.html | Reserve Board Is Firm On Strict Credit Curbs | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/flag-day-observed-throughout-city-yesterdays-flag-day-observance-at.html | FLAG DAY OBSERVED THROUGHOUT CITY; YESTERDAYS FLAG DAY OBSERVANCE AT CUSTOM HOUSE | True | The New York Times | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/first-auto-is-built-at-plant-in-israel-kaiserfrazer-assembly-line.html | FIRST AUTO IS BUILT AT PLANT IN ISRAEL; Kaiser-Frazer Assembly Line Opened at Haifa--Orders Obtained From Abroad | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/new-van-rule-in-effect-but-garment-zone-regulation-will-be-eased.html | NEW VAN RULE IN EFFECT; But Garment Zone Regulation Will Be Eased Till Monday | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/herriot-appeals-for-center-vote-french-expremier-ends-tour-with.html | HERRIOT APPEALS FOR CENTER VOTE; French Ex-Premier Ends Tour With Plea to Shun Both Red and Gaullist Tickets 2 Extreme Blocs Opposed Widespread Alliances Formed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mc-maxwell-75-engineer-is-dead-retired-official-of-yale-towne.html | M.C. MAXWELL, 75, ENGINEER, IS DEAD; Retired Official of Yale & Towne Helped Build Defense Plants During Second World War | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/society-bow-is-made-by-miss-allen-gregg.html | SOCIETY BOW IS MADE BY MISS ALLEN GREGG | True | Special to THE NEW YORK TIMES.Pelham | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/selected-to-head-drive-of-jewish-welfare-unit.html | Selected to Head Drive Of Jewish Welfare Unit | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/brooklyn-college-graduates-2039-dr-gross-of-rutgers-counsels-record.html | BROOKLYN COLLEGE GRADUATES 2,039; Dr. Gross of Rutgers Counsels Record Class to Face Life With Full Confidence | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mundt-is-flag-day-speaker.html | Mundt Is Flag Day Speaker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/marshall-us-foe-mcarthy-charges-on-the-west-central-front-in-korea.html | MARSHALL U.S. FOE, M'CARTHY CHARGES; ON THE WEST CENTRAL FRONT IN KOREA | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/to-sign-garment-pact-today.html | To Sign Garment Pact Today | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/dun-bradstreet-to-make-study.html | Dun & Bradstreet to Make Study | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/deadline-tonight-in-ship-pact-talks-both-sides-firm-mediators-work.html | DEADLINE TONIGHT IN SHIP PACT TALKS; Both Sides Firm, Mediators Work Against Clock to Avert Crippling Strike Both Sides Here Adamant Sole Counter-Offer Rejected | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/barbara-bruning-victor-beats-miss-demoss-in-college-golfmiss.html | BARBARA BRUNING VICTOR; Beats Miss DeMoss in College Golf--Miss McKinnon Stars | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/magazine-award-won-by-jersey-standard.html | MAGAZINE AWARD WON BY JERSEY STANDARD | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/sforza-envisages-wider-west-union-italian-foreign-minister-urges-an.html | SFORZA ENVISAGES WIDER WEST UNION; Italian Foreign Minister Urges an Atlantic Linking 'Without Limits' to Curb the East | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/physicians-warned-on-military-needs-ama-session-is-told-13000-will.html | PHYSICIANS WARNED ON MILITARY NEEDS; A.M.A. Session Is Told 13,000 Will Be Required for Active Duty for Next 10 Years RUSK POINTS TO ADVANCES Manpower Conservation Held Major Problem--Bauer of Hempstead President-Elect Rusk Discusses Personnel Civilian Attitude Deplored | True | By William L. Laurence Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bank-clearings-up-11-gain-in-nation-over-a-year-ago-12-below.html | BANK CLEARINGS UP 11%; Gain in Nation Over a Year Ago--12% Below Previous Week | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/truman-lists-3-articles-reduced-by-price-curbs.html | Truman Lists 3 Articles Reduced by Price Curbs | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/physician-marries-june-belinkampen-she-becomes-bride-of-william.html | PHYSICIAN MARRIES JUNE BELINKAMPEN; She Becomes Bride of William Joseph Eisenmenger, a Flight Surgeon, in 2d World War | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/ny-state-electric-clears-5717282-net-for-year-216-a-share-against.html | N.Y. STATE ELECTRIC CLEARS $5,717,282; Net for Year $2.16 a Share Against $5,538,462, or $2.13 --Other Company Showings | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/missing-briton-a-father-daughter-born-to-the-wife-of-foreign-office.html | MISSING BRITON A FATHER; Daughter Born to the Wife of Foreign Office Official | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/3d-avenue-trustees-sue-seek-873546-from-systems-creditors-and.html | 3D AVENUE TRUSTEES SUE; Seek $873,546 From System's Creditors and Ex-Directors | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/merck-chairman-to-head-manufacturing-chemists.html | Merck Chairman to Head Manufacturing Chemists | True | Fabian Bachrach | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/teenagers-in-california-go-to-mexico-for-shots.html | Teen-Agers in California Go to Mexico for 'Shots' | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/evans-considers-new-production-taking-3year-option-on-book-teahouse.html | EVANS CONSIDERS NEW PRODUCTION; Taking 3-Year Option on Book, 'Teahouse of August Moon,' Dealing With Okinawa Yielding City Center Post Finklehoffe Acquires Show | True | By Sam Zolotow | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mcloy-says-bonn-cuts-east-trade-tells-senate-group-pressure-has.html | MCLOY SAYS BONN CUTS EAST TRADE; Tells Senate Group Pressure Has Brought About Dwindling Flow to Communist Areas | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/child-to-john-r-sheffields.html | Child to John R. Sheffields | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/26-killed-when-us-destroyer-hits-mine-7-others-hurt-as-blast-off.html | 26 Killed When U.S. Destroyer Hits Mine; 7 Others Hurt as Blast Off Korea Rips Hull | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/up-dev.html | UP, DEV!" | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/la-prensa-and-la-nacion-ordered-to-pay-back-duty.html | La Prensa and La Nacion Ordered to Pay Back Duty | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-mmahon-wed-to-former-officer-manhasset-girl-is-the-bride-of.html | MISS M'MAHON WED TO FORMER OFFICER; Manhasset Girl Is the Bride of William Whitesides Warner, Lieutenant (j.g.) During War | True | The New York Times | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/electric-new-york-sends-lighning-up-supercharged-city-besiegs.html | ELECTRIC NEW YORK SENDS LIGHNING UP; Supercharged City Besieges Heavens With Own Bolts, Physicists Are Told BUT CAN'T MAKE THUNDER Empire State Building Serves as Collector and Discharger, Scientist Explains Why It Doesn't Thunder Lightning Still an Enigma | True | By Robert K. Plumb Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/panama-assembly-ends-session.html | Panama Assembly Ends Session | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/books-of-the-times-not-up-to-book-on-borgia-an-andersen-tale.html | Books of The Times; Not Up to Book on Borgia An Andersen Tale Recalled | True | By Orville Prescott | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/saudi-arabia-oil-output.html | Saudi Arabia Oil Output | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/enemy-resistance-stiffens-as-allies-drive-on-red-base-un-units-push.html | ENEMY RESISTANCE STIFFENS AS ALLIES DRIVE ON RED BASE; U.N. Units Push Out From 'Iron Triangle' Toward Kumsong, on Road to Korean Coast FIGHT NORTH OF KUMHWA 26 Killed and 7 Injured When Explosion Damages Hull of U.S. Destroyer Walke ENEMY RESISTANCE IN KOREA STIFFENS | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/joliotcurie-barred-by-britain.html | Joliot-Curie Barred by Britain | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/sb-harris-named-childs-president-several-other-officers-elected.html | S.B. HARRIS NAMED CHILDS PRESIDENT; Several Other Officers Elected -- Directors Fail to Act on Preferred Dividend S.B. HARRIS NAMED CHILDS PRESIDENT | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/to-rent-helicopter-facility.html | To Rent Helicopter Facility | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; STIFFER ENEMY RESISTANCE LIMITS ALLIED ADVANCES | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-glicksman-married-she-is-bride-of-lawrence-a-kluger-alumnus-of.html | MISS GLICKSMAN MARRIED; She Is Bride of Lawrence A. Kluger, Alumnus of Hobart | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/105yearold-dp-leaves-for-us.html | 105-Year-Old D.P. Leaves for U.S. | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bengurion-party-leads-majority-for-mapai-indicated-in-zionist.html | BEN-GURION PARTY LEADS; Majority for Mapai Indicated in Zionist Congress Elections | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/oil-gains-outlined-for-alberta-field-toronto-engineers-parley-told.html | OIL GAINS OUTLINED FOR ALBERTA FIELD; Toronto Engineers Parley Told Area Alone Fills Nearly Half of Canada's Needs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/news-of-food-pork-loins-and-fresh-and-smoked-hams-held-best-meat.html | News of Food; Pork Loins and Fresh and Smoked Hams Held Best Meat 'Buys' This Week-End Good Supply of Poultry Jersey Sends Snap Beans Cabbage Is 'Demoralized' Chicken Dinner For 4 | | By Jane Nickerson | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/puerto-rican-a-candidate.html | Puerto Rican a Candidate | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/text-of-address-by-macarthur-blindness-to-reality-seen.html | Text of Address by MacArthur; Blindness to Reality Seen | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-barbara-bell-becomes-affianced.html | MISS BARBARA BELL BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Costain | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/container-corp-buys-jacite-co.html | Container Corp. Buys Jacite Co. | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/chilean-freed-in-india-gold-smuggling-count-against-former-envoy-is.html | CHILEAN FREED IN INDIA; Gold Smuggling Count Against Former Envoy Is Dropped | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/tallulah-bankhead-iii.html | Tallulah Bankhead III | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/14599-births-in-may-6496-deaths-also-recorded-in-city-by-health.html | 14,599 BIRTHS IN MAY; 6,496 Deaths Also Recorded in City by Health Department | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/topics-and-sidelights-of-the-day-in-wall-street-housing-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Housing Bonds Government Bonds Oil Industry and Steel Saturday Closings Bankers Acceptances Treasury Call Continued Gain | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/louissavold-bout-in-garden-tonight-shifted-indoors-after-rain.html | LOUIS-SAVOLD BOUT IN GARDEN TONIGHT; Shifted Indoors After Rain Causes Postponement Again --No Second Weighing 3,000 Unreserved Seats New Weighing Unnecessary | True | By James P. Dawson | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/blind-youth-wins-story-prize.html | Blind Youth Wins Story Prize | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/head-of-life-managers-underwriters-president.html | Head of Life Managers Underwriters' President | True | Pach Bros. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/speedy-submarine-launched-by-navy-the-trigger-named-for-craft-lost.html | SPEEDY SUBMARINE LAUNCHED BY NAVY; The Trigger, Named for Craft Lost in War, Becomes First of New Attack Type | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/debt-amendment-backed-head-of-mayors-group-joins-mcgovern-in.html | DEBT AMENDMENT BACKED; Head of Mayor's Group Joins McGovern in Support | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bis-report-traces-revival-in-europe-for-year-ended-march-31-51-big.html | B.I.S. REPORT TRACES REVIVAL IN EUROPE; For Year Ended March 31, '51, Big Rise in Deposits, Credits, Exchange, Gold Deals Noted CITES 1950 GAINS IN WEST Finds Industry Gains Were Due to Economic Causes, Not to Arms Outlays Situation in 1950 B.I.S. REPORT LIMNS REVIVAL IN EUROPE | True | By George H. Morison Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/vietnam-ally-mutinies-caodai-sect-army-chief-flees-to-cambodia-with.html | VIETNAM ALLY MUTINIES; Caodai Sect Army Chief Flees to Cambodia With 2,500 Men | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/starting-tagday-drive-for-cerebral-palsy-fund.html | STARTING TAG-DAY DRIVE FOR CEREBRAL PALSY FUND | True | The New York Times | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/colombian-red-leader-slain.html | Colombian Red Leader Slain | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/shippingmails.html | SHIPPING—MAILS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/cathedral-college-holds-graduation.html | CATHEDRAL COLLEGE HOLDS GRADUATION | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/brooklyn-gi-in-korea-to-be-honored-in-death.html | Brooklyn G.I. in Korea to Be Honored in Death | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/8foot-genius-dedicated-univac-will-go-to-work-on-census-bureaus.html | 8-FOOT 'GENIUS' DEDICATED; UNIVAC Will Go to Work on Census Bureau's Data | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/wood-field-and-stream-weather-cant-stop-the-real-anglers-as-proved.html | Wood, Field and Stream; Weather Can't Stop the Real Anglers, as Proved by 5 Big Trout, 3 Fine Stripers | True | By Raymond R. Camp | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/safety-stressed-at-driver-school-speed-favored-but-not-on-streets.html | Safety Stressed at Driver School; Speed Favored, but Not on Streets; IN THE ARMY DRIVING SCHOOL AT BASE IN BROOKLYN | True | The New York Times (by Meyer Liebowitz) | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/di-salle-stands-up-to-booing-farmers-cattle-pens-in-chicago.html | DI SALLE STANDS UP TO BOOING FARMERS; CATTLE PENS IN CHICAGO STOCKYARDS FILLED UP AGAIN | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/announcement-on-japan-pact.html | Announcement on Japan Pact | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/state-department-expert-to-advise-german-women.html | State Department Expert To Advise German Women | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/way-for-new-bill-on-curbs-cleared-senate-unit-refuses-to-extend.html | WAY FOR NEW BILL ON CURBS CLEARED; Senate Unit Refuses to Extend Present Defense Act, Backs Continued Rent Control | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/lions-elect-wd-foden.html | Lions Elect W.D. Foden | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/reid-reported-retiring-commissioner-has-no-comment-returns-from.html | REID REPORTED RETIRING; Commissioner Has No Comment --Returns From Detroit Today | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/lafayette-college-buys-st-louis-company-will-continue-corporation.html | Lafayette College Buys St. Louis Company; Will Continue Corporation Tax Payments | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/barbara-donahue-affianced.html | Barbara Donahue Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/lawrence-may-67-oilburner-designer.html | LAWRENCE MAY, 67, OIL-BURNER DESIGNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/greek-reds-astir-on-moscow-order-new-civil-war-plan-based-on.html | GREEK REDS ASTIR ON MOSCOW ORDER; New Civil War Plan, Based on Rebuilding Party Cells, Conveyed Via Cominform Reds Pose U.S. "Aggression". Incidence of Papagos Crisis | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/clergymen-urged-to-end-racial-bias-dr-b-e-mays-tells-baptists.html | CLERGYMEN URGED TO END RACIAL BIAS; Dr. B. E. Mays Tells Baptists Churches Should Hold Doors 'Wide Open' to Negroes | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/goldstein-mistaken-on-who-the-enemy-is-education-board-charges-in.html | Goldstein Mistaken on Who the 'Enemy' Is, Education Board Charges in Narcotic Case | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/exchange-group-names-governor.html | Exchange Group Names Governor | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mrs-john-french-ywca-leader-former-president-of-national-board-dies.html | MRS. JOHN FRENCH, Y.W.C.A. LEADER; Former President of National Board Dies at 82--Broke a Hip Three Days Ago | True | Special to THE NEW YORK TIMES.Pach Bros., 1938 | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/group-plans-to-honor-deforest.html | Group Plans to Honor DeForest | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/vandenberg-sure-of-air-defenses-says-present-force-in-europe-could.html | VANDENBERG SURE OF AIR DEFENSES; Says Present Force in Europe Could Give 'Good Account' of Itself in Attack | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/canada-speeds-arms-steps-worked-out-in-adoption-of-ustype-weapons.html | CANADA SPEEDS ARMS; Steps Worked Out in Adoption of U.S.-Type Weapons | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/stewart-c-pratt-banker-25-years-retired-vice-president-of-the.html | STEWART C. PRATT, BANKER 25 YEARS; Retired Vice President of the National City Dies--Lawyer Had Been Major in Army | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/canada-to-supply-paper-for-france-international-group-allocates.html | CANADA TO SUPPLY PAPER FOR FRANCE; International Group Allocates 2,500 Tons of Newsprint to Combat Communism | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/customs-seizes-10-autos-undeclared-dental-equipment-is-found-in.html | CUSTOMS SEIZES 10 AUTOS; Undeclared Dental Equipment Is Found in Shipment of Cars | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/moves-to-prosecute-reds-mapped-by-federal-aides.html | Moves to Prosecute Reds Mapped by Federal Aides | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/platt-returned-by-chiefs.html | Platt Returned by Chiefs | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/truman-hopes-to-return-to-farms-in-no-rush.html | Truman Hopes to Return To Farm--Is in No Rush | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/neonazis-press-merger-program-union-of-socialist-reich-party-and.html | NEO-NAZIS PRESS MERGER PROGRAM; Union of Socialist Reich Party and Bavarian Group Held First of Such Moves Swing to Right Expected Neo-Nazis Have Alternative | | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/aiken-quits-as-oregon-coach.html | Aiken Quits as Oregon Coach | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/west-coast-negotiations-radio-union-is-ready-to-extend-contract-for.html | WEST COAST NEGOTIATIONS; Radio Union Is Ready to Extend Contract for 24 Hours | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pittsburgh-trade-rises-increase-last-week-recovers-all-losses-since.html | PITTSBURGH TRADE RISES; Increase Last Week Recovers All Losses Since April | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/world-police-map-war-on-narcotics-lisbon-session-hears-of-rise-in.html | WORLD POLICE MAP WAR ON NARCOTICS; Lisbon Session Hears of Rise in Smuggling by Air--U.S. Absent From Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/deborah-harbers-nuptials.html | Deborah Harber's Nuptials | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/late-rally-lifts-wheat-in-chicago-export-allocations-and-rain-in.html | LATE RALLY LIFTS WHEAT IN CHICAGO; Export Allocations and Rain in Southwest Cause Rise-- Rye Strong, Others Weak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/refugee-couple-win-city-college-degree-a-couple-graduated-at-city.html | REFUGEE COUPLE WIN CITY COLLEGE DEGREE; A COUPLE GRADUATED AT CITY COLLEGE | | The New York Times | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/may-penalize-defaults-ops-allows-commodity-action-on-failure-to.html | MAY PENALIZE DEFAULTS; O.P.S. Allows Commodity Action on Failure to Make Deliveries | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-elizabeth-ann-hotz-wed-in-chapel-to-william-waterhouse.html | Miss Elizabeth Ann Hotz Wed in Chapel To William Waterhouse, Connecticut Senior; Bendheim--Asch | | Turt-Larkin | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/price-ceilings-on-apparel-ordered-few-savings-due-for-consumers.html | Price Ceilings on Apparel Ordered; Few Savings Due for Consumers; APPAREL CEILINGS IN EFFECT AUG. 15 19,000 Covered Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/reshevsky-upset-in-wertheim-chess-leader-yields-to-dr-euwe-in-35.html | RESHEVSKY UPSET IN WERTHEIM CHESS; Leader Yields to Dr. Euwe in 35 Moves--Evans Pins First Setback on Horowitz | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/police-run-afoul-of-law.html | Police Run Afoul of Law | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/stocks-turn-acain-to-higher-ground-news-base-is-lacking-for-gain.html | STOCKS TURN ACAIN TO HIGHER GROUND; News Base Is Lacking for Gain, Which Is Spearheaded by Jersey Standard Oil OTHERS IN GROUP FOLLOW Volume Climbs and Trading Widens, Leaving Average of Prices Up 0.98 Point Trading Slow at Start | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/ue-wins-pay-increase-us-board-grants-equalizing-rate-at-general.html | U.E. WINS PAY INCREASE; U.S. Board Grants Equalizing Rate at General Electric | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/moscow-chides-briton-radio-replies-to-challenge-of-pravda-by.html | MOSCOW CHIDES BRITON; Radio Replies to Challenge of Pravda by Morrison | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/phillies-crush-cubs-with-16-blows-113.html | PHILLIES CRUSH CUBS WITH 16 BLOWS, 11-3 | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/blaikies-support-is-going-to-halley-impellitteris-backer-revealed.html | BLAIKIE'S SUPPORT IS GOING TO HALLEY; Impellitteri's Backer Revealed as Aiding the Liberal Party's Council Head Nominee | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/competition-in-us-is-cited-to-ilo-employer-at-geneva-session-says.html | COMPETITION IN U.S. IS CITED TO I.L.O.; Employer at Geneva Session Says Free Economy Gives Higher Living Standard Huge Gap in Viewpoints Different Stands on Unions | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/remington-appeal-put-off-a-day.html | Remington Appeal Put Off a Day | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/industrywide-plan-on-textile-pay-asked.html | INDUSTRY-WIDE PLAN ON TEXTILE PAY ASKED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/monaghan-named-to-state-board.html | Monaghan Named to State Board | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/ballet-by-bobbins-in-local-premiere-city-troupe-excels-in-cage-with.html | BALLET BY BOBBINS IN LOCAL PREMIERE; City Troupe Excels in 'Cage,' With Nora Kaye in Lead-- Choreographer Lauded | True | By John Martin | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/hot-dog-achieves-new-table-status-a-lowcost-easily-prepared.html | 'HOT DOG' ACHIEVES NEW TABLE STATUS; A LOW-COST, EASILY PREPARED FRANKFURTER DISH | True | The New York Times Studio | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bonn-to-open-washington-office.html | Bonn to Open Washington Office | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-truman-reaches-brussels.html | Miss Truman Reaches Brussels | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/iran-begins-talks-with-british-aides-in-oil-controversy-in-the.html | IRAN BEGINS TALKS WITH BRITISH AIDES IN OIL CONTROVERSY; IN THE FIGHT TO CURE DISEASE IN IRAN | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/in-the-nation-spoiling-the-portrait-of-a-villain.html | In The Nation; Spoiling the Portrait of a Villain | True | By Arthur Krock | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/peon-foundation-favored.html | Peon Foundation Favored | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/art-galleries-give-oneman-displays-works-by-late-alfred-maurer.html | ART GALLERIES GIVE ONE-MAN DISPLAYS; Works by Late Alfred Maurer Shown at Bertha Schaefer's -- Three Other Exhibitions | True | By Aline B. Louchheim | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/lost-british-submarine-is-found-258-feet-down.html | Lost British Submarine Is Found 258 Feet Down | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/envoy-kirk-starts-auto-trip.html | Envoy Kirk Starts Auto Trip | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/fun-for-children.html | Fun for Children | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/swanson-joins-dress-company.html | Swanson Joins Dress Company | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/irish-actors-plan-summer-tour-here-gets-ingenue-role.html | IRISH ACTORS PLAN SUMMER TOUR HERE; GETS INGENUE ROLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/refined-copper-stock-up-60896-tons-noted-at-end-of-may-against.html | REFINED COPPER STOCK UP; 60,896 Tons Noted at End of May Against 52,800 Month Ago | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/education-draft-marks-to-go-to-boards-today.html | Education Draft Marks To Go to Boards Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-gibson-gains-kent-semifinals-betty-rosenquest-and-mulloy-also.html | MISS GIBSON GAINS KENT SEMI-FINALS; Betty Rosenquest and Mulloy Also Triumph for U.S. in English Tennis Play Mulloy to Play Nath Beverly Baker Wins | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/finletter-ends-visit-to-korea.html | Finletter Ends Visit to Korea | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/opera-at-carnegie-hall.html | Opera at Carnegie Hall | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/counties-get-tax-shares-9076081-in-auto-levies-sent-increase-of.html | COUNTIES GET TAX SHARES; $9,076,081 in Auto Levies Sent --Increase of $874,384 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/letters-to-the-times-money-revaluation-opposed-setback-for-world.html | Letters to The Times; Money Revaluation Opposed Setback for World Commerce Feared if Stability of Values Is Improved Nationalization of Industries Report on Soviet Georgia Questioned Protecting Public Employee Creation of Labor Relations Baard for Civil Service Advocated Danger to Small Merchants Seen Islands of the Pacific | True | GEORGE F. BAUER,MARTIN W. WILMINGTON,T.K. BAGRATION,ISRAEL KORALA,A.R. SURITZ.CHARLES HOGAN. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/indians-down-athletics-homers-by-boone-hegan-help-lemon-gain-31.html | INDIANS DOWN ATHLETICS; Homers by Boone, Hegan Help Lemon Gain 3-1 Triumph | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/apocalyptic-blast-of-bomb-depicted-lawmaker-reveals-eniwetok.html | APOCALYPTIC BLAST OF BOMB DEPICTED; Lawmaker Reveals Eniwetok Explosion Razed Everything Standing on Island Describes Bomb's Power Discusses Radioactivity | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/two-join-majestic-metals.html | Two Join Majestic Metals | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/segura-and-kovacs-gain-reach-pro-tennis-semifinals-with-straightset.html | SEGURA AND KOVACS GAIN; Reach Pro Tennis Semi-Finals With Straight-Set Victories | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/child-found-alive-after-a-15story-fall-soon-will-leave-hospital-as.html | Child Found Alive After a 15-Story Fall Soon Will Leave hospital, as Good as New | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/brazil-announces-navy-plans.html | Brazil Announces Navy Plans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/temple-graduates-1909.html | Temple Graduates 1,909 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/medina-will-avoid-delay-in-bank-case-judge-tells-federal-counsel.html | MEDINA WILL AVOID DELAY IN BANK CASE; Judge Tells Federal Counsel He'll Give Prompt Verdict in Fairness to Colleagues | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-security-holdings-rise-105000000-money-in-circulation-down.html | U.S. Security Holdings Rise $105,000,000; Money in Circulation Down $21,000,000 | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pirates-5run-4th-stops-braves-94-dickson-gains-8th-victory-westlake.html | PIRATES' 5-RUN 4TH STOPS BRAVES, 9-4; Dickson Gains 8th Victory—Westlake Belts Homer, Bats in 3 Other Markers | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/303-receive-degrees-from-brooklyn-law.html | 303 RECEIVE DEGREES FROM BROOKLYN LAW | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/long-island-homes-pass-to-new-owners.html | LONG ISLAND HOMES PASS TO NEW OWNERS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/white-sox-subdue-senators-87-145-lift-lead-over-idle-yankees-to-4.html | WHITE SOX SUBDUE SENATORS, 8-7, 14-5; Lift Lead Over Idle Yankees to 4 Games by Sweeping Twilight-Night Games | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/nassau-to-recruit-a-narcotics-army.html | NASSAU TO RECRUIT A NARCOTICS 'ARMY' | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/ridgway-visits-hokkaido-unit.html | Ridgway Visits Hokkaido Unit | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/senate-votes-cups-in-federal-jobs-payrolls-of-labor-department-and.html | SENATE VOTES CUPS IN FEDERAL JOBS; Payrolls of Labor Department and Security Agency Are Reduced Under Bill | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-loan-blocked-to-hazleton-group-criticized-deal-off-as-congress.html | U.S. LOAN BLOCKED TO HAZLETON GROUP; Criticized Deal Off as Congress Gets Pledge of Revised Policy on Defense Lending | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/brooklyn-teacher-excited-by-truman-use-of-letter-she-sent-him.html | Brooklyn Teacher 'Excited' by Truman Use Of Letter She Sent Him Urging Controls | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/hempstead-housing-sold-240family-garden-apartments-in-stock.html | HEMPSTEAD HOUSING SOLD; 240-Family Garden Apartments in Stock Transfer Change | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/3-powers-experts-map-yugoslav-aid-recommend-unparalleled-plan-to-u.html | 3 POWERS' EXPERTS MAP YUGOSLAV AID; Recommend Unparalleled Plan to U. S., Britain and France for Economic Assistance News Heartens Yugoslavia | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/korean-war-discounted-kirby-block-staff-told-it-is-a-secondary.html | KOREAN WAR DISCOUNTED; Kirby, Block Staff Told It Is a Secondary Business Factor | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/verdict-acclaimed-by-defense-lawyer.html | VERDICT ACCLAIMED BY DEFENSE LAWYER | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/events-of-interest-in-shipping-world-coast-guard-to-take-over-part.html | EVENTS OF INTEREST IN SHIPPING WORLD; Coast Guard to Take Over Part of Ellis Island Hospital in Expansion Program E.C.A. Gets 38 More Vessels Shifted to Atlantic Service | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/murder-count-dropped-prosecutor-asks-court-action-in-drowning-of-in.html | MURDER COUNT DROPPED; Prosecutor Asks Court Action in Drowning of Infant | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/citation-triumphs-in-coast-handicap-beats-be-fleet-by-halflength.html | CITATION TRIUMPHS IN COAST HANDICAP; Beats Be Fleet by Half-Length for First Victory in Year-- Earnings Hit $952,710 | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/antimao-fighters-in-southwest-quit-many-guerrillas-find-haven-in-in.html | ANTI-MAO FIGHTERS IN SOUTHWEST QUIT; Many Guerrillas Find Haven in Indo-China as Resistance Campaign Deteriorates Reds Admit Trouble in March | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/actual-birth-of-a-baby-shown-to-doctors-on-tv.html | Actual Birth of a Baby Shown to Doctors on TV | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/the-mayors-transit-study.html | THE MAYOR'S TRANSIT STUDY | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/contractor-sued-in-child-deaths.html | Contractor Sued in Child Deaths | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mercy-in-tenant-fraud-operator-gets-suspended-term-with-order-to.html | MERCY IN TENANT FRAUD; Operator Gets Suspended Term With Order to Repay | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/tin-price-again-reduced-rfc-issues-cut-of-5c-to-118-second-slash-in.html | TIN PRICE AGAIN REDUCED; R.F.C. Issues Cut of 5c to $1.18, Second Slash in Two Days | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/a-gesture-of-goodwill-from-japan.html | A GESTURE OF GOODWILL FROM JAPAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/delay-on-ship-data-asked.html | Delay on Ship Data Asked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/whole-graft-plan-held-moran-idea-sought-businesslike-method-in.html | WHOLE GRAFT PLAN HELD MORAN IDEA; Sought Business-Like Method in Extortion and Largest Share, Witness Says Says 'Squeeze' Was Planned Testifies to Payments | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-power-outlays-assailed-by-dewey.html | U.S. POWER OUTLAYS ASSAILED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/period-interiors-fit-modern-home-blending-the-contemporary-and.html | PERIOD INTERIORS FIT MODERN HOME; BLENDING THE CONTEMPORARY AND TRADITIONAL | True | By Betty Pepis | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/installed-by-beverage-group.html | Installed by Beverage Group | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/new-rochelle-sorry-on-pakistan-arrests.html | NEW ROCHELLE SORRY ON PAKISTAN ARRESTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/japan-says-soviet-holds-1200.html | Japan Says Soviet Holds 1,200 | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/2run-blast-wins-for-brooklyn-21-teammates-rush-out-to-hail-brooklyn.html | 2-RUN BLAST WINS FOR BROOKLYN, 21; TEAM-MATES RUSH OUT TO HAIL BROOKLYN SLUGGER | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mayor-names-transit-mediators-study-to-include-cabs-and-buses.html | Mayor Names Transit Mediators; Study to Include Cabs and Buses; MEDIATORS NAMED IN TRANSIT DISPUTE Must Raise Money Also | True | By A.h. Raskin | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/name-of-yale-donor-is-revealed-by-will.html | NAME OF YALE DONOR IS REVEALED BY WILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/gas-range-shipments-up.html | Gas Range Shipments Up | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/agreement-on-japan.html | AGREEMENT ON JAPAN | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/davega-has-718340-net-equal-to-248-on-commonsales-of-28842269-are.html | DAVEGA HAS $718,340 NET; Equal to $2.48 on Common—Sales of $28,842,269 Are Reported | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/barber-oil-adds-to-holdings.html | Barber Oil Adds to Holdings | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/coffee-futures-off-sharply-here-trading-on-exchange-amounts-to.html | COFFEE FUTURES OFF SHARPLY HERE; Trading on Exchange Amounts to 33,250 Bags—Sugar Quieter, Wool Firmer Coffee Futures Off 35 to 70 Cocoa Up 8 to 14 Points | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/new-ingot-record-made-3000437-tons-shown-in-may-for-us-steel.html | NEW INGOT RECORD MADE; 3,000,437 Tons Shown in May for U.S. Steel Subsidiaries | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/hotel-green-is-sold-danbury-property-acquired-by-tennessee-operator.html | HOTEL GREEN IS SOLD; Danbury Property Acquired by Tennessee Operator | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/democratic-goal-set-for-schools-wilsons-report-emphasizes-history.html | DEMOCRATIC GOAL SET FOR SCHOOLS; Wilson's Report Emphasizes History in 'American Heritage' for Increasing Pupils 5-Year Rise in Rolls Forecast More Teachers and Buildings | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/634-policemen-to-be-appointed.html | 634 Policemen to Be Appointed | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/game-to-aid-youth-yanksdodgers-trophy-contest-to-benefit-15.html | GAME TO AID YOUTH; Yanks-Dodgers Trophy Contest to Benefit 15 Agencies | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/british-circulation-up-gain-of-3743000-is-reported-to-total.html | BRITISH CIRCULATION UP; Gain of 3,743,000 Is Reported to Total 1,340,875,000 | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/1-dead-19-hurt-in-crash-bus-loaded-with-picnickers-and-auto-collide.html | 1 DEAD, 19 HURT IN CRASH; Bus Loaded With Picnickers and Auto Collide in Jersey | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/the-hague-opens-fifth-music-fete-royal-court-diplomatic-corps.html | THE HAGUE OPENS FIFTH MUSIC FETE; Royal Court, Diplomatic Corps Represented at Concert in Medieval Hall, of Knights | True | By Daniel L. Schorr Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/slur-on-chiang-ruled-out-briton-bars-clique-talk-by-russian-in-un.html | SLUR ON CHIANG RULED OUT; Briton Bars 'Clique' Talk by Russian in U.N. Trustee Body | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bonds-and-shares-on-london-market-british-funds-in-further-drop-on.html | BONDS AND SHARES ON LONDON MARKET; British Funds in Further Drop on Dearer Borrowing--Other Securities Quiet, Weak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pakistanis-to-hold-loan-talks.html | Pakistanis to Hold Loan Talks | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/arrau-leaves-israel-pianist-played-with-orchestra-11-times-and-gave.html | ARRAU LEAVES ISRAEL; Pianist Played With Orchestra 11 Times and Gave 6 Recitals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/financing-plan-filed-columbia-gas-seeks-authority-for-advances-to.html | FINANCING PLAN FILED; Columbia Gas Seeks Authority for Advances to Subsidiaries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/argentine-students-end-protest-strike.html | ARGENTINE STUDENTS END PROTEST STRIKE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mrs-toscanini-slightly-better.html | Mrs. Toscanini Slightly Better | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/no-insects-for-the-general.html | No Insects for the General | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/text-of-trumans-message-asking-economic-controls-one-from-brooklyn.html | Text of Truman's Message Asking Economic Controls; One From Brooklyn Woman Same Old Song and Dance" Some Burdens for All Doubts the Lobbyists Hremlin Confounded | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/fh-hurdman-led-accounting-groups.html | F.H. HURDMAN, LED ACCOUNTING GROUPS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/state-finds-addict-can-buy-narcotics-anywhere-in-city-women.html | STATE FINDS ADDICT CAN BUY NARCOTICS ANYWHERE IN CITY; Women Prisoners' Recordings Cite Well-Known Places, but Doubt Owners' Awareness DEPOT UNDER POLICE NOSES One Patrolman Is Accused of Shaking Down Both Sides in Shady Harlem Hotel Shakedown Story Told Departmental Trial Monday Narcotics on Tap Anywhere in City, Women Victims Tell State Inquiry Gives a Cook's Tour List of Places Read Raises Estimate By 1,000 | True | By Charles Grutzner | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/continental-gains-in-motors-profits-2111191-net-for-six-months.html | CONTINENTAL GAINS IN MOTORS PROFITS; $2,111,191 Net for Six Months Compares With $1,374,351 a Year Ago--Other Reports | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/patricia-beneckes-troth-alumna-of-wheaton-is-engaged-to-vincent-r.html | PATRICIA BENECKE'S TROTH; Alumna of Wheaton Is Engaged to Vincent R. Van der Straeten | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/steam-named-clark-captain.html | Steam Named Clark Captain | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/medical-service-marked-junior-league-completes-4-years-of-aid-in.html | MEDICAL SERVICE MARKED; Junior League Completes 4 Years of Aid in Rehabilitation | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/air-force-investigators-mitchel-offers-commissions-to-qualified.html | AIR FORCE INVESTIGATORS; Mitchel Offers Commissions to Qualified College Graduates | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/links-title-taken-by-miss-osullivan-orange-star-regains-eastern.html | LINKS TITLE TAKEN BY MISS O'SULLIVAN; Orange Star Regains Eastern Crown on 235 Total--Mae Murray Next With 244 Runner-up Second Time Three Tie at 253 | True | From a Staff Correspondent. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/princeton-ousted-in-ncaa-play-32-tennessee-downs-tiger-nine-with-3.html | PRINCETON OUSTED IN N.C.A.A. PLAY, 3-2; Tennessee Downs Tiger Nine With 3 in 7th--Springfield Bows to Oklahoma, 7-1 Tigers Hitless Five Innings Trojans Rout Utah, 8--2 | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-orders-citizen-home-fulbright-scholar-leaves-far-east-on-request.html | U.S. ORDERS CITIZEN HOME; Fulbright Scholar Leaves Far East on Request | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/newest-turbojet-to-get-test-today-writers-group-will-see-first-such.html | NEWEST TURBOJET TO GET TEST TODAY; Writers' Group Will See First Such Plane Equipped for Mid-Air Refueling | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/surgeons-warned-to-clean-own-house.html | SURGEONS WARNED TO CLEAN OWN HOUSE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/port-newark-due-for-big-expansion-cargo-activity-forces-prompt.html | PORT NEWARK DUE FOR BIG EXPANSION; Cargo Activity Forces Prompt Construction of Buildings, Wharves, Costing $5 Million | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mayor-signs-bill-on-police-age-limit-ruling-fixes-it-at-63-years.html | MAYOR SIGNS BILL ON POLICE AGE LIMIT; Ruling Fixes It at 63 Years-- 30-Day Retirement Notice Also New Requirement | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/johnson-testifies-acheson-inspired-korea-intervention-former.html | Johnson Testifies Acheson Inspired Korea Intervention; FORMER DEFENSE CHIEF IS HEARD JOHNSON RECOUNTS ACHESON DECISIONS He Cut "Fat," He Says Says Acheson Took Lead Estimate of MacArthur That Hurt Me" | True | By William B. White Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/laboratory-plans-set-sylvania-electric-will-build-research-unit-in.html | LABORATORY PLANS SET; Sylvania Electric Will Build Research Unit in Bayside, L.I. | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/franklin-society-for-home-building-votes-for-conversion-to-federal.html | Franklin Society for Home Building Votes For Conversion to Federal Bank Charter | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/international-allocations-asked-for-scarce-metals.html | International Allocations Asked for Scarce Metals | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/6-die-in-navy-plane-crash.html | 6 Die in Navy Plane Crash | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/venezuelans-detention-scored.html | Venezuelans' Detention Scored | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/new-luxury-ship-from-argentina-warmly-greeted-by-city-and-port.html | New Luxury Ship From Argentina Warmly Greeted by City and Port; Third of 3 Sister Liners Here on Maiden Voyage--To Start New Service Tuesday | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/raphaelson-doing-metro-film-script-signs-to-write-adaptation-of.html | RAPHAELSON DOING METRO FILM SCRIPT; Signs to Write Adaptation of Stefan Zweig Novel, 'Burning Secret,' for the Studio | | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/advertising-news-and-notes-dailies-lift-insurance-sales-modern.html | Advertising News and Notes; Dailies Lift Insurance Sales Modern Industry Buys Tide L/l Abner Designs Pushed Accounts Personnel Notes | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/uniting-of-plain-folk-seen-in-world-move.html | UNITING OF PLAIN FOLK SEEN IN WORLD MOVE | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-hints-sanctions-unit-proposes-to-un-agency-study-of-trade-setup.html | U.S. HINTS SANCTIONS UNIT; Proposes to U.N. Agency Study of Trade Setup in Aggression | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/2-of-trenton-six-get-life-4-freed-compromise-verdict-reached-in.html | 2 OF 'TRENTON SIX' GET LIFE, 4 FREED; Compromise Verdict Reached in Murder Case--Jury Out 20 Hours-- Appeal Planned 2 OF 'TRENTON SIX' GET LIFE, 4 FREED Contention of the Defense $75,000 Goal Set by Committee Conflict to Be Appeal Basis | | By William R. Conklin Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/gromyko-parries-bid-to-clarify-his-stand.html | GROMYKO PARRIES BID TO CLARIFY HIS STAND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/exports-up-imports-lower-during-april.html | EXPORTS UP, IMPORTS LOWER DURING APRIL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/films-for-the-young.html | Films for the Young | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/west-virginia-pro-in-front-with-71-bobby-locke-blasting-out-of-a.html | WEST VIRGINIA PRO IN FRONT WITH 71; BOBBY LOCKE BLASTING OUT OF A TRAP ON MICHIGAN LINKS | | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mrs-hortense-e-tyroler-wed.html | Mrs. Hortense E. Tyroler Wed | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/resort-casino-burns.html | Resort Casino Burns | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/polish-unit-to-quit-us-zone.html | Polish Unit to Quit U.S. Zone | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/baccalaureate-curb-hit-somers-board-may-fight-ruling-made-on.html | BACCALAUREATE CURB HIT; Somers Board May Fight Ruling Made on Catholic Protest | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/wounded-veteran-weds-marriage-brings-pfc-moore-into-news-for-third.html | WOUNDED VETERAN WEDS; Marriage Brings Pfc. Moore Into News for Third Time | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/heads-new-york-chapter-of-american-architects.html | Heads New York Chapter Of American Architects | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/narcotics-inquiry-spurs-raids-here-police-roundup-is-centered-in.html | NARCOTICS INQUIRY SPURS RAIDS HERE; Police Round-Up is Centered in East Harlem--Crowd Menaces 2 Detectives Arrests Lead to Raid Three Seized in Bronx | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/adenauer-is-in-rome-on-4day-amity-visit.html | ADENAUER IS IN ROME ON 4-DAY AMITY VISIT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/rutgers-banking-session-school-to-open-monday-with-record.html | RUTGERS BANKING SESSION; School to Open Monday With Record Attendance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031553 | B00000305919 |