Exhibit C83

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/tax-bill-changes-stay-house-action-committee-votes-exemptions-in.html | TAX BILL CHANGES STAY HOUSE ACTION; Committee Votes Exemptions in Dividend Levy-- Measure Due on Floor Wednesday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/yugoslav-border-soldier-slain.html | Yugoslav Border Soldier Slain | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/longshoreman-held-in-hoboken-murder.html | LONGSHOREMAN HELD IN HOBOKEN MURDER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/freight-loadings-rise-92-in-week-total-of-813326-cars-is-22-above.html | FREIGHT LOADINGS RISE 9.2% IN WEEK; Total of 813,326 Cars Is 2.2% Above Same Period of 1950, 0.6% Over 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/ds-foster-promoted-by-stock-exchange.html | D.S. FOSTER PROMOTED BY STOCK EXCHANGE | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/new-school-aid-bill-barden-offers-a-314-million-plan-for-us.html | NEW SCHOOL AID BILL; Barden Offers a $314 Million Plan for U.S. Assistance | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/canada-dry-approves-pension.html | Canada Dry Approves Pension | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/marthur-in-texas.html | M'ARTHUR IN TEXAS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/fcc-moves-to-drop-slanted-news-case.html | F.C.C. MOVES TO DROP 'SLANTED' NEWS CASE | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/troop-morale-improved-but-critic-finds-43d-divisions-spirit-still.html | TROOP MORALE IMPROVED; But Critic Finds 43d Division's Spirit Still Below Par | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-tax-installment-must-be-paid-today.html | U.S. Tax Installment Must Be Paid Today | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/navy-developing-research-roster-national-survey-of-scientists.html | NAVY DEVELOPING RESEARCH ROSTER; National Survey of Scientists' Supply and Demand' Needs Explained at Parley Here Only 50% Operating Efficiency NAVY DEVELOPING RESEARCH ROSTER | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-aide-confirms-soviet-zone-plight-mass-dismissals-of-workers-and.html | U.S. AIDE CONFIRMS SOVIET ZONE PLIGHT; Mass Dismissals of Workers and Political Discord Cited in Report on East Germany | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/na-mcully-dies-retired-admiral-former-state-department-aide-in.html | N.A. M'CULLY DIES; RETIRED ADMIRAL; Former State Department Aide in Southern Russia Was in Naval Service 44 Years Adopted Russian Orphans Girl Proved a Help | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/fear-is-our-enemy-marthur-asserts-marthur-visits-a-veteran-of.html | FEAR IS OUR ENEMY, M'ARTHUR ASSERTS; M'ARTHUR VISITS A VETERAN OF BATAAN | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/brothman-appeal-heard-in-us-court.html | BROTHMAN APPEAL HEARD IN U.S. COURT | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/western-politics-confound-anticommunist-coalition-need-for-u-s.html | Western Politics Confound Anti-Communist Coalition; Need for U. S., Britain and France to Get Together at Home and Abroad Stressed Further Elections Due Debates Delay Legislation | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/senator-would-end-defect-in-alien-law.html | SENATOR WOULD END DEFECT IN ALIEN LAW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/warehouse-space-virtually-filled-association-head-reports-95-to-100.html | WAREHOUSE SPACE VIRTUALLY FILLED; Association Head Reports 95 to 100% Taken Up by TV Sets and Home Appliances CONVERTING LARGE CAVES Also Acquiring Vacant Plants --N.P.A. Limit on Repairs of 30% Is Held Too Drastic Supplies Are Outlined No Large-Scale Expansion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/zionists-criticize-bengurion-stand-browdy-at-parley-declares-agency.html | ZIONISTS CRITICIZE BEN-GURION STAND; Browdy at Parley Declares Agency Is Only Dependable Source of Aid to Israel 1,500 Delegates at Parley Silver States the "Issue" | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-rockefeller-becomes-a-bride-wearing-gown-of-ivory-satin-she-is.html | MISS ROCKEFELLER BECOMES A BRIDE; Wearing Gown of Ivory Satin She Is Married to Charles Stephen Shaughnessy Jr. | True | Special to THE NEW YORK TIMES.Kellogg | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/55suite-housing-conveyed-in-bronx-building-on-woodycrest-avenue.html | 55-SUITE HOUSING CONVEYED IN BRONX; Building on Woodycrest Avenue Also Contains Eight Stores— Other Deals in Borough | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/the-trenton-case.html | THE TRENTON CASE | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/actor-fined-on-marijuana-count.html | Actor Fined on Marijuana Count | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/britain-us-agree-on-pact-for-japan-but-joint-announcement-of.html | BRITAIN, U.S. AGREE ON PACT FOR JAPAN; But Joint Announcement of Success of Dulles Mission Is Silent on China Issue YIELDING BY LONDON SEEN Americans' View That Tokyo Decide Whether Formosa or Peiping Sign Held Adopted Considerable Opposition Soviet Note Held Boomerang Sought Veto Power | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/famous-suribachi-flag-arrives-for-display-at-marine-reunion-iwo.html | Famous Suribachi Flag Arrives For Display at Marine Reunion; IWO JIMA FLAG HERE FOR CONVENTION | True | The New York Times | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/port-authority-car-tolls-cut-20-for-buyers-of-25-rides-port-agency.html | Port Authority Car Tolls Cut 20% for Buyers of 25 Rides; PORT AGENCY CUTS BRIDGE, TUBE TOLLS Buses, Trucks to Use Scrip | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/operator-active-on-the-east-side-michael-newman-figures-in-deals-on.html | OPERATOR ACTIVE ON THE EAST SIDE; Michael Newman Figures in Deals on Lexington Ave. --East End Ave. Sale | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-control-of-rails-held-legal-fiction.html | U.S. CONTROL OF RAILS HELD 'LEGAL FICTION' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/sports-of-the-times-blackout-at-penn-nasty-word-hole-in-the-dike.html | Sports of The Times; Blackout at Penn Nasty Word Hole in the Dike The Disturbing Part | True | By Arthur Daley | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/zenith-asks-cbs-aid-says-that-subscription-tv-can-furnish-a-box.html | ZENITH ASKS C.B.S. AID; Says That Subscription TV Can Furnish a Box Office | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/blood-donated-for-korea-groups-of-parents-advertising-and-bank.html | BLOOD DONATED FOR KOREA; Groups of Parents, Advertising and Bank Workers Are Donors | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pillsbury-mills-names-corporate-vice-president.html | Pillsbury Mills Names Corporate Vice President | True | Sifford Studio | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/west-maps-berlin-move-plans-counter-to-soviet-bid-to-hamstring.html | WEST MAPS BERLIN MOVE; Plans Counter to Soviet Bid to Hamstring Trade | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/gasoline-price-war-spreading-in-jersey.html | GASOLINE PRICE WAR SPREADING IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/court-cites-newspaper-colorado-editor-and-publisher-face-contempt.html | COURT CITES NEWSPAPER; Colorado Editor and Publisher Face Contempt Charge | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/spanish-dancers-score-rosario-and-antonio-receive-warm-reception-in.html | SPANISH DANCERS SCORE; Rosario and Antonio Receive Warm Reception in London | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/emphatically-no-says-macarthur-on-running.html | 'Emphatically No,' Says MacArthur on Running | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/solution-forecast-on-raw-materials-international-chamber-session-at.html | SOLUTION FORECAST ON RAW MATERIALS; International Chamber Session at Lisbon Hears Shortages Will Disturb Economies | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/general-tire-cuts-cost-of-synthetic-company-discloses-process-for.html | GENERAL TIRE CUTS COST OF SYNTHETIC; Company Discloses Process for Rubber Made With Oil--Outwears Other Types Outwear Natural Rubber GENERAL TIRE CUTS COST OF SYNTHETIC | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/norway-to-try-war-hero.html | Norway to Try War Hero | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/trade-loans-here-rise-35000000-threeweek-trend-reversed-by-citys.html | TRADE LOANS HERE RISE $35,000,000; Three-Week Trend Reversed by City's Banks, Largely on Defense Borrowing GAIN IN 1950 IS $390,000,000 Increase Contrasts With Fall of $214,000,000 Year Ago, Federal Reserve Reports Borrowing for Defense TRADE LOANS HERE RISE $35,000,000 | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/new-truck-links-in-us-merger-to-join-northwest-farm-area-to.html | NEW TRUCK LINKS IN U.S.; Merger to Join Northwest Farm Area to Industrial East | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/jockey-is-threatened-rider-beaten-with-son-gets-warning-from.html | JOCKEY IS THREATENED; Rider, Beaten With Son, Gets Warning From Chicago | True | | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/fillies-trot-won-by-scotch-rhythm-neola-hanover-second-in-rain-at.html | FILLIES' TROT WON BY SCOTCH RHYTHM; Neola Hanover Second in Rain at Westbury--Galleta and Prim Hal Home First | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/state-trooper-slain-shot-after-stopping-a-stolen-cattle-truck-near.html | STATE TROOPER SLAIN; Shot After Stopping a Stolen Cattle Truck Near Oneonta | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/office-executives-elect.html | Office Executives Elect | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/nutrition-head-named-browe-who-took-up-subject-on-bataan-gets-state.html | NUTRITION HEAD NAMED; Browe, Who Took Up Subject on Bataan, Gets State Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/owners-set-to-tell-chandler-today-they-agree-to-resignation-terms.html | Owners Set to Tell Chandler Today They Agree to Resignation Terms; Refuse to Reveal Decision After Meeting, but acceptance Is Held Certain--Giles to See Commissioner in Cincinnati Giles to Report Verdict May Resign July 10 No Lights on Sunday | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/group-here-forms-a-concrete-board-industry-sets-up-new-unit-to.html | GROUP HERE FORMS A CONCRETE BOARD; Industry Sets Up New Unit To Improve Quality of Construction Work | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/use-of-us-loans-and-tax-powers-urged-to-curb-plant-concentration.html | Use of U.S. Loans and Tax Powers Urged to Curb Plant Concentration; O'Mahoney and Sparkman Offer Proposal to Safeguard Our Productive Capacity in the Event of an Attack | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/buys-paper-bags-concern.html | Buys Paper Bags Concern | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/14630000-notes-for-city-housing-stateguaranteed-loan-bids-are-set.html | $14,630,000 NOTES FOR CITY HOUSING; State-Guaranteed Loan Bids Are Set for June 22--Other Municipal Financing Mississippi Niagara Falls, N.Y. Marion, Ohio Hempstead, L.I. Anderson County, Tenn. Portland, Ore. Norton, Mass. El Paso, Tex. | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/35-more-are-held-by-hoboken-raiders.html | 35 MORE ARE HELD BY HOBOKEN RAIDERS | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-unesco-group-sets-parley-goal.html | U.S. UNESCO GROUP SETS PARLEY GOAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/new-bonwit-teller-branch.html | New Bonwit Teller Branch | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/elected-vice-president-by-chicago-edison-co.html | Elected Vice President By Chicago Edison Co. | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/ford-controls-plan-scored-by-johnston.html | FORD CONTROLS PLAN SCORED BY JOHNSTON | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/laborite-wins-bevins-seat.html | Laborite Wins Bevin's Seat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/chicago-bookies-blamed-for-auto-accidents-and-so-is-congestion-in.html | Chicago Bookies Blamed for Auto Accidents, And So Is Congestion in New York Streets | True | By Bert Pierce Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/illuminating-group-elects-official-of-westinghouse.html | Illuminating Group Elects Official of Westinghouse | True | Fabian Bachrach | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/johnson-sets-question-on-why-he-was-ousted.html | Johnson Sets Question On Why He Was Ousted | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/ogdensburg-inquiry-pushed.html | Ogdensburg Inquiry Pushed | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/rear-admiral-nominated-as-naval-research-chief.html | Rear Admiral Nominated As Naval Research Chief | True | U.S. Navy | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/truman-warns-us-to-keep-controls-for-2-years-more-calls-price-wage.html | TRUMAN WARNS U.S. TO KEEP CONTROLS FOR 2 YEARS MORE; Calls Price, Wage and Rent Curbs Vital Even if War in Korea Ends Soon ASKS PUBLIC TO BACK HIM President Chides Meat Lobby, but Praises Industry--Says Inflation Abets Kremlin Praises Growers Themselves Reads Two Letters TRUMAN WARNS U.S. TO KEEP CONTROLS | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/8-yugoslavs-missing-in-austria.html | 8 Yugoslavs Missing in Austria | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/nam-head-denies-trumans-charge.html | N.A.M. HEAD DENIES TRUMAN'S CHARGE | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/2-more-hotel-jewel-robberies-reported-executives-suites-are-looted.html | 2 More Hotel Jewel Robberies Reported; Executives' Suites Are Looted of $43,150 | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/adult-education-leader-heads-examiners-board.html | Adult Education Leader Heads Examiners' Board | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/reds-plan-a-fight-to-save-politburo-dennis-calls-on-millions-to.html | REDS PLAN A FIGHT TO SAVE POLITBURO; Dennis Calls on 'Millions' to Help Get Reversal of the Supreme Court Decision Long Statement Issued | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/an-atom-bomb-family-apparently-we-now-have-varying-sizes-capable-of.html | An Atom Bomb 'Family'; Apparently We Now Have Varying Sizes Capable of Comparable Tactical Tasks Versatility of Attack Areas of Damage | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-casualties-toll-in-korea-up-to-70317-killed-in-action-wounded.html | U.S. CASUALTIES TOLL IN KOREA UP TO 70,317; KILLED IN ACTION WOUNDED MISSING IN ACTION | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/railway-report.html | RAILWAY REPORT | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/train-crash-kills-engineer.html | Train Crash Kills Engineer | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/washington-crew-choice-of-coaches-varsity-selected-in-poll-as.html | WASHINGTON CREW CHOICE OF COACHES; Varsity Selected in Poll as Mentors Hit Conditions on the Ohio River Course River First Consideration Above Pool Stage | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031553 | B00000305919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-narcotics-inquiry-nears-drugs-easy-to-get-in-capital-way-for.html | U.S. Narcotics Inquiry Nears; Drugs Easy to Get in Capital; Way for Nation-Wide Hearings Is Being Cleared by Senate Crime Committee-- O'Conor Releases Addicts' Stories U.S.-WIDE HEARINGS ON NARCOTICS LOOM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/business-world-advance-buying-resumed-spring-shoe-colors-selected.html | Business World; Advance Buying Resumed Spring Shoe Colors Selected | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pakistan-trial-to-open-16-officers-and-civilians-face-charges-in.html | PAKISTAN TRIAL TO OPEN; 16 Officers and Civilians Face Charges in Pro-Red Plot | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/specialty-sales-off-3-here.html | Specialty Sales Off 3% Here | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/lutherans-elect-benson-worcester-mass-pastor-will-head-augustana.html | LUTHERANS ELECT BENSON; Worcester, Mass., Pastor Will Head Augustana Group | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/girl-addicts-name-places-throughout-city-where-narcotics-are-sold.html | Girl Addicts Name Places Throughout City Where Narcotics Are Sold; TELLING OF POLICE ACTION AGAINST NARCOTICS | True | The New York Times | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/irace-to-lead-nyu-nine.html | Irace to Lead N.Y.U. Nine | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/appointed-vice-president-of-thermatomic-carbon.html | Appointed Vice President Of Thermatomic Carbon | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/calls-off-debentures-sale.html | Calls Off Debentures Sale | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-15 | 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/philharmonic-elects-pv-davis.html | Philharmonic Elects P.V. Davis | True | | 1979-07-02 | RE0000031553 | B00000305919 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/textile-institute-incorporated.html | Textile Institute Incorporated | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/indian-ambassador-signing-contract-for-grain.html | INDIAN AMBASSADOR SIGNING CONTRACT FOR GRAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/us-assails-prague-on-2-missing-planes.html | U.S. ASSAILS PRAGUE ON 2 MISSING PLANES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/trucking-industry-fears-shortages-some-equipment-already-idle-by.html | TRUCKING INDUSTRY FEARS SHORTAGES; Some Equipment Already Idle by Scarcity of Tires, Says Motor Haulage Official DEMANDS ARE INCREASED Continued Operation Essential to Defense When Railroads Are Busy Moving Crops | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/johnson-says-ruin-of-chiang-seemed-to-be-achesons-aim-johnson-ends.html | Johnson Says Ruin of Chiang Seemed to Be Acheson's Aim; Johnson Ends Testimony | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/admits-marijuana-guilt-new-york-student-in-miami-awaits-sentence.html | ADMITS MARIJUANA GUILT; New York Student in Miami Awaits Sentence | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/lustron-assets-studied-trustees-get-week-to-settle-on-70000-wage.html | LUSTRON ASSETS STUDIED; Trustees Get Week to Settle on $70,000 Wage Claim | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/senate-unit-votes-20-rent-increase-approves-rise-in-residential.html | SENATE UNIT VOTES 20% RENT INCREASE; Approves Rise in Residential Ceilings, but Keeps Hands Off Local Controls | True | By C. P. Trussell Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/10000-flee-floods-in-india.html | 10,000 Flee Floods in India | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cubans-ask-rail-nationalization.html | Cubans Ask Rail Nationalization | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/marine-hero-will-direct-national-rifle-association.html | Marine Hero Will Direct National Rifle Association | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/rfc-announces-new-cut-of-7c-in-tin-in-another-blow-act-cartel-marks.html | R.F.C. Announces New Cut of 7c In Tin in Another Blow act Cartel; Marks Fifth Reduction Since June 1, Shading Price of Metal to $1.11 a Pound in Move to Compel 'Reasonable' Level | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/f-joan-windatt-wed-to-parker-silzer-jr.html | F. JOAN WINDATT WED TO PARKER SILZER JR. | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/keel-laid-for-first-of-mariner-class-most-extensive-building-plan.html | KEEL LAID FOR FIRST OF MARINER CLASS; Most Extensive Building Plan Since End of World War II Is Started at Chester, Pa. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bondwomens-outing-june-22.html | Bondwomen's Outing June 22 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/west-demands-end-of-berlin-embargo-note-sent-to-soviet-official-as.html | WEST DEMANDS END OF BERLIN EMBARGO; Note Sent to Soviet Official as Airlift Is Hinted in Blockade on Exports by City | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/remodeled-suites-sold-in-brooklyn-south-oxford-street-property.html | REMODELED SUITES SOLD IN BROOKLYN; South Oxford Street Property Contains Seven Apartments --Houses in Other Deals | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/school-in-somers-heeds-state-edict-religious-items-are-cut-from.html | SCHOOL IN SOMERS HEEDS STATE EDICT; Religious Items Are Cut From 'Pre-Commencement' Day After Priest Protests | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/leasehold-sold-on-west-104th-st-albert-graham-in-taxpayer-deal-on.html | LEASEHOLD SOLD ON WEST 104TH ST.; Albert Graham in Taxpayer Deal on Broadway Corner-- Bronx Sales Reported | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/german-deficit-eases-payments-union-issues-report-on-first-years.html | GERMAN DEFICIT EASES; Payments Union Issues Report on First Year's Operation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/houses-dominate-long-island-sales.html | HOUSES DOMINATE LONG ISLAND SALES | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/abroad-the-final-score-in-the-italian-elections.html | Abroad; The Final Score in the Italian Elections | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/company-meetings-national-tea.html | COMPANY MEETINGS; National Tea | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/williams-officials-honor-retired-janitor-81-in-surprise-unveiling.html | Williams Officials Honor Retired Janitor, 81, In Surprise Unveiling of Plaque for Service | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/red-loss-put-at-1143361-army-sets-chinese-communist-casualties-at.html | RED LOSS PUT AT 1,143,361; Army Sets Chinese Communist Casualties at 555,270 | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/reid-quits-city-job-as-chief-of-traffic-first-commissioner-sees-his.html | REID QUITS CITY JOB AS CHIEF OF TRAFFIC; First Commissioner Sees His Mission Completed-- Mayor Relieved by Resignation | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-writ-is-issued-on-macy-price-cuts-court-implements-injunction.html | NEW WRIT IS ISSUED ON MACY PRICE CUTS; Court Implements Injunction -- Store Sees Ban Limited --Aspirin Draws Crowds | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/newsprint-use-higher-403233-tons-consumed-in-may-against-401922.html | NEWSPRINT USE HIGHER; 403,233 Tons Consumed in May Against 401,922 Year Ago | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/lees-wins-penfold-golf.html | Lees Wins Penfold Golf | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/col-silas-mbee-63-former-lawyer-here.html | COL. SILAS M'BEE, 63, FORMER LAWYER HERE | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/usc-qualifies-10-for-track-finals-cornell-team-next-with-six-in.html | U.S.C. QUALIFIES 10 FOR TRACK FINALS; Cornell Team Next With Six in National College Meet-- Moore Among Stars | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/french-reds-plan-underground-role-party-said-to-expect-groups.html | FRENCH REDS PLAN UNDERGROUND ROLE; Party Said to Expect Groups Committed to Ban on It to Win Election | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/fieldking.html | Field--King | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/rfc-loan-is-asked-for-aluminum-mill-harvey-machine-co-applies-for.html | R.F.C. LOAN IS ASKED FOR ALUMINUM MILL; Harvey Machine Co. Applies for $70,000,000 to Go Into the Production Business PRIVATE FINANCING LAGS Fabricator Plans Two Mills in Northwest, With Bauxite Works in Surinam | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/prr-crash-is-laid-to-neglect-of-signal.html | P.R.R. CRASH IS LAID TO NEGLECT OF SIGNAL | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/industrial-realtors-to-meet.html | Industrial Realtors to Meet | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/liquor-authority-to-fight-tax-rise-joins-opposition-by-industry-on.html | LIQUOR AUTHORITY TO FIGHT TAX RISE; Joins Opposition by Industry on Ground That Higher Levy Would Revive Bootlegging | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/weber-showcase-expands.html | Weber Showcase Expands | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bradley-gratified-by-french-arming-defense-effort-will-go-ahead-no.html | BRADLEY GRATIFIED BY FRENCH ARMING; Defense Effort Will Go Ahead No Matter Who Wins Election, He Says in Washington | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/islanders-working-u-s-farms.html | Islanders Working U. S. Farms | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/mayor-invites-both-sides-to-a-meeting-on-monday-to-give-views-in.html | Mayor Invites Both Sides to a Meeting On Monday to Give Views in Transit Row; DISCUSSING THE TRANSIT SITUATION AT THE CITY HALL | True | The New York Times | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/the-traffic-czar-resigns.html | THE TRAFFIC CZAR RESIGNS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/sakel-foundation-buys-home-on-the-east-side.html | Sakel Foundation Buys Home on the East Side | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/gypsy-arrest-report-asked.html | 'Gypsy' Arrest Report Asked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/joan-felton-betrothed-student-at-smith-to-be-bride-of-gorham-damont.html | JOAN FELTON BETROTHED; Student at Smith to Be Bride of Gorham Damont Cross Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-notes-to-moscow.html | NEW NOTES TO MOSCOW | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/introduced-to-society.html | INTRODUCED TO SOCIETY | True | Baderian-Hitchock | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/toscaninis-wife-no-better.html | Toscanini's Wife No Better | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/three-amputees-aid-blood-bank-casualties-of-world-war-ii-contribute.html | THREE AMPUTEES AID BLOOD BANK; Casualties of World War II Contribute One Pint Each in Repeat Performance | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/npa-issues-rulings-on-new-construction-would-standardize-hardware.html | N.P.A. ISSUES RULINGS ON NEW CONSTRUCTION; Would Standardize Hardware | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/advertising-news-sunkist-campaign-placed.html | Advertising News; Sunkist Campaign Placed | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bankers-oppose-new-defense-unit-small-plants-corporation-is-held-to.html | BANKERS OPPOSE NEW DEFENSE UNIT; Small Plants Corporation Is Held to Duplicate Present U.S. and Private Financing | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/oils-again-spark-advance-in-stocks-list-shows-overall-121point-gain.html | OILS AGAIN SPARK ADVANCE IN STOCKS; List Shows Over-All 1.21-Point Gain, With Steel and Motors Sharing in the Climb FIRESTONE PACES RUBBERS Shows Rise of 2 Points, With Coppers Up Fractionally and Chemicals Mixed | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/d-p-entry-to-us-rises-may-total-is-14433bigger-influx-as-deadline.html | D. P. ENTRY TO U.S. RISES; May Total Is 14,433--Bigger Influx as Deadline Nears | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cold-wave-seen-cutting-soviet-crop-outlook-moscow-papers-survey-the.html | Cold Wave Seen Cutting Soviet Crop Outlook; Moscow Papers Survey the Grain Situation | True | By Harry Schwartz | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hillis-advanced-by-rock-island.html | Hillis Advanced by Rock Island | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/notre-dame-says-ncaa-policy-on-television-is-unconstitutional.html | Notre Dame Says N.C.A.A. Policy On Television Is Unconstitutional; President Holds 'Dictatorial Powers' in Ban Pose 'Dangerous Implications'-- No Decision on 1951 Video Plans | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/u-s-note-on-big-four-parley.html | U. S. Note on Big Four Parley | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/britain-announces-a-pricefixing-ban-order-forbids-manufacturers-to.html | BRITAIN ANNOUNCES A PRICE-FIXING BAN; Order Forbids Manufacturers to Maintain Resale Level--Trade Circles Critical | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/churches-opening-summer-schedules-visitors-to-occupy-pulpits-in.html | CHURCHES OPENING SUMMER SCHEDULES; Visitors to Occupy Pulpits in City Tomorrow--Exchange Plan to Be Broadened | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/medical-degrees-given-jefferson-graduates-160-and-honors-4-at.html | MEDICAL DEGREES GIVEN; Jefferson Graduates 160 and Honors 4 at Exercises | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/berkeleygould.html | Berkeley--Gould | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/nationwide-campaign-to-seek-tax-evaders.html | Nation-wide Campaign to Seek Tax Evaders | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/liner-united-states-launched-in-week-will-be-worlds-safest-merchant.html | Liner United States, Launched in Week, Will Be World's Safest 'Merchant' Ship | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/brazilian-paper-marks-50th-year.html | Brazilian Paper Marks 50th Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/beef-black-mart-denied-by-disalle-brannan-tells-congress-that.html | BEEF BLACK MART DENIED BY DISALLE; Brannan Tells Congress That Packers With Profit Under 2 Rollbacks, May Lose in 3d | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/80-graduate-nurses-to-aid-civil-defense.html | 80 GRADUATE NURSES TO AID CIVIL DEFENSE | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/chafetz-triumphs-on-seawane-links-takes-beers-memorial-trophy-on.html | CHAFETZ TRIUMPHS ON SEAWANE LINKS; Takes Beers Memorial Trophy on 80-14-66--Lyons Gains Gross Prize With a 71 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/sugar-soars-again-on-labor-trouble-maritime-dispute-here-starts-as.html | SUGAR SOARS AGAIN ON LABOR TROUBLE; Maritime Dispute Here Starts as Cuban Strike Ends--Tin Hit by New R.F.C. Cut | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/strife-not-proved-in-antitrust-suit.html | STRIFE 'NOT PROVED' IN ANTI-TRUST SUIT | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/boyle-hits-china-lobby-asserts-2-gop-senators-got-funds-from.html | BOYLE HITS 'CHINA LOBBY'; Asserts 2 G.O.P. Senators Got Funds From Kohlberg | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/miss-bruning-gains-final-will-meet-kathy-mckinnon-for-college-golf.html | MISS BRUNING GAINS FINAL; Will Meet Kathy McKinnon for College Golf Crown Today | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/peronists-paper-charges-plot-to-assassinate-peron.html | Peronists' Paper Charges Plot to Assassinate Peron | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/panama-canal-official-retires.html | Panama Canal Official Retires | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-hospital-playroom-opened.html | NEW HOSPITAL PLAYROOM OPENED | True | The New York Times | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/power-line-worker-killed.html | Power Line Worker Killed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/we-are-at-war-marthur-asserts-texas-hail-the-former-commander-in.html | 'WE ARE AT WAR,' M'ARTHUR ASSERTS; TEXAS HAIL THE FORMER COMMANDER IN THE FAR EAST | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/workshop-for-teachers-course-on-play-techniques-for-citys-children.html | WORKSHOP FOR TEACHERS; Course on Play Techniques for City's Children Starts Today | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-england-commander-takes-post-of-pine-camp.html | New England Commander Takes Post of Pine Camp | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/sunday-circus-ban-in-city-brought-up-cancellation-of-legion-show-in.html | SUNDAY CIRCUS BAN IN CITY BROUGHT UP; Cancellation of Legion Show in Poughkeepsie Is Basis of Speculation Here | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/business-world-new-wood-panel-shown-here.html | BUSINESS WORLD; New Wood Panel Shown Here | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bids-invited-for-bonds.html | Bids Invited for Bonds | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/ban-on-hiring-hall-depended-by-taft-bill-to-legalize-union-practice.html | BAN ON HIRING HALL DEPENDED BY TAFT; Bill to Legalize Union Practice Called an Attempt to Get Maritime Closed Shop | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/startimes-sold-closes-in-stlouis-postdispatch-buys-papers-equipment.html | STAR-TIMES SOLD, CLOSES IN ST.LOUIS; Post-Dispatch Buys Paper's Equipment and Good Will --Publication Ceases | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/louis-knocks-out-savold-in-sixth-and-gains-chance-for-another-title.html | Louis Knocks Out Savold in Sixth and Gains Chance for Another Title Bout; NEW JERSEY BOXER GOING DOWN FOR THE FULL COUNT | True | By James P.dawson | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/worlds-hope-seen-in-free-enterprise-international-chamber-urges.html | WORLD'S HOPE SEEN IN FREE ENTERPRISE; International Chamber Urges Removal of Curbs on Trade to Spur Investments | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/locke-leader-by-a-stroke-at-halfway-point-in-national-open-golf.html | Locke Leader by a Stroke at Halfway Point in National Open Golf; HOGAN SHOOTING FOR THE GREEN AT BIRMINGHAM, MICH. | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/paper-combine-inquiry-canadian-commission-hearings-do-not-include.html | PAPER COMBINE INQUIRY; Canadian Commission Hearings Do Not Include Newsprint | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/oliphant-partner-elected-excelsior-bank-trustee.html | Oliphant Partner Elected Excelsior Bank Trustee | True | Conway Studios | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/mulloy-advances-to-kent-net-final-betty-rosenquest-beats-miss.html | MULLOY ADVANCES TO KENT NET FINAL; Betty Rosenquest Beats Miss Gibson to Gain Title Round With Barbara Scofield | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/house-group-votes-jail-in-drug-cases-mandatory-minimum-terms.html | HOUSE GROUP VOTES JAIL IN DRUG CASES; Mandatory Minimum Terms Backed--Addiction Rise Laid Largely to Judges' Leniency | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/negro-soprano-honored-mary-robbs-wins-scholarship-to-berkshire.html | NEGRO SOPRANO HONORED; Mary Robbs Wins Scholarship to Berkshire Festival | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hansman-suspended-10-days.html | Hansman Suspended 10 Days | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dr-hl-enselberg-a-gynecologist-53.html | DR. H.L. ENSELBERG, A GYNECOLOGIST, 53 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/31-to-take-state-course-dewey-picks-group-to-train-in-public.html | 31 TO TAKE STATE COURSE; Dewey Picks Group to Train in Public Administration | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/million-gi-dividends-out-insurance-checks-sent-equal-about.html | MILLION G.I. DIVIDENDS OUT; Insurance Checks Sent Equal About One-Eighth of Total | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/municipal-loans-port-arthur-tex.html | MUNICIPAL LOANS; Port Arthur, Tex. | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/anne-farnsworth-wed-bride-of-arthur-ray-huggler-in-upper-montclair.html | ANNE FARNSWORTH WED; Bride of Arthur Ray Huggler in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/thousands-return-to-seoul-again-preferring-ruins-to-hill-hideouts.html | Thousands Return to Seoul Again, Preferring Ruins to Hill Hideouts; Koreans Confident Allies Will Hold City--Most Find Shelter Among Rubble and Sufficient Food--Health Guarded | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/books-of-the-times-perspective-brought-up-to-date.html | Books of The Times; Perspective Brought Up to Date | True | By Charles Poore | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/keyes-beech-writer-marries.html | Keyes Beech, Writer, Marries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/some-china-troops-leave-korea-fight-shattered-units-of-lins-4th.html | SOME CHINA TROOPS LEAVE KOREA FIGHT; Shattered Units of Lin's 4th Field Army Return to Their Old Stations in Kwangtung | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/ray-robinson-offended-asked-to-leave-french-golf-club-champion.html | RAY ROBINSON OFFENDED; Asked to Leave French Golf Club --Champion 'Extremely Hurt' | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/underwriters-group-elects.html | Underwriters Group Elects | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/west-again-urges-moscow-to-agree-to-big-4-session-suggests-foreign.html | WEST AGAIN URGES MOSCOW TO AGREE TO BIG 4 SESSION; Suggests Foreign Ministers Carry On the Discussions of Deadlocked Deputies AREA OF ACCORD IS CITED Gromyko in Paris Turns Down Invitation Tentatively, but Will Talk With Kremlin | True | By Walter H. Waggoner Special To the New York Times | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/22000-at-8-movie-theatres-in-6-cities-hail-first-closed-television.html | 22,000 at 8 Movie Theatres in 6 Cities Hail First 'Closed' Television of Major Fight | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/jail-by-law-urged-for-death-drivers-highway-safety-conference-calls.html | JAIL BY LAW URGED FOR DEATH DRIVERS; Highway Safety Conference Calls Toll on the Highway's a 'National Emergency' STATES ARE ASKED TO HELP Delegates at Capital Session Also Hear Plea for Sound Draft for Civil Defense | True | By Bert Pierce Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/baudouin-sees-miss-truman.html | Baudouin Sees Miss Truman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/eniwetok-base-atom-proving-site-depicted-as-normal-town-of-8000.html | Eniwetok Base, Atom Proving Site, Depicted as Normal Town of 8,000; Representative Hebert, Witness at Blast, Describes 'Thriving Community' in Which Tests Have Caused No Deaths | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/orpheus-presented-by-the-city-ballet.html | 'ORPHEUS' PRESENTED BY THE CITY BALLET | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/chicago-university-honors-three.html | Chicago University Honors Three | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/john-j-hickey-59-a-banker-is-dead-vice-president-of-the-greater-new.html | JOHN J. HICKEY, 59, A BANKER, IS DEAD; Vice President of the Greater New York Savings Institution Served in Publicity Work | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/intolerance-scored-by-sproul-of-u-of-c.html | INTOLERANCE SCORED BY SPROUL OF U. OF C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/duplan-to-use-bancroft-patents.html | Duplan to Use Bancroft Patents | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/glassware-washer-is-colleges-guest-as-her-temporary-job-lasts-25.html | Glassware Washer Is College's Guest As Her 'Temporary' Job Lasts 25 Years | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/springfield-put-out-in-ncaa-tourney-20.html | SPRINGFIELD PUT OUT IN N.C.A.A. TOURNEY, 2-0 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-york-golfers-keep-griscom-cup-womens-team-triumphs-with-47.html | NEW YORK GOLFERS KEEP GRISCOM CUP; Women's Team Triumphs With 47 Points--Philadelphia Is Next and Boston Last | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bendix-to-buy-plant-plans-to-purchase-continental-can-property-in.html | BENDIX TO BUY PLANT; Plans to Purchase Continental Can Property in Utica | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/plant-may-clarify-mans-nerve-setup-reflexes-of-venus-flytrap-are.html | PLANT MAY CLARIFY MAN'S NERVE SET-UP; Reflexes of Venus Flytrap Are Outlined to Delegates of the Physical Society | True | By Robert K. Plumb Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/arab-states-study-3-ideas-on-defense-turkey-figures-in-talk-about.html | ARAB STATES STUDY 3 IDEAS ON DEFENSE; Turkey Figures in Talk About Neutrality Bloc and 2 Types of Pro-West Alliances | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/33450-grant-to-nurses.html | $33,450 Grant to Nurses | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/rumanian-bishop-reported-dead.html | Rumanian Bishop Reported Dead | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/israel-to-get-balfour-bust.html | Israel to Get Balfour Bust | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/south-korea-deaths-denied-by-minister.html | SOUTH KOREA DEATHS DENIED BY MINISTER | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/paper-moneys-cost-reduced.html | Paper Money's Cost Reduced | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/official-reports-on-the-war-in-korea-united-nations.html | Official Reports on the War in Korea; United Nations | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/ban-on-pistol-caps-ruled-void.html | Ban on Pistol Caps Ruled Void | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/argentine-film-at-cinema-48.html | Argentine Film at Cinema 48 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/the-proceedings-in-the-u-n-trusteeship-committee.html | The Proceedings In the U. N.; TRUSTEESHIP COMMITTEE | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/adarienne-l-metz-w-r-battey-marry-edelmanjacobs.html | ADARIENNE L. METZ, W. R. BATTEY MARRY; Edelman--Jacobs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/officer-wins-top-medal-new-jersey-lieutenant-gave-life-in-korea-to.html | OFFICER WINS TOP MEDAL; New Jersey Lieutenant Gave Life in Korea to Save G. I. | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/athletics-subdue-white-sox-43-125-freeforall-ends-11inning-opener.html | ATHLETICS SUBDUE WHITE SOX, 4-3, 12-5; Free-for-All Ends 11-Inning Opener That Snaps Chicago Road Streak at 15 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/yugoslav-acclaims-world-labor-group.html | YUGOSLAV ACCLAIMS WORLD LABOR GROUP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dana-corp-lifts-sales-earnings-9month-income-8521134-against.html | DANA CORP. LIFTS SALES, EARNINGS; 9-Month Income $8,521,134, Against $8,271,024--Other Corporate Reports | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/miss-van-leer-is-bride-daughter-of-educator-married-in-atlanta-to.html | MISS VAN LEER IS BRIDE; Daughter of Educator Married in Atlanta to Jordan Peck Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-yorkjapan-service-due.html | New York-Japan Service Due | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/join-constitution-chief-purser-and-chief-steward-appointed-to-new.html | JOIN CONSTITUTION; Chief Purser and Chief Steward Appointed to New Liner | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hamilton-campus-grows-231-acres-donated-to-college-by-elihu-roots.html | HAMILTON CAMPUS GROWS; 231 Acres Donated to College by Elihu Root's Family | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/price-lists-required-of-service-concerns.html | PRICE LISTS REQUIRED OF SERVICE CONCERNS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/6year-u-s-aid-to-germans-now-tops-3250000000-direct-and-indirect.html | 6-Year U. S. Aid to Germans Now Tops $3,250,000,000; Direct and Indirect Benefits Since Start of Occupation Exceed $4,000,000,000-- Bonn Expenses Are $1,400,000,000 | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/lumber-output-up-124-shipments-off-81-orders-148-below-same-week-of.html | LUMBER OUTPUT UP 12.4%; Shipments Off 8.1%, Orders 14.8% Below Same Week of 1950 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/marshall-defended-mccormack-answers-charges-made-by-mccarthy.html | MARSHALL DEFENDED; McCormack Answers Charges Made by McCarthy | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/goldman-starts-his-34th-season-begins-guggenheim-memorial-concerts.html | GOLDMAN STARTS HIS 34TH SEASON; Begins Guggenheim Memorial Concerts in Central Park-- Rain Proves No Handicap | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/police-seek-brinks-clue-finding-of-cash-in-cellar-may-be-link-to.html | POLICE SEEK BRINK'S CLUE; Finding of Cash in Cellar May Be Link to Boston Holdup | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-indian-unit-bar-reds-peoples-congress-leader-says-he-will.html | NEW INDIAN UNIT BAR REDS; 'People's Congress' Leader Says He Will Resist Overtures | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/10000-pace-goes-to-scottish-pence.html | $10,000 PACE GOES TO SCOTTISH PENCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/senators-score-over-indians-42-johnson-hurls-threehit-ball-as-mates.html | SENATORS SCORE OVER INDIANS, 4-2; Johnson Hurls Three-Hit Ball as Mates Tally 3 in Fifth-- Simpson Gets 4-Bagger | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/vice-president-elected-by-halsey-stuart-co.html | Vice President Elected By Halsey, Stuart & Co. | True | Jean Raeburn | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/donore-wins-at-ascot-colt-scores-by-length-and-half-as-royal.html | DONORE WINS AT ASCOT; Colt Scores by Length and Half as Royal Meeting Closes | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/two-of-trenton-six-to-carry-on-fight.html | TWO OF 'TRENTON SIX' TO CARRY ON FIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/indonesian-premier-wins-test.html | Indonesian Premier Wins Test | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/heads-publicity-group-mrs-l-k-jaffe-is-elected-by-newlynamed-unit.html | HEADS PUBLICITY GROUP; Mrs. L. K. Jaffe Is Elected by Newly-Named Unit | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cafe-cuts-beef-dish-prices.html | Cafe Cuts Beef Dish Prices | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/tv-education-test-due-fcc-will-hear-arguments-on-setting-channels.html | TV EDUCATION TEST DUE; F.C.C. Will Hear Arguments on Setting Channels Aside | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/taxincrease-bill-put-to-the-house-rise-is-the-largest-single-one.html | TAX-INCREASE BILL PUT TO THE HOUSE; Rise Is the Largest Single One Yet Asked--Debate Slated to Begin Wednesday | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hunk-anderson-quits-coaching.html | Hunk Anderson Quits Coaching | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-board-condemns-civil-defense-apathy.html | NEW BOARD CONDEMNS CIVIL DEFENSE APATHY | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/gets-hydroelectric-plant-post.html | Gets Hydroelectric Plant Post | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/homers-aid-hearn-to-triumph-by-116-westrum-wallops-grandslam-and.html | HOMERS AID HEARN TO TRIUMPH BY 11-6; Westrum Wallops Grand-Slam and 2-Run Blows as Giants Turn Back the Pirates | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cohen-aide-gets-5-years-jailed-for-conspiracy-to-import-heroin.html | COHEN AIDE GETS 5 YEARS; Jailed for Conspiracy to Import Heroin and Opium | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/yonkers-housing-sold-apartment-building-in-sherwood-park-in-new.html | YONKERS HOUSING SOLD; Apartment Building in Sherwood Park in New Control | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/schmertzyoung.html | Schmertz--Young | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/herschel-fuson-dies-army-captain-had-played-with-davis-and.html | HERSCHEL FUSON DIES; Army Captain Had Played With Davis and Blanchard at Point | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/nlrbin-taxi-case-sues-state-board-gets-show-cause-order-in-fight.html | N.L.R.B.IN TAXI CASE SUES STATE BOARD; Gets Show Cause Order in Fight Over Jurisdiction in Driver Discharges | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/ramsdell-of-reds-halts-braves-61-pitches-a-sevenhitter-for.html | RAMSDELL OF REDS HALTS BRAVES, 6-1; Pitches a Seven-Hitter for Cincinnati's 8th Straight Victory Over Boston | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-hotel-theft-bared-mink-coat-and-gems-valued-at-10000-stolen.html | NEW HOTEL THEFT BARED; Mink Coat and Gems, Valued at $10,000, Stolen During Holiday | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/aid-ban-on-nations-trading-with-reds-suspended-90-days-national.html | AID BAN ON NATIONS TRADING WITH REDS SUSPENDED 90 DAYS; National Security Council, Headed by Truman, Finds Danger in Kem Curbs RECIPIENT COUNTRIES HIT They Are Notified They Must Tighten Control of Goods on the Proscribed List | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/20th-century-run-all-summer-seen-spurt-in-advance-sales-gives.html | '20TH CENTURY' RUN ALL SUMMER SEEN; Spurt in Advance Sales Gives Revival Brighter Outlook for Continuing Run | True | By Louis Calta | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/brooklyn-to-name-choice-for-council-tammany-agrees-to-defer-to.html | BROOKLYN TO NAME CHOICE FOR COUNCIL; Tammany Agrees to Defer to Selection Due on Monday-- Sharkey Is Seen Aided | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/4-aliens-taken-in-newark-arrests-of-suspected-illegal-entrants-rise.html | 4 ALIENS TAKEN IN NEWARK; Arrests of Suspected Illegal Entrants Rise to 124 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/570-added-to-citys-police.html | 570 Added to City's Police | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/writer-loses-life-in-jet-plane-crash-before-fatal-flight.html | WRITER LOSES LIFE IN JET PLANE CRASH; BEFORE FATAL FLIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hamilton-wright-4th-weds-jane-p-black.html | HAMILTON WRIGHT 4TH WEDS JANE P. BLACK | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/israeli-soldier-killed-on-border.html | Israeli Soldier Killed on Border | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/546-raid-sirens-to-wail-at-noonofficials-hope.html | 546 Raid Sirens to Wail At Noon--Officials Hope | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/racing-will-start-at-monmouth-today.html | RACING WILL START AT MONMOUTH TODAY | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/awaits-us-citizenship-former-british-stage-star-says-she-loves.html | AWAITS U.S. CITIZENSHIP; Former British Stage Star Says She Loves America | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/us-syndicate-offers-matador-company-of-scotland-18960000-for-texas.html | U.S. Syndicate Offers Matador Company Of Scotland $18,960,000 for Texas Ranch | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/color-for-knitwear-aberfoyle-official-says-proper-use-can-open-new.html | COLOR FOR KNITWEAR; Aberfoyle Official Says Proper Use Can Open New Fields | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/leslie-hamilton-married-in-chapel-she-is-bride-of-william-a-m.html | LESLIE HAMILTON MARRIED IN CHAPEL; She is Bride of William A. M. Burden Jr. at Milton, Mass.--Reception Held in Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/heads-investment-dealers.html | Heads Investment Dealers | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/present-air-goals-held-inadequate-mcone-undersecretary-says-russia.html | PRESENT AIR GOALS HELD INADEQUATE; M'Cone, Under-Secretary, Says Russia Has Vastly Superior Numbers of Warplanes | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/holland-festival-presents-jenufa-czech-opera-by-janacek-first-major.html | HOLLAND FESTIVAL PRESENTS 'JENUFA'; Czech Opera by Janacek, First Major Work to Be Offered, is Heard in Amsterdam | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/commerce-association-elects.html | Commerce Association Elects | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/philadelphia-music-fete-1200-performers-take-part-in-7th-annual.html | PHILADELPHIA MUSIC FETE; 1,200 Performers Take Part in 7th Annual Program in City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/fusion-study-voted-by-free-lutherans.html | FUSION STUDY VOTED BY FREE LUTHERANS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/newcombe-hurls-and-bats-brooks-to-21-victory-over-chicago-club-the.html | Newcombe Hurls and Bats Brooks To 2-1 Victory Over Chicago Club; THE FIRST OUT IN A DOUBLE PLAY | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/court-too-cold-jury-sent-home.html | Court Too Cold, Jury Sent Home | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dulles-arriving-in-capital-from-europe.html | DULLES ARRIVING IN CAPITAL FROM EUROPE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-crisis-arises-in-iran-oil-issue-company-says-it-cannot-reply.html | NEW CRISIS ARISES IN IRAN OIL ISSUE; Company Says It Cannot Reply Sunday to Terms--Regime Aide Bars Further Delay | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/strike-at-idlewild-delays-air-travel-500-workers-act-in-protest.html | STRIKE AT IDLEWILD DELAYS AIR TRAVEL; 500 Workers Act in Protest Against Dismissals of 89 by Pan American World | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/mrs-smiths-89-wins-canoe-brook-golfer-low-gross-in-jersey-oneday.html | MRS. SMITH'S 89 WINS; Canoe Brook Golfer Low Gross in Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/huge-newsprint-tax-demanded-of-prensa.html | HUGE NEWSPRINT TAX DEMANDED OF PRENSA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/negro-company-stages-opera.html | Negro Company Stages Opera | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/narcotics-seized-from-woman.html | Narcotics Seized From Woman | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hari-venizelos-niece-of-greek-premier-wed-in-cathedral-to-dennis.html | Hari Venizelos, Niece of Greek Premier, Wed in Cathedral to Dennis N.Carayannis | True | Nellys | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/utah-is-25th-state-to-back-25-limit-on-income-tax.html | Utah Is 25th State to Back 25% Limit on Income Tax | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/polish-mission-leaves-germany.html | Polish Mission Leaves Germany | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/korea-air-leader-returns.html | Korea Air Leader Returns | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/foster-wheeler-bookings.html | Foster Wheeler Bookings | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/atlantic-pact-aides-named.html | Atlantic Pact Aides Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/maine-fund-goal-reached-900000-subscribed-in-drive-for-memorial.html | MAINE FUND GOAL REACHED; $900,000 Subscribed in Drive for Memorial Building | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/manila-regime-praised-us-envoy-predicts-balanced-budget-sees-gains.html | MANILA REGIME PRAISED; U.S. Envoy Predicts Balanced Budget, Sees Gains on Huks | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/largescale-work-on-tv-films-begins-telescriptions-company-plans-100.html | LARGE-SCALE WORK ON TV FILMS BEGINS; Telescriptions Company Plans 100 Hours of Video Movies in the Next 12 Months | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/wider-powers-backed-bigger-price-enforcement-club-is-urged-by.html | WIDER POWERS BACKED; Bigger Price Enforcement Club is Urged by Steelman | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/constance-rafter-engaged.html | Constance Rafter Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/crude-oil-stocks-gain-in-week.html | Crude Oil Stocks Gain in Week | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/festival-opens-in-greece-world-church-leaders-at-hand-to-mark-st.html | FESTIVAL OPENS IN GREECE; World Church Leaders at Hand to Mark St. Paul's Landing | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/sec-approves-united-corp-plan-utility-holding-company-gets.html | S.E.C. APPROVES UNITED CORP. PLAN; Utility Holding Company Gets Conditional Action on Shift to Investment Status | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/un-economic-study-in-americas-valued.html | U.N. ECONOMIC STUDY IN AMERICAS VALUED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/lid-put-on-atlantic-city-county-shuts-1000000ayear-licensed-gaming.html | LID PUT ON ATLANTIC CITY; County Shuts $1,000,000-a-Year Licensed Gaming on Boardwalk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/stars-and-stripes-to-cost-5-cents.html | Stars and Stripes to Cost 5 Cents | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/gen-beightler-leaves-hospital.html | Gen. Beightler Leaves Hospital | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/samoans-seek-to-enlist-2000-in-south-sea-islands-ask-u-s-to-serve.html | SAMOANS SEEK TO ENLIST; 2,000 in South Sea Islands Ask U. S. to Serve in Korea | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/geller-scores-upset-tops-ganzenmuller-in-brooklyn-tennisschwartz-on.html | GELLER SCORES UPSET; Tops Ganzenmuller in Brooklyn Tennis-- Schwartz on Top | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cards-crush-phils-102-lowrey-johnson-hit-homers-musial-belts-2.html | CARDS CRUSH PHILS, 10-2; Lowrey, Johnson Hit Homers-- Musial Belts 2 Doubles | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/takes-protestant-post-in-christianjewish-unit.html | Takes Protestant Post In Christian-Jewish Unit | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/massachusetts-road-opened.html | Massachusetts Road Opened | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/23gun-suspect-seized-in-arms-shop-robbery.html | 23-Gun Suspect Seized In Arms Shop Robbery | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/squibb-offering-closed.html | Squibb Offering Closed | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/30-die-in-blaze-that-traps-inmates-of-montreal-home-battling-fatal.html | 30 Die in Blaze That Traps Inmates of Montreal Home; BATTLING FATAL BLAZE IN MONTREAL INSTITUTION | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/11-ranking-greek-officers-in-papagos-affair-ousted.html | 11 Ranking Greek Officers In Papagos Affair Ousted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/eritrean-bandits-kill-21.html | Eritrean Bandits Kill 21 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/ship-tieup-begins-in-east-and-south-late-parleys-fail-atlantic-and.html | SHIP TIE-UP BEGINS IN EAST AND SOUTH; LATE PARLEYS FAIL; Atlantic and Gulf Men Not to Report as Pact Expires Without New Agreement DEFENSE CARGO TO MOVE U. S. Mediators May Call New Talks on Monday-- 650 Vessels Are Affected | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/french-try-to-cut-vietminh-supplies-join-with-vietnamese-in-move-to.html | FRENCH TRY TO CUT VIETMINH SUPPLIES; Join With Vietnamese in Move to Thwart Buying by Rebels in Red River Delta Area | True | By Henry R. Lieberman Special To The New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/wholesale-prices-off-01-in-week-allcommodity-index-157-over-level.html | WHOLESALE PRICES OFF 0.1% IN WEEK; All-Commodity Index 15.7% Over Level Year Ago-- Farm Products Advance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/allocation-urged-in-copper-and-zinc-25nation-parley-on-materials.html | ALLOCATION URGED IN COPPER AND ZINC; 25-Nation Parley on Materials Reports Worldwide Demand Far Exceeds Production | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/reshevsky-checks-byrne-in-44-moves-victor-increases-chess-lead-as.html | RESHEVSKY CHECKS BYRNE IN 44 MOVES; Victor Increases Chess Lead as Foe Falls to 7th Place-- Euwe in Trio Tied for 2d | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/alaska-research-seeks-trail-of-first-american.html | Alaska Research Seeks Trail of First American | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/law-school-dean-aids-pace.html | Law School Dean Aids Pace | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dodgers-get-pafko-yanks-kuzava-4-baseball-deals-shift-22-players.html | Dodgers Get Pafko, Yanks Kuzava; 4 Baseball Deals Shift 22 Players; PLAYERS INVOLVED IN BASEBALL TRADES | True | The New York Times | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/voos-heads-cutlery-group.html | Voos Heads Cutlery Group | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/aims-are-outlined-in-research-work-eastman-official-tells-parley.html | AIMS ARE OUTLINED IN RESEARCH WORK; Eastman Official Tells Parley Development of New Products Is the Chief Obstacle | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/made-fulltime-secretary-of-urban-church-division.html | Made Full-Time Secretary Of Urban Church Division | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/unions-to-confer-on-new-rail-offer-3-brotherhoods-slate-talks-june.html | UNIONS TO CONFER ON NEW RAIL OFFER; 3 Brotherhoods Slate Talks June 27—Board Approves 2 Wage Increases | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/canadian-ship-line-said-to-aid-peiping.html | CANADIAN SHIP LINE SAID TO AID PEIPING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/wedemeyer-to-retire-general-to-give-up-the-command-of-6th-army-on.html | WEDEMEYER TO RETIRE; General to Give Up the Command of 6th Army on July 31 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/3year-pact-signed-in-garment-trade-employers-happy-over-end-of.html | 3-YEAR PACT SIGNED IN GARMENT TRADE; Employers, Happy Over End of First Strike in 25 Years, Hope Peace Continues | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/28-named-in-brooklyn-gambling-inquiry-may-get-back-police-jobs.html | 28 Named in Brooklyn Gambling Inquiry May Get Back Police Jobs Temporarily | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/schools-and-pupils-share-1000-awards.html | SCHOOLS AND PUPILS SHARE $1,000 AWARDS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/yankees-shut-out-tigers-dodgers-defeat-the-cubs-giants-vanquish.html | Yankees Shut Out Tigers; Dodgers Defeat the Cubs; Giants Vanquish Pirates; RASCHI WINS TENTH WITH 3-HITTER,2-0 Strikes Out Eight Tigers and Walks Five, Bearing Down Well in Tight Spots YANKS HELD TO 5 BLOWS Tally in First, Third Frames and Cut White Sox' League Lead to Three Games | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/koussevitzky-will-filed-wife-receives-bulk-of-estate-2-foundations.html | KOUSSEVITZKY WILL FILED; Wife Receives Bulk of Estate-- 2 Foundations to Benefit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/public-awakening.html | PUBLIC AWAKENING | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/14-on-trial-in-pakistan-army-chief-in-group-charged-with-prored.html | 14 ON TRIAL IN PAKISTAN; Army Chief in Group Charged With Pro-Red Conspiracy | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/grand-jury-hears-police-in-saratoga.html | GRAND JURY HEARS POLICE IN SARATOGA | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/tighter-drug-curb-asked-by-baptists-heads-baptists.html | TIGHTER DRUG CURB ASKED BY BAPTISTS; HEADS BAPTISTS | True | By George Dugan Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/korea-foe-battles-un-units-in-center-communists-try-to-deny-the.html | KOREA FOE BATTLES U.N. UNITS IN CENTER; Communists Try to Deny the Allies Access to Short Line Across the Peninsula | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/health-insurance-plans.html | HEALTH INSURANCE PLANS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/wood-field-and-stream-selection-of-montauk-for-tuna-tourney-meets.html | Wood, Field and Stream; Selection of Montauk for Tuna Tourney Meets Approval--30 Teams May Compete | True | By Raymond R. Camp | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/progress-in-africa.html | PROGRESS IN AFRICA | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-plant-for-dodecyl-benzene.html | New Plant for Dodecyl Benzene | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/for-easier-living.html | For Easier Living | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/market-in-wheat-ignores-exports-prices-in-chicago-settle-back-with.html | MARKET IN WHEAT IGNORES EXPORTS; Prices in Chicago Settle Back, With July Heaviest--Tone Stronger in Coarse Grains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/flying-to-netherlands-session.html | Flying to Netherlands Session | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/f-b-zeller-heads-committee.html | F. B. Zeller Heads Committee | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/elected-to-presidency-by-municipal-bond-club.html | Elected to Presidency By Municipal Bond Club | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/us-aide-in-madrid-robbed.html | U.S. Aide in Madrid Robbed | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/sidelights-in-finance-quotations-for-sale.html | SIDELIGHTS IN FINANCE; Quotations for Sale | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/made-doctor-of-laws.html | MADE DOCTOR OF LAWS | True | Lansdowne | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/international-power-company.html | International Power Company | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/narcotic-listings-assailed-by-police-data-on-outlets-hinder-his.html | NARCOTIC LISTINGS ASSAILED BY POLICE; Data on Outlets Hinder His Drive, Murphy Says-- State Prosecutor Is Skeptical | True | By Doris Greenberg | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/japan-joins-wheat-group-nation-admitted-to-membership-in.html | JAPAN JOINS WHEAT GROUP; Nation Admitted to Membership in International Agreement | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/state-university-aide-promoted.html | State University Aide Promoted | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/farm-labor-pact-voided-by-mexico-action-on-agreement-with-us-is.html | FARM LABOR PACT VOIDED BY MEXICO; Action on Agreement With U.S. Is Laid to Congress' Delay in Backing Contracts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bs-armstrong-merchant-in-ohio-president-of-department-store-in.html | B.S. ARMSTRONG, MERCHANT IN OHIO; President of Department Store in Cincinnati Since 1914 Dies --Began as Clerk in 1892 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/24000-holdup-near-chicago.html | $24,000 Holdup Near Chicago | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/eight-in-delaware-oaks-today.html | Eight in Delaware Oaks Today | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/facts-on-the-belmont-stakes.html | Facts on the Belmont Stakes | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/challenge-to-pravda.html | CHALLENGE TO PRAVDA | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/crippled-youth-graduated-after-phone-law-course.html | Crippled Youth Graduated After Phone Law Course | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/mallory-official-elected-president-of-hat-institute.html | Mallory Official Elected President of Hat Institute | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/giesler-joins-ryan-defense.html | Giesler Joins Ryan Defense | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dexter-park-racing-tonight.html | Dexter Park Racing Tonight | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/layoff-at-rca-victor-defense-contracts-to-lop-1200-in-tv-section-of.html | LAY-OFF AT R.C.A. VICTOR; Defense Contracts to Lop 1,200 in TV Section of Plant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bonds-and-shares-on-london-market-less-optimistic-views-on-iran.html | BONDS AND SHARES ON LONDON MARKET; Less Optimistic Views on Iran Unsettle Trading and British Funds Lead General Fall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/no-troops-available-pakistan-tells-u-n.html | NO TROOPS AVAILABLE, PAKISTAN TELLS U. N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/sales-chief-for-girdle-maker.html | Sales Chief for Girdle Maker | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/us-rubber-co-sales-up-91.html | U.S. Rubber Co. Sales up 91% | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/airmen-to-adopt-orphans.html | Airmen to 'Adopt' Orphans | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/republicans-select-nominees-for-bench.html | REPUBLICANS SELECT NOMINEES FOR BENCH | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/yeshiva-and-the-city-will-construct-61500000-medical-unit-in-bronx.html | Yeshiva and the City Will Construct $61,500,000 Medical Unit in Bronx; PROPOSED $10,000,000 YESHIVA MEDICAL SCHOOL | True | By Benjamin Fine | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/model-plane-contest-youth-will-seek-to-better-his-150-mph-record-to.html | MODEL PLANE CONTEST; Youth Will Seek to Better His 150 M.P.H. Record Tomorrow | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/mistake-admitted-in-death-of-infant.html | 'MISTAKE' ADMITTED IN DEATH OF INFANT | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/topics-of-the-times-it-sounds-better-in-french.html | Topics of The Times; It Sounds Better in French | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/gas-pipeline-is-pushed-northeasterns-bostonnew-york-link-is-half.html | GAS PIPELINE IS PUSHED; Northeastern's Boston-New York Link Is Half Completed | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/soviet-backs-kidnappings-rejects-austrian-protest-on-six-recent.html | SOVIET BACKS KIDNAPPINGS; Rejects Austrian Protest on Six Recent Cases | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bulgarian-minister-dismissed.html | Bulgarian Minister Dismissed | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/port-authority-suit-bill-signed.html | Port Authority Suit Bill Signed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/patricia-bailey-affianced.html | Patricia Bailey Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dodge-advances-trucks-but-prices-for-extras-are-cut-under-ops.html | DODGE ADVANCES TRUCKS; But Prices for Extras Are Cut Under O.P.S. Ceiling Ruling | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/general-wedemeyer-retires.html | GENERAL WEDEMEYER RETIRES | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/court-bars-negroes-from-florida-course.html | COURT BARS NEGROES FROM FLORIDA COURSE | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/200000-in-point-4-aid-allotted-to-libya-eritrea.html | $200,000 in Point 4 Aid Allotted to Libya, Eritrea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/roundworld-auto-due-mayor-expected-to-greet-two-drivers-here.html | ROUND-WORLD AUTO DUE; Mayor Expected to Greet Two Drivers Here Tomorrow | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/city-controllers-elect-officers.html | City Controllers Elect Officers | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/mkellar-will-run-again-tennessean-82-to-seek-his-seventh-senate-term.html | M'KELLAR WILL RUN AGAIN; Tennessean, 82, to Seek His Seventh Senate Term | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/miss-phyllis-de-veau-becomes-the-bride-of-r-e-francklyn-in-st.html | Miss Phyllis De Veau Becomes the Bride Of R. E. Francklyn in St. Vincent Ferrer | True | The New York Times | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dog-that-bites-defensively-is-upheld-court-spares-life-of-korean.html | Dog That Bites Defensively is Upheld; Court Spares Life of Korean Flier's Pet | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/reversal-argued-in-remington-case-government-contests-defense-plea.html | REVERSAL ARGUED IN REMINGTON CASE; Government Contests Defense Plea of No Definite Link to Communist Party | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/fans-to-be-auctioned-by-geraldine-farrar.html | FANS TO BE AUCTIONED BY GERALDINE FARRAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/house-unit-to-start-baltimore-red-study.html | HOUSE UNIT TO START BALTIMORE RED STUDY | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/twentyeight-college-crews-set-for-marietta-races-on-ohio-today-the.html | Twenty-eight College Crews Set For Marietta Races on Ohio Today; THE OHIO RIVER THREATENS COLUMBIA 'C' | True | BY Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/finletter-confident-on-korean-air-war.html | FINLETTER CONFIDENT ON KOREAN AIR WAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/rustling-laid-to-shortage.html | 'Rustling' Laid to Shortage | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/summer-rail-service-set.html | Summer Rail Service Set | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hackmen-protest-fines-on-parking-object-to-summonses-while-making.html | HACKMEN PROTEST FINES ON PARKING; Object to Summonses While Making Stops to Eat in Conjested Midtown UNION SEES POLICE 'DRIVE' Petition to Mayor Also Urges More Taxi Stands, Limiting of Private Automobiles | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/radiation-parried-by-mouse-spleen-protective-factor-developed-at.html | RADIATION PARRIED BY MOUSE SPLEEN; Protective Factor Developed at Argonne Laboratory for Treating Atomic Injury SIMPLE EXTRACT SOUGHT Report to Doctors Says 'Real Progress' in Year Replaces 'Defeatism' With 'Optimism' | True | By William L. Laurence Special To The New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bill-to-give-states-offshore-oil-gains.html | BILL TO GIVE STATES OFFSHORE OIL GAINS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cuban-sugar-strike-ends-in-agreement.html | CUBAN SUGAR STRIKE ENDS IN AGREEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/3-fcc-men-revive-richards-news-case.html | 3 F.C.C. MEN REVIVE RICHARDS NEWS CASE | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/battlefield-choice-in-belmont-stakes-taking-the-water-jump-in.html | Battlefield Choice in Belmont Stakes; TAKING THE WATER JUMP IN YESTERDAY'S STEEPLECHASE | True | By James Roach | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/jersey-nuptials-for-miss-hebard-trinity-church-in-princeton-is.html | JERSEY NUPTIALS FOR MISS HEBARD; Trinity Church in Princeton Is Scene of Her Marriage to Alfred Wild Gardner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/jacite-to-national-container.html | Jacite to National Container | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/small-business-hearings-set.html | Small Business Hearings Set | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/chandler-to-quit-soon-may-tell-date-next-week-when-he-confers-with.html | CHANDLER TO QUIT SOON; May Tell Date Next Week When He Confers With Giles | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cottons-in-plaids-and-checks-popular-for-summer.html | COTTONS IN PLAIDS AND CHECKS POPULAR FOR SUMMER | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/swedish-king-visits-british-ship.html | Swedish King Visits British Ship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/itu-cost-at-million-in-miami-news-strike.html | I.T.U. COST AT MILLION IN MIAMI NEWS STRIKE | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/film-sales-guide-released.html | Film Sales Guide Released | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hungary-may-lift-curb-on-u-s-aides-easing-of-travel-restriction.html | HUNGARY MAY LIFT CURB ON U. S. AIDES; Easing of Travel Restriction Seen if No New Troubles Arise Between 2 Nations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/activity-moderate-in-cotton-market-prices-wind-up-1-to-11-points.html | ACTIVITY MODERATE IN COTTON MARKET; Prices Wind up 1 to 11 Points Higher--Week-End Covering Develops Toward Close | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/for-antiquarians-brooklyn-museum-adds-victorian-interiors-one-of-2.html | For Antiquarians: Brooklyn Museum Adds Victorian Interiors; One of 2 New Rooms Comes From Midtown Rockefeller Home | True | By Sanka Knox | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/news-of-food-twombly-chef-calls-cookery-fine-art-and-tells-young.html | News of Food; Twombly Chef Calls Cookery Fine Art and Tells Young Men It Gives Security | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/proposed-ad-tax-arouses-protest-marketing-association-holds-levy-is.html | PROPOSED AD TAX AROUSES PROTEST; Marketing Association Holds Levy Is Not Needed to Curb Unnecessary Promotions NOT ALL LINES ARE SCARCE Aggressive Selling Still Needed to Keep Some Plants Going, and to Promote Savings | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bevan-trains-sights-on-labor-leadership.html | BEVAN TRAINS SIGHTS ON LABOR LEADERSHIP | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/the-screen-in-review-half-angel-with-loretta-young-and-joseph.html | THE SCREEN IN REVIEW; 'Half Angel,' With Loretta Young and Joseph Cotten, New Feature at the Roxy | True | By Bosley Crowther | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/beef-demand-met-for-city-weekend-substitutes-bought-as-supply.html | BEEF DEMAND MET FOR CITY WEEK-END; Substitutes Bought as Supply Dwindles--Cattle Marketing Indicates Relief in 7 Days | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/jersey-wives-grandmothers-too-are-riding-trails-for-18th-year-women.html | Jersey Wives, Grandmothers, Too, Are Riding Trails for 18th Year; WOMEN RIDERS WHO FOLLOW THE TRAIL IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/wesleyan-alumni-pick-trustees.html | Wesleyan Alumni Pick Trustees | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/two-ship-lines-limit-visitors-at-sailings.html | TWO SHIP LINES LIMIT VISITORS AT SAILINGS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/payments-listed-in-fire-bribe-case-witness-says-he-paid-1395-in-2.html | PAYMENTS LISTED IN FIRE BRIBE CASE; Witness Says He Paid $1,395 in 2 Years Under System for Boiler Inspections | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/lanfear-norrie-divorced.html | Lanfear Norrie Divorced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cullman-is-reappointed-dewey-names-port-authoritys-chief-until-july.html | CULLMAN IS REAPPOINTED; Dewey Names Port Authority's Chief Until July 1, 1957 | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bengurion-scored-on-split-in-israel-dr-goldstein-tells-zionist.html | BEN-GURION SCORED ON SPLIT IN ISRAEL.; Dr. Goldstein Tells Zionist Meeting That 'a Partisan Strategy' Is Being Used | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/el-highway-is-started-wagner-drives-the-first-piles-for-city.html | 'EL' HIGHWAY IS STARTED; Wagner Drives the First Piles for City Expressway Link | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/rome-reds-demonstrate-berate-adenauer-bonn-leader-who-is-visiting.html | ROME REDS DEMONSTRATE; Berate Adenauer, Bonn Leader, Who Is Visiting Capital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/lifting-of-curbs-on-bonds-is-urged-action-affecting-ten-issues-of.html | LIFTING OF CURBS ON BONDS IS URGED; Action Affecting Ten Issues Of Government Sought to Help Stabilization | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/miss-babbott-wed-to-richard-paddon-vassar-alumna-and-graduate-of.html | MISS BABBOTT WED TO RICHARD PADDON; Vassar Alumna and Graduate of Trinity Marry in St. John's Church in Bernardsville | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/letters-to-the-times-geography-survey-discussed-knowledge.html | Letters to The Times; Geography Survey Discussed Knowledge Considered Vital to Us in View of World Conditions | True | ARTHUR UPHAM POPE. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/2400000-will-face-draft-until-age-35-new-bill-says-those-deferred.html | 2,400,000 WILL FACE DRAFT UNTIL AGE 35; New Bill Says Those Deferred at Signing or Who Get Delay Later Will Remain Liable | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/43d-division-defended-vermont-representative-calls-crybaby-label.html | 43D DIVISION DEFENDED; Vermont Representative Calls 'Cry-Baby' Label Unjust | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/jersey-press-honoring-alexander.html | Jersey Press Honoring Alexander | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-16 | 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/carrier-to-reenter-service.html | Carrier to Re-enter Service | True | | 1979-07-02 | RE0000031554 | B00000305920 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sforza-stresses-unity-says-visit-of-adenauer-shows-amity-in-western.html | SFORZA STRESSES UNITY; Says Visit of Adenauer Shows Amity in Western Europe | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/television-in-russia-variety.html | TELEVISION IN RUSSIA; Variety | True | By Harry Schwartz | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/german-reds-lose-steadily-in-west-disobedience-to-party-is-now-so.html | GERMAN REDS LOSE STEADILY IN WEST; Disobedience to Party Is Now So Wide That Russians Map Purge of Leadership | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hk-raff-marries-barbara-s-franks-harvard-alumnus-takes-pine-manor.html | H.K. RAFF MARRIES BARBARA S. FRANKS; Harvard Alumnus Takes Pine Manor Graduate as Bride in the Park Ave. Methodist | True | The New York Times | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-big-problem-saving-small-business-it-forms-the-base-of-our.html | A Big Problem: Saving Small Business; It forms the base of our industrial triangle, but material shortages endanger its strength. | True | By John Sparkman | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/fogo-islanders-evacuated.html | Fogo Islanders Evacuated | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wa-mquaid-dies-former-city-aide-onetime-assistant-district-attorney.html | W.A. M'QUAID DIES; FORMER CITY AIDE; One-Time Assistant District Attorney for New York Was 1889 Yale Valedictorian | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/treasure-chest-willows.html | Treasure Chest; Willows | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/fewer-ask-advice-on-cancer-signals-agency-aiding-detection-urges.html | FEWER ASK ADVICE ON CANCER SIGNALS; Agency Aiding Detection Urges Those in Doubt to Call--Plan Housekeeping Courses | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/iran-an-ultimatum-londons-position.html | Iran: An Ultimatum; London's Position | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/us-for-widening-peiping-embargo-a-un-project-in-korea.html | U.S. FOR WIDENING PEIPING EMBARGO; A U.N. PROJECT IN KOREA | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/grains-stay-near-previous-closing-most-contracts-a-little-lower-but.html | GRAINS STAY NEAR PREVIOUS CLOSING; Most Contracts a Little Lower but Chicago Market Meets no Extensive Pressure | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/advertisers-see-field-broadened-federation-session-hears-rise-in.html | ADVERTISERS SEE FIELD BROADENED; Federation Session Hears Rise in Budgets Will Be Needed for Television Values | True | By John Stuart | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-carol-babcock-is-bride-in-buffalo.html | MISS CAROL BABCOCK IS BRIDE IN BUFFALO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/industry-gets-off-to-good-51-start-first-quarter-profits-up-21.html | INDUSTRY GETS OFF TO GOOD '51 START; First Quarter Profits Up 21% Compared With Year Ago Despite Higher Taxes | True | By Clare M. Reckert | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/festival-in-florence-further-thought-and-organization-would-bring.html | FESTIVAL IN FLORENCE; Further Thought and Organization Would Bring Added Luster to Annual Event | True | By Howard Taubman | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/art-season-postscript-a-new-metropolitan-treasure.html | ART SEASON POSTSCRIPT; A NEW METROPOLITAN TREASURE | True | By Howard Devree | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/metropolitan-track-summaries.html | Metropolitan Track Summaries | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/magna-cum-laude.html | Magna Cum Laude | True | By Leonard Buder | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/church-truce-broken-east-germany-denounces-three-leading.html | CHURCH TRUCE BROKEN; East Germany Denounces Three Leading Protestants | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/paula-e-burgee-a-bride-she-is-wed-to-john-g-gallup-in-st-pauls.html | PAULA E. BURGEE A BRIDE; She Is Wed to John G. Gallup in St. Paul's, Holyoke, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/plane-hits-deer-at-airport.html | Plane Hits Deer at Airport | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/firm-unity-urged-for-west-europe-international-chamber-hears-an.html | FIRM UNITY URGED FOR WEST EUROPE; International Chamber Hears an Appeal Also for Group to Take Political Steps | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/italian-newspapers-raise-price.html | Italian Newspapers Raise Price | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/eisenhower-is-ironing-out-command-troubles-defense-program-is.html | EISENHOWER IS IRONING OUT COMMAND TROUBLES; Defense Program Is Making Progress, But France Is Still Doubtful Factor | True | By Edward A. Morrow Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/rumson-sewage-bonds-sold.html | Rumson Sewage Bonds Sold | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/candid-nrays.html | Candid N-Rays | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-felicia-reed-prospective-bride-radcliffe-student-daughter-of.html | MISS FELICIA REED PROSPECTIVE BRIDE; Radcliffe Student, Daughter of E.C.A. Aide in Paris, Engaged to Joseph Sill Clark 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/impervious-to-heat-gaillardias-will-provide-flowers-all-summer.html | IMPERVIOUS TO HEAT; Gaillardias Will Provide Flowers All Summer | True | By Martha Pratt Haislip | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bait-for-anglers-fishing-tournaments-gain-in-popularity-as-resorts.html | BAIT FOR ANGLERS; Fishing Tournaments Gain in Popularity As Resorts Vie for Vacation Trade | True | By Robert Meyer Jr. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/from-the-mailbag-some-points-of-view-on-educational-video.html | FROM THE MAILBAG; Some Points of View on Educational Video | True | TELFORD TAYLOR. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/lake-george-beach-open-new-1000000-facility-has-space-for-4500.html | LAKE GEORGE BEACH OPEN; New $1,000,000 Facility Has Space for 4,500 Bathers | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/another-big-crop-of-wheat-is-seen-may-exceed-a-billion-bushels-for.html | ANOTHER BIG CROP OF WHEAT IS SEEN; May Exceed a Billion Bushels for Country Despite Severe Winter and Long Drought | True | By J.h. Carmical | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nurses-dilemma.html | Nurse's Dilemma | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/pelham-nuptials-for-keith-early-wed-in-suburbs.html | PELHAM NUPTIALS FOR KEITH EARLY; WED IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/66-projects-fail-fha-takes-over-housing-loan-agency-assumes.html | 66 PROJECTS FAIL, F.H.A. TAKES OVER; Housing Loan Agency Assumes Mortgages for 47--Florida 'Resort Units' Attacked | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/carpenters-team-leads-roche-golf-shooting-a-course-record-64-he-and.html | CARPENTER'S TEAM LEADS ROCHE GOLF; Shooting a Course Record 64, He and MacDonald Post 61 for Five-Stroke Edge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/cain-of-tigers-shuts-out-yankees-with-5hitter-40-a-pitcher-catching.html | Cain of Tigers Shuts Out Yankees With 5-Hitter, 4-0; A Pitcher Catching a Homer at the Yankee Stadium | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/senator-kems-amendment.html | SENATOR KEM'S AMENDMENT | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/idle-men-useful-work-and-the-thinking-banker-from-utah-the-utah.html | Idle Men, Useful Work and the Thinking Banker From Utah; The Utah Banker | True | By Paul H. Douglas | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-financial-week-stock-prices-generally-held-to-narrow-range-new.html | THE FINANCIAL WEEK; Stock Prices Generally Held to Narrow Range-- New Tax Bill Nearing Completion | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/specialized-loans-put-at-27-billions-capital-funds-of-such-finance.html | SPECIALIZED LOANS PUT AT 27 BILLIONS; Capital Funds of Such Finance Concerns Seen in Sixfold Expansion Since 1929 | True | BY Burton Crane | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-nancy-flindell-rw-peters-married.html | MISS NANCY FLINDELL, R.W. PETERS MARRIED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/virginia-wedding-for-mary-hagner-she-is-married-in-richmond-to.html | VIRGINIA WEDDING FOR MARY HAGNER; She Is Married in Richmond to William W. Trigg Jr., a Medical Student | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/924-undesirable-families-ejected-from-budapest.html | 924 'Undesirable' Families Ejected From Budapest | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/india-gets-the-wheat.html | India Gets the Wheat | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-howard-a-frank-has-son.html | Mrs. Howard A. Frank Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dr-dodds-going-to-scotland.html | Dr. Dodds Going to Scotland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/boggs-to-run-in-louisiana.html | Boggs to Run in Louisiana | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marcia-elsons-troth-syracuse-alumna-prospective-bride-of-arthur.html | MARCIA ELSON'S TROTH; Syracuse Alumna Prospective Bride of Arthur Rodman | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/plans-for-railroad-to-alaska-shelved.html | PLANS FOR RAILROAD TO ALASKA SHELVED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wafs-are-embittered-a-wave-will-lead-them.html | Wafs Are Embittered; A Wave Will Lead Them | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/balbiers-out-on-default-kerdasha-reaches-third-round-in-englewood.html | BALBIERS OUT ON DEFAULT; Kerdasha Reaches Third Round in Englewood Net Play | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/margaret-adair-is-wed-in-capital-becomes-bride-of-william-d-byron.html | MARGARET ADAIR IS WED IN CAPITAL; Becomes Bride of William D. Byron in St. John's Church--Reception at the Mayflower | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/train-kills-family-in-car.html | Train Kills Family in Car | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/civic-group-notes-housing-progress-in-amended-laws-but-committee-of.html | CIVIC GROUP NOTES HOUSING PROGRESS IN AMENDED LAWS; But Committee of Community Society Stresses Dilemma of "Average" Family SLUM AUTHORITY IS URGED Report Asks Early Action to Gain Benefit of Federal Redevelopment Plans | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/walter-e-garrey-physiologist-dies-retired-professor-had-headed.html | WALTER E. GARREY, PHYSIOLOGIST, DIES; Retired Professor Had Headed Department at Vanderbilt U. School of Medicine | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/camera-notes-instruction-is-found-in-two-useful-books.html | CAMERA NOTES; Instruction Is Found in Two Useful Books | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/letters-hugh-oreilly.html | Letters; HUGH O'REILLY | True | LILLIAN O'REILLY MARONEY. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/is-money-a-way-out.html | Is Money A Way Out? | True | By Patrick Mullahy | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/truman-critical-signs-tariff-act-president-hails-its-objectives.html | TRUMAN, CRITICAL, SIGNS TARIFF ACT; President Hails His Objectives, Hits Curbs on His Power to Fix Trade Rates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/season-for-change-certain-house-plants-are-summer-favorites.html | SEASON FOR CHANGE; Certain House Plants Are Summer Favorites | True | By Ruth Marie Peters | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/penn-willing-to-drop-television-if-ncaa-plan-is-ruled-legal-penn.html | Penn Willing to Drop Television If N.C.A.A. Plan Is Ruled Legal; PENN WILL DROP TV IF PLAN IS LEGAL | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/many-investigations-slow-up-legislation-secondary-function-of.html | MANY INVESTIGATIONS SLOW UP LEGISLATION; Secondary Function of Congress Has Come to overshadow Its Primary Function of Making the Laws BRITISH USE OF COMMISSIONS | True | By Arthur Krock | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/on-the-beach-nmu-on-the-east.html | 'On the Beach'; N.M.U. on the East | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/pakistan-shoppers-now-worry-us-womens-treatment-in-a-new-rochelle.html | PAKISTAN SHOPPERS NOW WORRY U.S.; Women's Treatment in a New Rochelle Store Takes On International Aspect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-bomber-engines-called-best-known.html | NEW BOMBER ENGINES CALLED BEST KNOWN | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/in-the-field-of-religion-growth-of-a-church.html | In the Field of Religion; Growth of a Church | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/deangelo-auto-race-victor.html | DeAngelo Auto Race Victor | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mary-flanagan-engaged-marriage-to-john-f-coffin-3d-is-planned-for.html | MARY FLANAGAN ENGAGED; Marriage to John F. Coffin 3d Is Planned for August | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/for-younger-readers-where-freedom-rings.html | For Younger Readers; Where Freedom Rings | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/rome-transit-workers-strike.html | Rome Transit Workers Strike | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/abundant-iron-deposits-are-discovered-in-yukon.html | Abundant Iron Deposits Are Discovered in Yukon | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/halt-at-38th-line-error-to-george-but-senator-hints-willingness-to.html | HALT AT 38TH LINE 'ERROR' TO GEORGE; But Senator Hints Willingness to Accept Accord for Sake of Ending Korean War | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/3-get-medals-of-honor-battalion-chief-enlisted-men-gain-awards.html | 3 GET MEDALS OF HONOR; Battalion Chief, Enlisted Men Gain Awards Posthumously | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/we-have-won-key-area-but-korea-war-goes-on-uns-greatest-victory.html | WE HAVE WON KEY AREA BUT KOREA WAR GOES ON; U.N.'s Greatest Victory Over Chinese, Like Earlier Ones, Is Indecisive | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/motorcycle-race-to-swan.html | Motorcycle Race to Swan | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/atom-bomb-is-termed-obsolete-by-physicist-who-helped-make-it.html | Atom Bomb Is Termed Obsolete By Physicist Who Helped Make It | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/orchid-society-to-visit-rutgers.html | Orchid Society to Visit Rutgers | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-triumphant-failure.html | A Triumphant Failure | True | By Quentin Reynolds | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ellin-cosgrove-is-wed-bride-of-joseph-e-carpenter-at-greenwich.html | ELLIN COSGROVE IS WED; Bride of Joseph E. Carpenter at Greenwich Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sulphur-shortage-plaguing-industry-allies-demands-emphasize-vital.html | SULPHUR SHORTAGE PLAGUING INDUSTRY; Allies' Demands Emphasize Vital Role of Mineral in the Nation's Economics | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-mesta-host-to-miss-truman.html | Mrs. Mesta Host to Miss Truman | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/germinal-seed-motivic-unity-stressed-in-new-reti-book.html | GERMINAL SEED; 'Motivic' Unity Stressed In New Reti Book | True | By Olin Downes | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/daughter-to-mrs-wn-kruse.html | Daughter to Mrs. W.N. Kruse | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mildred-roberson-wed-married-in-princeton-chapel-to-t-hart-anderson.html | MILDRED ROBERSON WED; Married in Princeton Chapel to T. Hart Anderson 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/where-to-stay-what-to-see.html | Where to Stay, What to See | True | By Paul J.c. Friedlander | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/daughter-to-mrs-walter-fix.html | Daughter to Mrs. Walter Fix | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/argentina-jails-six-in-university-strike.html | ARGENTINA JAILS SIX IN UNIVERSITY STRIKE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/demand-at-record-for-research-men-columbia-parley-cites-more-jobs.html | DEMAND AT RECORD FOR RESEARCH MEN; Columbia Parley Cites More Jobs Filled in 5 Months in '51 Than in All of Last Year | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/beef-blackmarket-talk-heard-again-on-the-range-cattlemen-predict.html | BEEF BLACK-MARKET TALK HEARD AGAIN ON THE RANGE; Cattlemen Predict World War II Practices Will Recur if Rollback Order Sticks | True | By Hugh A. Fogarty Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/out-of-army-into-navy-wounded-too-young-for-first-lad-now-tries-the.html | OUT OF ARMY INTO NAVY; Wounded, Too Young for First, Lad Now Tries the Second | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sara-cruikshank-connecticut-bride-daughter-of-headmaster-of-taft.html | SARA CRUIKSHANK CONNECTICUT BRIDE; Daughter of Headmaster of Taft School Wed to David B. Stone in Watertown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/accused-scientist-x-loses-university-job.html | ACCUSED 'SCIENTIST X' LOSES UNIVERSITY JOB | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/colombia-for-negotiation-would-meet-peruvian-mission-to-discuss.html | COLOMBIA FOR NEGOTIATION; Would Meet Peruvian Mission to Discuss Political Asylum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bowdoin-honors-douglas-illinois-senator-class-of-1913-gets-doctor.html | BOWDOIN HONORS DOUGLAS; Illinois Senator, Class of 1913, Gets Doctor of Laws Degree | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/son-to-the-lf-bentleys-jr.html | Son to the L.F. Bentleys Jr. | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/best-in-show-goes-to-ch-lucky-fella-sedgwick-smooth-foxterrier.html | BEST IN SHOW GOES TO CH. LUCKY FELLA; Sedgwick Smooth Foxterrier Victor Among 583 Dogs in Bryn Mawr K.C. Event | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-grady-married-to-charles-j-clune.html | MISS GRADY MARRIED TO CHARLES J. CLUNE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/romance-under-difficulties.html | ROMANCE UNDER DIFFICULTIES | True | Eileen Darby-Graphic House | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/chinese-triptych.html | Chinese Triptych | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/audrey-williams-becomes-a-bride-she-wears-ivory-satin-at-her.html | AUDREY WILLIAMS BECOMES A BRIDE; She Wears Ivory Satin at Her Marriage to David Gregg Jr. in Upper Montclair | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/architects-travel-prize-won-by-virginia-student.html | Architects' Travel Prize Won by Virginia Student | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-quaker-way-wins-new-adherents-this-old-technique-for-working.html | The Quaker Way Wins New Adherents; This old technique for working out differences is increasingly used in affairs of high policy. | True | By Morris Llewellyn Cooke | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/at-73-he-runs-for-fun-newark-lawyer-has-twomile-workout-at-reunion.html | AT 73, HE RUNS FOR FUN; Newark Lawyer Has Two-Mile Workout at Reunion | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/read-paces-stock-cars.html | Read Paces Stock Cars | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/world-of-music-berkshire-plans-conducts-queens-music-festival.html | WORLD OF MUSIC: BERKSHIRE PLANS; CONDUCTS QUEENS MUSIC FESTIVAL | True | By Ross Parmenter | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/values-improving-in-new-apartments.html | VALUES 'IMPROVING' IN NEW APARTMENTS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/leprosy-missions-to-spend-535917-protestant-boards-set-years-budget.html | LEPROSY MISSIONS TO SPEND $535,917; Protestant Boards Set Year's Budget for 148 Colonies on Five Continents | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/chilean-copper-strike-spreads.html | Chilean Copper Strike Spreads | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/2-puerto-rico-papers-drop-sunday-editions.html | 2 Puerto Rico Papers Drop Sunday Editions | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/industry-in-south-held-a-bulwark-upgraded-standards-of-living-to-of.html | INDUSTRY IN SOUTH HELD A 'BULWARK'; Upgraded Standards of Living to Offset Totalitarian Threat, Science Association Told | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/scout-camp-has-record-registry.html | Scout Camp Has Record Registry | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/etchells-shillalah-triumphs.html | Etchells' Shillalah Triumphs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-general-in-focus.html | The General in Focus | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/costly-beef-remains-unsold-poultry-pork-eggs-popular-eggs-called.html | Costly Beef Remains Unsold; Poultry, Pork, Eggs Popular; Eggs Called Best Buy | True | By Will Lissner | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wells-to-coach-augustana.html | Wells to Coach Augustana | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/joan-wheelock-becomes-a-bride-married-to-malcolm-douglas-macdougall.html | JOAN WHEELOCK BECOMES A BRIDE; Married to Malcolm Douglas MacDougall in Cathedral of Incarnation, Garden City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/robin-hood.html | ROBIN HOOD | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/guatemala-repays-foreign-debt.html | Guatemala Repays Foreign Debt | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/official-reports-describing-the-days-operations-in-korea-un-patrols.html | Official Reports Describing the Day's Operations in Korea; U.N. PATROLS CONTINUE PROBING OPERATIONS IN NORTH KOREA | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/air-force-equality-gains-senate-unit-approves-statutory-basis-with.html | AIR FORCE EQUALITY GAINS; Senate Unit Approves Statutory Basis With Army, Navy | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/atlantic-city-bingo-gets-official-help.html | ATLANTIC CITY BINGO GETS OFFICIAL HELP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/truck-tonnage-gaining.html | Truck Tonnage Gaining | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-deruyter-married-chatham-hall-alumna-is-bride-of-james-williams.html | MRS. DERUYTER MARRIED; Chatham Hall Alumna Is Bride of James Williams Brooks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/susan-leads-internationals-home-in-spring-yra-regatta-off-larchmont.html | Susan Leads Internationals Home in Spring Y.R.A. Regatta Off Larchmont; MOSBACHER BEATS DODGER WITH EASE His Susan Triumphs in Sail of 24 Miles, Taking 6 Hours Under Fluky Conditions 27 YACHTS FAIL TO FINISH Flash, Cobweb and Armade Among the Class Winners-- Fleet of 81 Turns Out | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/summer-classes-set-4-high-schools-will-offer-free-courses-to-public.html | SUMMER CLASSES SET; 4 High Schools Will Offer Free Courses to Public | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dr-kent-cooper-lois-fitton-wed-first-baptist-church-in-fall-river.html | DR. KENT COOPER, LOIS FITTON WED; First Baptist Church in Fall River Scene of Marriage --Reception at Club | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/aviation-to-bermuda-fourteen-years-of-continuous-service-from.html | AVIATION: TO BERMUDA; Fourteen Years of Continuous Service From Mainland Bring Many Changes | True | By Frederick Graham | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-good-and-the-evil.html | The Good And the Evil | True | By Kenneth Rexroth | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/few-cuts-in-sight-in-mens-clothing-increases-permitted-on-most.html | FEW CUTS IN SIGHT IN MEN'S CLOTHING; Increases Permitted on Most Items by Rule 45, Leaders in the Field Assert | True | By George Auerbach | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/elected-by-lehigh-alumni.html | Elected by Lehigh Alumni | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/van-fleet-at-the-front.html | Van Fleet At the Front | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/yugoslavia-sends-16-clerics-to-jail-catholic-school-leader-gets-six.html | YUGOSLAVIA SENDS 16 CLERICS TO JAIL; Catholic School Leader Gets Six Years for Connection With Alleged Conspiracy | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/gunnery-graduates-38-three-receive-international-schoolboy.html | GUNNERY GRADUATES 38; Three Receive International Schoolboy Fellowships | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/texan-totals-287-the-winner-and-still-champion.html | TEXAN TOTALS 287; The Winner and Still Champion | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-challenge-to-franceand-to-us-the-elections-today-are-a-test-of.html | The Challenge to France--And to Us; The elections today are a test of France's stability and her faith in the United States. | True | By Lester Markel | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/young-ambassadors-going-abroad-funds-raised-by-young-people.html | Young 'Ambassadors' Going Abroad; Funds Raised by Young People | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hunter-sombrero-wins-at-ox-ridge-takes-three-events-to-gain-lead.html | HUNTER SOMBRERO WINS AT OX RIDGE; Takes Three Events to Gain Lead for Division Title-- Trader Beanbag Victor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/from-the-mail-pouch-opera-fan.html | FROM THE MAIL POUCH: OPERA FAN | True | ERIC BLEICH. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/their-honors-reaction-to-choices.html | Their Honors; Reaction to Choices | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/soccer-fans-hurl-glass-before-english-play-game.html | Soccer Fans Hurl Glass Before English Play Game | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/3000000-ymca-to-rise-in-newark-proposed-northern-new-jersey-ymca.html | $3,000,000 Y.M.C.A. TO RISE IN NEWARK; PROPOSED NORTHERN NEW JERSEY Y.M.C.A. HEADQUARTERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/barbara-myers-wed-to-harvard-alumnus.html | BARBARA MYERS WED TO HARVARD ALUMNUS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/weeks-music-programs-goldman-band.html | WEEK'S MUSIC PROGRAMS; GOLDMAN BAND | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/writers-see-navy-kill-submarines-fliers-from-the-carrier-palau.html | WRITERS SEE NAVY 'KILL' SUBMARINES; Fliers From the Carrier Palau Demonstrate Techniques in Protection of Ships | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/death-toll-now-36-in-montreal-blaze-30-bodies-are-identified-fall.html | DEATH TOLL NOW 36 IN MONTREAL BLAZE; 30 Bodies Are Identified-- Fall of Blowtorch in Shaft of Elevator Held Cause | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sirens-do-pretty-well-ten-fail-but-test-is-called-generally.html | SIRENS DO PRETTY WELL; Ten Fail, but Test Is Called 'Generally Satisfactory' | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/glasgow-plays-soccer-today.html | Glasgow Plays Soccer Today | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-arrowsmith-short-hills-bride-vassar-alumna-wed-in-christ.html | MISS ARROWSMITH SHORT HILLS BRIDE; Vassar Alumna Wed in Christ Church to William Brown McIlvaine 3d, Princeton '49 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mary-amill-bride-of-dh-mquistion-church-of-resurrection-is-the.html | MARY AMILL BRIDE OF D.H. M'QUISTION; Church of Resurrection Is the Scene of Their Marriage-- Reception Held in Home | True | Bradford Bachrach | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/in-suburbia.html | In Suburbia | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/concert-aids-israel-fund-30000-attend-the-third-annual-music-under.html | CONCERT AIDS ISRAEL FUND; 30,000 Attend the Third Annual 'Music Under the Stars' | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/events-of-interest-in-shipping-world-duty-or-a-job-awaits-all-173.html | EVENTS OF INTEREST IN SHIPPING WORLD; Duty or a Job Awaits All 173 in Merchant Marine Class to Graduate This Week | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dorothy-gish-makes-a-rare-movie-appearance-star-of-silent-days.html | DOROTHY GISH MAKES A RARE MOVIE APPEARANCE; Star of Silent Days Plays Third Talking Role in 'The Whistle at Eaton Falls' | True | By Miriam Teichner | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/postal-union-seeks-rise-leaders-will-hold-rally-in-washington-this.html | POSTAL UNION SEEKS RISE; Leaders Will Hold Rally in Washington This Week | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/to-house-136-families-two-more-apartments-going-up-in-jackson.html | TO HOUSE 136 FAMILIES; Two More Apartments Going Up in Jackson Heights | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-appalachian-trail.html | THE APPALACHIAN TRAIL | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/susanna-moore-and-ettie-stettheimer.html | Susanna Moore and Ettie Stettheimer | True | By Elizabeth Janeway | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/synthetic-fur-air-force-finds-nylon-is-superior-to-real-skins-for.html | Synthetic Fur; Air Force Finds Nylon Is Superior To Real Skins for Arctic Wear | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/britains-festival-london-keynotes-the-sense-of-drama-that-pervades.html | BRITAIN'S FESTIVAL; London Keynotes the Sense of Drama That Pervades the Nationwide Celebration | True | By John E. Booth | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/to-vote-on-school-addition.html | To Vote on School Addition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/summer-theatres-many-stars-listed-for-appearances-on-stage-during.html | SUMMER THEATRES; Many Stars Listed for Appearances on Stage During Vacation Season | True | By J.p. Shanley | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/boy-found-dead-in-pool-xavier-high-school-student-16-son-of-new.html | BOY FOUND DEAD IN POOL; Xavier High School Student, 16, Son of New York Attorney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/southern-pacific-trains-delayed.html | Southern Pacific Trains Delayed | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-bruning-wins-college-title-1-up-white-plains-golfer-defeats.html | MISS BRUNING WINS COLLEGE TITLE, 1 UP; White Plains Golfer Defeats Miss McKinnon on 19th in U.S. Final at Columbus | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/salt-water-and-justice.html | Salt Water And Justice | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/indiana-plant-is-sold.html | Indiana Plant Is Sold | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-anita-gore-a-bride-graduate-of-smith-college-is-wed-to-james-l.html | MISS ANITA GORE A BRIDE; Graduate of Smith College Is Wed to James L. Cooley Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/treaty-with-japan-seen-in-2-months-prospective-schedule-leading-up.html | TREATY WITH JAPAN SEEN IN 2 MONTHS; Prospective Schedule Leading Up to the Signing Outlined by Washington Officials | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-wilkens-bride-of-lieut-ra-howes.html | MISS WILKENS BRIDE OF LIEUT. R.A. HOWES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/major-sports-news-golf.html | Major Sports News; GOLF | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/seldomheard-concerto-transcriber-and-producer.html | SELDOM-HEARD CONCERTO; TRANSCRIBER AND PRODUCER | True | G.D. Hackett | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-susanna-hughes-bride-in-bronxville.html | MISS SUSANNA HUGHES BRIDE IN BRONXVILLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/records-moderns-pianist.html | RECORDS: MODERNS; PIANIST | True | By Carter Harman | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jersey-job-placements-rise.html | Jersey Job Placements Rise | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-dessez-wed-to-jw-hazell-jr-daughter-of-marines-general-is.html | MISS DESSEZ WED TO J.W. HAZELL JR.; Daughter of Marines General Is Bride of Harvard Alumnus in Washington Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ta-goldsborough-us-judge-73-dies-fined-john-l-lewis-10000-and-the.html | T.A. GOLDSBOROUGH, U.S. JUDGE, 73, DIES; Fined John L. Lewis $10,000 and the U.M.W. $3,500,000 in 1946 Contempt Case | True | 1946 | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/troth-announced-of-day-eggleston-prospective-bride.html | TROTH ANNOUNCED OF DAY EGGLESTON; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/rev-marcel-katz-cantor-74-is-dead-received-emeritus-rank-in-28-at.html | REV. MARCEL KATZ, CANTOR, 74, IS DEAD; Received Emeritus Rank in '28 at Temple Ansche Chesed-- Ex-Principal of Its School | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/saddler-stops-flores-champion-triumphs-in-first-in-nontitle-bout-in.html | SADDLER STOPS FLORES; Champion Triumphs in First in Non-Title Bout in Argentina | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/challenge-cup-soccer-today.html | Challenge Cup Soccer Today | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nj-builders-plan-bergen-co-houses-4bedroom-models-started-in.html | N.J. BUILDERS PLAN BERGEN CO. HOUSES; 4-Bedroom Models Started in Allendale--Luxury Community Expands in Teaneck | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-tuckers-nuptials-radcliffe-student-is-married-to-william.html | MISS TUCKER'S NUPTIALS; Radcliffe Student Is Married to William Richard Siddall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/north-of-38-in-koreaunited-nations-forces-move-ahead.html | North of 38; IN KOREA--UNITED NATIONS FORCES MOVE AHEAD | True | Department of Defense | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/art-for-united-nations-problems-of-selection.html | ART FOR UNITED NATIONS; Problems of Selection | True | By Aline B. Louchheim | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/red-china-pushes-armaments-fund-donations-drive-for-planes-guns-and.html | RED CHINA PUSHES ARMAMENTS FUND; Donations Drive for Planes, Guns and Tanks Is Pressed by Every Propaganda Medium | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hogan-loses-post-with-hershey-club.html | Hogan Loses Post With Hershey Club | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/spacemens-realm.html | Spacemen's Realm | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/class-of-1926-gives-dartmouth-126000.html | CLASS OF 1926 GIVES DARTMOUTH $126,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marthur-assails-government-costs-the-marthurs-acknowledging-welcome.html | M'ARTHUR ASSAILS GOVERNMENT COSTS; THE M'ARTHURS ACKNOWLEDGING WELCOME IN FORT WORTH | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/british-leftist-detained.html | British Leftist Detained | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/operation-for-dempsey-exheavyweight-champion-will-stay-in-hospital.html | OPERATION FOR DEMPSEY; Ex-Heavyweight Champion Will Stay in Hospital 10 Days | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/thugs-take-20000-in-brooklyn-holdup.html | THUGS TAKE $20,000 IN BROOKLYN HOLD-UP | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/day-ofers-two-parcels-new-jersey-home-and-virginia-hotel-to-be-sold.html | DAY OFERS TWO PARCELS; New Jersey Home and Virginia Hotel to Be Sold Saturday | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bridge-the-spade-suit-it-can-be-a-valuable-asset-in-partscore.html | BRIDGE: THE SPADE SUIT; It Can Be a Valuable Asset in Part-Score Bidding--Examples of This Technique | True | By Albert H. Morehead | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-alling-wed-to-we-shepherd-widow-of-envoy-to-pakistan-is-bride.html | MRS. ALLING WED TO W.E. SHEPHERD; Widow of Envoy to Pakistan Is Bride of Architect in St. John's, Georgetown, D.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/summer-dental-clinics-education-and-health-bureaus-to-operate-at-18.html | SUMMER DENTAL CLINICS; Education and Health Bureaus to Operate at 18 Schools | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/with-a-sardonic-touch.html | With a Sardonic Touch | True | By Ralph Thompson | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/us-debt-aide-now-ambassador.html | U.S. Debt Aide Now Ambassador | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/superliner-faces-long-process-for-naming-to-begin-her-sea-life.html | Superliner Faces Long Process For Naming to Begin Her Sea Life; 'Flotation' of the United States Will Take Swarms of Men 54 Hours Before Her Christening by Mrs. Connally | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/11-czechs-face-spy-trial.html | 11 Czechs Face Spy Trial | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dev-up.html | 'DEV UP: | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/cuba-plans-railway-seizure.html | Cuba Plans Railway Seizure | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/fancy-flyer-detroit-victor.html | Fancy Flyer Detroit Victor | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/plutarch-showed-how.html | Plutarch Showed How | True | By Lewis Nichols | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/drama-experiment-studio-one-introduces-coriolanus-on-tv.html | DRAMA EXPERIMENT; 'Studio One' Introduces 'Coriolanus' on TV | True | By Jack Gould | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/trenton-2-and-4.html | Trenton 2 and 4 | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/australia-to-aid-south-asia.html | Australia to Aid South Asia | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/around-the-garden-cutting-time.html | AROUND THE GARDEN; Cutting Time | True | By Dorothy H. Jenkins | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/medalists-upset-on-links-3-and-2-simms-stuhr-beaten-by-weber-douglas.html | MEDALISTS UPSET ON LINKS, 3 AND 2; Simms-Stuhr Beaten by Weber, Douglas in Member-Guest Play at Garden City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/governor-of-florida-defies-senate-group.html | GOVERNOR OF FLORIDA DEFIES SENATE GROUP | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jersey-houses-with-four-bedrooms.html | JERSEY HOUSES WITH FOUR BEDROOMS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/susan-e-corning-wed-in-stamford-st-johns-episcopal-church-is-scene.html | SUSAN E. CORNING WED IN STAMFORD; St. John's Episcopal Church Is Scene of Her Marriage to Calvin Stuart Whitla | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/tennessee-nine-in-ncaa-final-vols-halt-utah-at-omaha-54-and-beat.html | TENNEESSEE NINE IN N.C.A.A. FINAL; Vols Halt Utah at Omaha, 5-4, and Beat U.S.C., 9-8, for Berth With Oklahoma | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/scranton-makes-jobs-community-plant-program-puts-10000-more-men-to.html | SCRANTON MAKES JOBS; Community Plant Program Puts 10,000 More Men to Work | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/98family-housing-sold-mayflower-project-in-little-falls-in-new.html | 98-FAMILY HOUSING SOLD; Mayflower Project in Little Falls in New Hands | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/distributors-concern-mormons-founded-opens-central-warehouse-in.html | Distributors' Concern Mormons Founded Opens Central Warehouse in Salt Lake City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/schedules-along-the-straw-hat-circuit-new-york.html | SCHEDULES ALONG THE STRAW HAT CIRCUIT; NEW YORK | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-correction.html | A Correction | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/developing-in-summer-new-method-successful-at-high-temperatures.html | DEVELOPING IN SUMMER; New Method Successful At High Temperatures | True | By Jacob Deschin | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/estates-to-usurp-westchester-site-luxury-residence-for-site-in.html | ESTATES TO USURP WESTCHESTER SITE; 'LUXURY' RESIDENCE FOR SITE IN WESTCHESTER | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wheat-for-india.html | WHEAT FOR INDIA | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/clark-defeats-burrows.html | Clark Defeats Burrows | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/world-move-gains-to-stabilize-prices-outlook-for-plan-heightened-as.html | WORLD MOVE GAINS TO STABILIZE PRICES; Outlook for Plan Heightened as Key Groups Give Attention to West's Arms Needs C.M.P. HERE IS CALLED AID Foundation for Export Price Curb Also Seen in Licensing Program of 3 Years Ago | True | By Brendan M. Jones | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/pope-urges-laity-to-back-missions-warns-of-growth-of-atheism-but.html | POPE URGES LAITY TO BACK MISSIONS; Warns of Growth of Atheism but Says Social Reforms Also Must Be Effectuated | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/south-korean-commander-resigns-from-all-posts.html | South Korean Commander Resigns From All Posts | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mcarthy-scores-appeaser-group-marshall-and-acheson-named-by-senator.html | M'CARTHY SCORES 'APPEASER' GROUP; Marshall and Acheson Named by Senator at Convention of Ex-Marines Here | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mother-wastes-heroism-defies-flames-hunting-children-who-are-safe.html | MOTHER WASTES HEROISM; Defies Flames Hunting Children Who Are Safe in Street | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/psychologist-designated-for-crippled-children.html | Psychologist Designated For Crippled Children | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/johnson-of-the-watchdog-committee-he-is-one-of-the-senates-new.html | Johnson of the 'Watchdog Committee'; He is one of the Senate's new 'Investigators', but he is interested in results, not headlines. | True | By Eliot Janeway | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/food-ideas-from-airlines.html | FOOD; Ideas From Airlines | True | By Jane Nickerson | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/narrow-fabrics-active-defense-orders-for-braid-offset-apathy-in.html | NARROW FABRICS ACTIVE; Defense Orders for Braid Offset Apathy in Civilian Demand | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/investors-ask-brazil-aid-uniform-treatment-for-capital-from-abroad.html | INVESTORS ASK BRAZIL AID; Uniform Treatment for Capital From Abroad Urged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/notes-on-science-data-on-atomicbomb-survivors-speedy-photo.html | NOTES ON SCIENCE; Data on Atomic-Bomb Survivors --Speedy Photo Processing ATOM BOMB SURVIVORS-- | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-jews-after-hitler.html | The Jews After Hitler | True | By Hans Kohn | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/child-to-mrs-richard-friedman.html | Child to Mrs. Richard Friedman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/rialto-gossip-robert-e-sherwood-completing-his-new-playshort-run.html | RIALTO GOSSIP; Robert E. Sherwood Completing His New Play--Short Run for Guinness | True | By Lewis Funke | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/charlotte-jarvis-married-upstate-barnard-alumna-is-bride-of-henry.html | CHARLOTTE JARVIS MARRIED UPSTATE; Barnard Alumna Is Bride of Henry Purkitt Kidder Jr. in Grace Church, Elmira | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-ban-imposed-on-east-germany-west-increases-trade-curb-to.html | NEW BAN IMPOSED ON EAST GERMANY; West Increases Trade Curb to Counteract Soviet Move a Against Berlin Exports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/trinity-library-begun-cornerstone-of-building-is-laid-by-retiring.html | TRINITY LIBRARY BEGUN; Cornerstone of Building Is Laid by Retiring President | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/state-loans-speed-homes-for-danbury.html | STATE LOANS SPEED HOMES FOR DANBURY | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/one-fight-ticketed-in-nassaus-voting-great-neck-has-only-contest-as.html | ONE FIGHT TICKETED IN NASSAU'S VOTING; Great Neck Has Only Contest as 16 Villages Prepare to Go to Polls on Tuesday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/free-musical-instruction-for-veterans.html | FREE MUSICAL INSTRUCTION FOR VETERANS | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/treated-waters-held-dental-aid-us-publishes-an-appraisal-of-effects.html | TREATED WATERS HELD DENTAL AID; U.S. Publishes an Appraisal of Effects of Fluoridation --Program Gains Support | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/argentina-in-film-pact-buenos-aires-reports-plan-for-return-of-us.html | ARGENTINA IN FILM PACT; Buenos Aires Reports Plan for Return of U.S. Pictures | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-bishop-after-consecration-in-rome.html | NEW BISHOP AFTER CONSECRATION IN ROME | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/fifth-king.html | FIFTH KING: | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/buying-mood-jams-big-stores-in-city-fathers-day-and-price-war-also.html | BUYING MOOD JAMS BIG STORES IN CITY; Father's Day and Price War Also Aid Sales--Women Warn Congress on Inflation Rise | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/us-protests-to-egypt-complains-of-shipping-curbs-in-the-suez-canal.html | U.S. PROTESTS TO EGYPT; Complains of Shipping Curbs in the Suez Canal | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/braves-with-spahn-shut-out-reds-3-to-0.html | BRAVES, WITH SPAHN, SHUT OUT REDS, 3 TO 0 | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/caroline-n-baker-married-in-home-westport-girl-a-bryn-mawr-graduate.html | CAROLINE N. BAKER MARRIED IN HOME; Westport Girl, a Bryn Mawr Graduate, Bride of Henry Moore Halstad 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/laundry-machine-makers-told-to-get-arms-orders.html | Laundry Machine Makers Told to Get Arms Orders | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/annual-festival-of-roses-opens-one-display-of-junes-popular-flower.html | ANNUAL FESTIVAL OF ROSES OPENS; ONE DISPLAY OF JUNE'S POPULAR FLOWER | True | Photographed at Newark, N.Y., by Gottscho-Schleisner | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/yanks-sign-college-hurler.html | Yanks Sign College Hurler | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/good-advertising-called-big-asset-to-balance-sheet.html | Good Advertising Called Big Asset to Balance Sheet | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/us-asylum-urged-for-peruvian.html | U.S. Asylum Urged for Peruvian | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nuptials-are-held-for-ellen-a-bacon-she-is-married-to-richard-s.html | NUPTIALS ARE HELD FOR ELLEN A. BACON; She Is Married to Richard S. McKinley 3d in St. Andrew's at Edgartown, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sports-of-the-times-flashback.html | Sports of The Times; Flashback | True | By Arthur Daley | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-jerald-melum-has-child.html | Mrs. Jerald Melum Has Child | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/industrial-buyers-revise-patterns-experts-in-many-lines-frame.html | INDUSTRIAL BUYERS REVISE 'PATTERNS'; Experts in Many Lines Frame Contract Terms to Guard Against Trend Changes BOTH SIDES PROTECTED Firm Orders for Delivery Far Ahead Can Be Canceled on Thirty Days' Notice | True | By Hartley W. Barclay | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mary-edgars-nuptials-she-is-wed-to-roger-walmsley-in-millburn-nj.html | MARY EDGAR'S NUPTIALS; She Is Wed to Roger Walmsley in Millburn, N.J., Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hewlett-nuptials-for-miss-benkhart-exstudent-at-barmore-school.html | HEWLETT NUPTIALS FOR MISS BENKHART; Ex-Student at Barmore School Bride of McKean Thompson, Who Attended Yale | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-merchants-point-of-view-materials-plan-widened.html | The Merchant's Point of View; Materials Plan Widened | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/fleeing-reds-slay-7-gi-prisoners-bodies-found-by-us-patrol-west-of.html | FLEEING REDS SLAY 7 G.I. PRISONERS; Bodies Found by U.S. Patrol West of Hwachon--Eighth Man Wounded but Saved | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-sash-is-removable-economy-window-to-be-shown-to-jersey.html | NEW SASH IS REMOVABLE; 'Economy' Window to Be Shown to Jersey Architects | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/frank-patterson-74-jurist-in-pittsburgh.html | FRANK PATTERSON, 74, JURIST IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/army-moves-secretly-with-sirens-screaming.html | Army Moves 'Secretly,' With Sirens Screaming | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/toothpicks-come-first-while-others-dreamed.html | Toothpicks Come First; WHILE OTHERS DREAMED | True | By Frederick Graham | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/oldsmobile-making-rockets.html | Oldsmobile Making Rockets | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/along-the-highways-and-byways-of-finance-cost-plus.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Cost Plus | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-anne-lyman-wh-dunn-marry-sarah-lawrence-senior-and-yale-law.html | MISS ANNE LYMAN, W.H. DUNN MARRY; Sarah Lawrence Senior and Yale Law Graduate Wed in St. Paul's, Fairfield | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/finletter-advocates-orderly-air-growth.html | FINLETTER ADVOCATES 'ORDERLY' AIR GROWTH | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/britain-reassays-its-loyalty-setup-case-of-the-two-missing-men-of.html | BRITAIN REASSAYS ITS LOYALTY SET-UP; Case of the Two Missing Men of the Foreign Service Has Stirred Public Opinion | True | By Gilbert Bailey Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/fencers-club-wins-title-new-york-team-scores-in-foil-event-in-us.html | FENCERS CLUB WINS TITLE; New York Team Scores in Foil Event in U.S. Tourney | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/audrey-j-webster-married-in-st-james-to-william-stephenson-medical.html | Audrey J. Webster Married in St. James' To William Stephenson, Medical Student | True | The New York Times | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mental-hygiene-parley-its-aspects-in-civil-defense-are-subject-of.html | MENTAL HYGIENE PARLEY; Its Aspects in Civil Defense Are Subject of Jersey Meeting | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/building-lumber-in-ample-supply-other-materials-also-reported-more.html | BUILDING LUMBER IN AMPLE SUPPLY; Other Materials Also Reported More Plentiful as Home Construction Declines | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/family-life-to-be-theme.html | Family Life to Be Theme | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/west-virginias-mountain-motor-trails-beautiful-appalachians.html | WEST VIRGINIA'S MOUNTAIN MOTOR TRAILS; Beautiful Appalachians | True | By Frances W. Browin | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/addiction-found-high-in-medicine-state-narcotics-official-tells.html | ADDICTION FOUND HIGH IN MEDICINE; State Narcotics Official Tells Women Legislators' Unit Number Is 'Staggering' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/statesman-swaps-solving-of-riddles-baruch-discussing-inflation.html | STATESMAN SWAPS SOLVING OF RIDDLES; BARUCH DISCUSSING INFLATION | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/criminals-at-large-family-curse.html | Criminals At Large; Family Curse | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/highvoltage-line-kills-boy.html | High-Voltage Line Kills Boy | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/caroline-e-evensen-is-engaged-to-marry.html | CAROLINE E. EVENSEN IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/named-to-schenley-sales-post.html | Named to Schenley Sales Post | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/us-educators-to-help-universities-in-japan.html | U.S. Educators to Help Universities in Japan | True | The New York Times | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/studies-newsstand-plan.html | Studies Newsstand Plan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mary-w-winston-gladstone-bride-wears-silk-taffeta-and-tulle-at.html | MARY W. WINSTON GLADSTONE BRIDE; Wears Silk Taffeta and Tulle at Marriage in St. Luke's to John Orvar Ehrenclou | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/west-germans-top-belgian-net-pair-take-21-lead-in-zone-davis-cup.html | WEST GERMANS TOP BELGIAN NET PAIR; Take 2-1 Lead in Zone Davis Cup Play-- Dutch Turn Back Philippines in Doubles | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/lightning-kills-player-outfielder-is-struck-by-bolt-in-evangeline.html | LIGHTNING KILLS PLAYER; Outfielder Is Struck by Bolt in Evangeline League Game | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/fuel-crisis-grows-in-swedish-homes-lag-in-deliveries-by-poland.html | FUEL CRISIS GROWS IN SWEDISH HOMES; Lag in Deliveries by Poland Causes New Cuts--Drought Also Threatens Crops | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-world-france-at-the-polls.html | THE WORLD; France at the Polls | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ge-offers-to-drop-suit-against-macys-store-refuses-bid-insisting.html | G.E. OFFERS TO DROP SUIT AGAINST MACY'S; Store Refuses Bid, Insisting That Appellate Division Rule on Fair Trade Injunction | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/american-wild-flowers-gain-culture-abroad-garden-varieties-of-aster.html | AMERICAN WILD FLOWERS GAIN CULTURE ABROAD; Garden Varieties of Aster, Dahlia, Phlox And Others Developed in Europe | True | By C.w. Wood | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/globetrotters-beat-allstars.html | Globetrotters Beat All-Stars | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/foreign-line-reports-swedish-american-will-pay-130-to-its.html | FOREIGN LINE REPORTS; Swedish American Will Pay $1.30 to Its Shareholders | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-boating-units-raise-total-to-125-a-new-hubert-johnsonbuilt.html | NEW BOATING UNITS RAISE TOTAL TO 125; A NEW HUBERT JOHNSON-BUILT CRUISER THAT DEVELOPS UNUSUAL SPEED | True | By Clarence E. Lovejoy | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-loans-ready-for-philippine-use-us-would-couple-eca-aid-with.html | NEW LOANS READY FOR PHILIPPINE USE; U.S. Would Couple E.C.A. Aid With Additional Funds for 'Productive Projects' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/enemy-pulls-back-as-allied-patrols-move-up-in-korea-hardest.html | ENEMY PULLS BACK AS ALLIED PATROLS MOVE UP IN KOREA; Hardest Fighting Is in East, Where 2 Red Attacks Are Repulsed Near Inje FOE IN PYONGGANG AGAIN U.N. Tanks Push Along Road Toward Kumsong, New Base Set Up by Communists | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-e-winthrop-married-to-senior-7-attend-bride-at-wedding-to.html | MISS E. WINTHROP MARRIED TO SENIOR; 7 Attend Bride at Wedding to Francis E. Baker Jr., Harvard College Student | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/pay-rise-ends-allentown-strike.html | Pay Rise Ends Allentown Strike | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dexter-park-lists-programs.html | Dexter Park Lists Programs | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/by-way-of-report-two-alice-in-wonderland-films-headed-for.html | BY WAY OF REPORT; Two 'Alice in Wonderland' Films Headed For Simultaneous Runs Here--Addenda | True | By A.h. Weiler | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-dance-schedule-patricia-wilde.html | THE DANCE: SCHEDULE; PATRICIA WILDE | True | By John Martin | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-postal-station-in-brooklyn.html | New Postal Station in Brooklyn | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/kovacs-stops-budge-in-pro-net-final-with-segura-after-1917-62-61.html | KOVACS STOPS BUDGE; In Pro Net Final With Segura After 19-17, 6-2, 6-1 Victory | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-wh-lawn-has-twin-girls.html | Mrs. W.H. Lawn Has Twin Girls | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/kerr-insists-macarthur-runs-hard-for-president.html | Kerr Insists MacArthur 'Runs Hard' for President | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/robert-c-smith-52-a-bakery-executive.html | ROBERT C. SMITH, 52, A BAKERY EXECUTIVE | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/elizabeth-c-nixon-wed-she-is-bride-of-alfred-parsons-newark.html | ELIZABETH C. NIXON WED; She Is Bride of Alfred Parsons, Newark Engineering Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/soviet-accenting-korea-englishlanguage-broadcasts-step-up-war.html | SOVIET ACCENTING KOREA; English-Language Broadcasts Step Up War Coverage | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/two-series-offered-in-nyu-workshops.html | TWO SERIES OFFERED IN N.Y.U. WORKSHOPS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/agencies-protest-senates-pay-cuts-say-reductions-up-for-debate-like.html | AGENCIES PROTEST SENATE'S PAY CUTS; Say Reductions Up for Debate, Like Those Already Voted, Will Impair Operations | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/french-bomb-vietminh-troops.html | French Bomb Vietminh Troops | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/science-in-review-doctors-meet-and-review-the-most-striking-medical.html | SCIENCE IN REVIEW; Doctors Meet and Review the Most Striking Medical Advances of the Past Year | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/joan-dempsey-married-south-orange-girl-becomes-the-bride-of-karl.html | JOAN DEMPSEY MARRIED; South Orange Girl Becomes the Bride of Karl VanDerBeck | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/15-suffolk-areas-will-vote-tuesday-smaller-villages-of-county-will.html | 15 SUFFOLK AREAS WILL VOTE TUESDAY; Smaller Villages of County Will Elect 35 Officials, Including 4 Mayors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/anne-revercomb-becomes-fiancee-daughter-of-exsenator-from-west.html | ANNE REVERCOMB BECOMES FIANCEE; Daughter of Ex-Senator From West Virginia to Be Bride of Patrick C. Graney Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/43851-in-diamonds-help-pay-eca-loan.html | $43,851 IN DIAMONDS HELP PAY E.C.A. LOAN | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/irish-games-at-fordham.html | Irish Games at Fordham | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/more-finns-going-abroad-emigration-is-laid-to-uncertain-future-of.html | MORE FINNS GOING ABROAD; Emigration Is Laid to Uncertain Future of Country | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/troth-is-announced-of-miss-marian-hill.html | TROTH IS ANNOUNCED OF MISS MARIAN HILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nlrb-attacked-in-a-state-report-accused-of-encroaching-on-local.html | N.L.R.B. ATTACKED IN A STATE REPORT; Accused of Encroaching on Local Rights—Decision by Supreme Court Asked | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/cards-4baggers-check-phils-6-to-5-westlake-in-first-game-for.html | CARDS' 4-BAGGERS CHECK PHILS, 6 TO 5; Westlake, in First Game for Victors, Decides With 3-Run Blast in 8th | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mother-russia.html | Mother Russia | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/judith-deutsch-married-she-becomes-bride-of-sidney-schneider-at-the.html | JUDITH DEUTSCH MARRIED; She Becomes Bride of Sidney Schneider at the St. Moritz | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/congress-far-behind-on-a-heavy-schedule-but-its-too-early-to-make-a.html | CONGRESS FAR BEHIND ON A HEAVY SCHEDULE; But It's Too Early to Make a Valid Comparison With Republican 80th | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/1500-promotions-backed-col-champeny-is-on-senate-list-for-brigadier.html | 1,500 PROMOTIONS BACKED; Col. Champeny Is on Senate List for Brigadier General | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/summer-economies.html | Summer Economies | True | By Virginia Pope | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/newsprint-output-set-record-in-may.html | NEWSPRINT OUTPUT SET RECORD IN MAY | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-world-of-his-own.html | A World of His Own | True | By Bowden Broadwater | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/airline-stoppage-hits-second-field-pan-american-cancels-flight-in.html | AIRLINE STOPPAGE HITS SECOND FIELD; Pan American Cancels Flight in Walkout of 500 at Idlewild Joined by 20 at LaGuardia | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-susan-wilson-ah-seymour-marry.html | MISS SUSAN WILSON, A.H. SEYMOUR MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/picture-credits-305651222.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/race-cut-to-2-miles-badgers-sweeping-to-victory-on-the-swollen.html | RACE CUT TO 2 MILES; BADGERS SWEEPING TO VICTORY ON THE SWOLLEN WATERS OF THE OHIO RIVER | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-new-look.html | A New Look | True | By Betty Pepis | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jersey-nuptials-for-marian-hall-she-is-married-to-earl-oswald.html | JERSEY NUPTIALS FOR MARIAN HALL; She Is Married to Earl Oswald Aspdin in St. Luke's Episcopal Church in Montclair | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/columbia-engineering-in-pact-with-colleges.html | Columbia Engineering In Pact With Colleges | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/municipal-building-planned.html | Municipal Building Planned | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/pakistan-trial-adjourns-prosecutor-continues-listing-case-against.html | PAKISTAN TRIAL ADJOURNS; Prosecutor Continues Listing Case Against 14 in Plot | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-nestler-married-she-becomes-bride-of-gustav-laub-jr-in-tenafly.html | MISS NESTLER MARRIED; She Becomes Bride of Gustav Laub Jr. in Tenafly, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/athletics-defeat-white-sox-third-straight-time-on-joosts-triple-in.html | Athletics Defeat White Sox Third Straight Time on Joost's Triple in 11th; SHORTSTOP STARS IN 6-TO-5 VICTORS Joost's Triple in 11th Tops the White Sox After He Clouts Homers in 5th and 7th 3-BAGGER SCORES MARTIN Athletics Pitcher Comes in With Run That Results in His Second Conquest | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/soviet-renews-demands-atlantic-pact-bases-must-be-on-big-4-agenda.html | SOVIET RENEWS DEMANDS; Atlantic Pact, Bases Must Be on Big 4 Agenda, Press Says | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/quartermasters-176th-year.html | Quartermaster's 176th Year | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/tree-enemies-insects-spoil-the-leaves-of-birch-and-locust.html | TREE ENEMIES; Insects Spoil the Leaves Of Birch and Locust | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/election-in-france.html | ELECTION IN FRANCE | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-concept-of-the-living-cell-liver-and-kidney-cells.html | New Concept of the Living Cell; Liver and Kidney Cells | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/barbara-l-thayer-wed-bride-of-don-l-stevens-jr-in-chapel-at-u-of.html | BARBARA L. THAYER WED; Bride of Don L. Stevens Jr. in Chapel at U. of Virginia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/handicraft-village-blue-hill-on-the-coast-of-maine-produces-pottery.html | HANDICRAFT VILLAGE; Blue Hill on the Coast of Maine Produces Pottery and Hand-Loomed Fabrics | True | By Earl M. Benson | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/syndicates-study-new-pha-bonds-banking-and-dealer-groups-advance.html | SYNDICATES STUDY NEW P.H.A. BONDS; 'Banking' and 'Dealer' Groups Advance Preparations to Bid at Initial Sale on July 17 | True | By Paul Heffernan | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-montrastelle-is-married-in-jersey.html | MISS MONTRASTELLE IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/loyall-edge-weds-miss-lisa-bigelow-son-of-exgovernor-of-jersey.html | LOYALL EDGE WEDS MISS LISA BIGELOW; Son of Ex-Governor of Jersey Marries Former Student at Smith in Milton, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/brazils-aims-explained-no-change-in-exchange-policy-sought-but-more.html | BRAZIL'S AIMS EXPLAINED; No Change in Exchange Policy Sought, but More Coffee Sales | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/accusation-on-prensa-papers-director-sees-peron-aiming-at.html | ACCUSATION ON PRENSA; Paper's Director Sees Peron Aiming at Confiscation | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/heres-hube-victor-at-suffolk-downs-beats-favored-auntie-by-two-and.html | HERES HUBE VICTOR AT SUFFOLK DOWNS; Beats Favored Auntie by Two and a Quarter Lengths in Bunker Hill Handicap | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/realty-loans-rise-interest-rates-dip.html | Realty Loans Rise, Interest Rates Dip | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/youth-forum-urges-playlot-conversion.html | YOUTH FORUM URGES PLAY-LOT CONVERSION | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/turkey-called-set-to-fight-aggression.html | TURKEY CALLED SET TO FIGHT AGGRESSION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/women-may-get-role-in-lutheran-affairs.html | WOMEN MAY GET ROLE IN LUTHERAN AFFAIRS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-report-from-nation-views-on-marthur-now-interest-in-the.html | A REPORT FROM NATION: VIEWS ON M'ARTHUR NOW; Interest in the Controversy Is Fading, But Opinion Is Still Much Divided | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/labor-committee-head-named.html | Labor Committee Head Named | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/held-in-pistol-thefts.html | Held in Pistol Thefts | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/scientist-in-asia-recalled-by-us-chicago-geography-professor.html | SCIENTIST IN ASIA RECALLED BY U.S.; Chicago Geography Professor Arrives Here Mystified by State Department Order | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nuptials-in-south-for-nancy-h-ober.html | NUPTIALS IN SOUTH FOR NANCY H. OBER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-ann-colwell-wed-to-physician-bride-of-dr-roy-w-menninger-son.html | MISS ANN COLWELL WED TO PHYSICIAN; Bride of Dr. Roy W. Menninger, Son of Noted Psychiatrist, in Morristown Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/get-loan-of-3165800-builders-preparing-to-erect-nostrand-gardens.html | GET LOAN OF $3,165,800; Builders Preparing to Erect Nostrand Gardens 'Co-op' | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/war-still-on-for-18-japanese-on-isle-though-one-gives-up-navy.html | War Still On for 18 Japanese On Isle, Though One Gives Up; Navy Leaves Mail Appeals From Kin of Band Armed With Machine Gun | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/police-rout-crowd-hooting-at-arrest-brooklyn-patrolmen-call-help.html | POLICE ROUT CROWD HOOTING AT ARREST; Brooklyn Patrolmen Call Help When 400 Jeer Seizure of Two in Traffic Jam | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nancy-hausauer-married-upstate-daughter-of-national-guard-commander.html | NANCY HAUSAUER MARRIED UPSTATE; Daughter of National Guard Commander Wed in Buffalo Home to Joseph H. Agro | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/named-assistant-dean-of-nyu-school-of-law.html | Named Assistant Dean Of N.Y.U. School of Law | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-m-milvaine-becomes-a-bride-wed-in-new-castle-pa-to-dr-george-s.html | MISS M. M'ILVAINE BECOMES A BRIDE; Wed in New Castle, Pa., to Dr. George S. Koehler--Her 3 Uncles Officiate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/truman-likes-these-the-president-an-enthusiastic-amateur-architect.html | Truman Likes These; The President, an enthusiastic amateur architect, picks out structures he admires here and abroad. | True | By Cabell Phillips | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/tax-still-in-doubt-on-stock-dividend-application-of-rule-laid-down.html | TAX STILL IN DOUBT ON STOCK DIVIDEND; Application of Rule Laid Down Years Ago Is Now Modified by U.S. Court of Appeals TAXABLE IF IT'S 'INCOME' Payment to Two Stockholders May Be Assessable to One, and Not to the Other | True | By Godfrey N. Nelson | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nancy-barr-bride-of-douglas-adams-graduates-of-miss-porters-school.html | NANCY BARR BRIDE OF DOUGLAS ADAMS; Graduates of Miss Porter's School and Princeton Wed in Plainfield Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-lines-for-fall-shopped-by-buyers-despite-higher-prices-many.html | NEW LINES FOR FALL SHOPPED BY BUYERS; Despite Higher Prices Many Orders for Back-to-School Merchandise Are Placed | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/3-red-sox-homers-halt-browns-105-stephens-connects-twice-for-five.html | 3 RED SOX HOMERS HALT BROWNS, 10-5; Stephens Connects Twice for Five Runs, Vollmer's Blow Drives in Three | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/60000-remain-idle-in-shipping-tieup-on-three-coasts-650-vessels-are.html | 60,000 REMAIN IDLE IN SHIPPING TIE-UP ON THREE COASTS; 650 Vessels Are Involved in Walkout of 3 C.I.O. Unions in Wage, Hour Dispute DEFENSE CARGOES MOVED But Both Labor and Owners Remain 'Adamant'--Talks May Resume This Week | True | By Arthur H. Richter | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/june-in-eden.html | JUNE IN EDEN | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/boschens-yacht-victor-wins-herreshoff-class-s-race-fishers-craft.html | BOSCHEN'S YACHT VICTOR; Wins Herreshoff Class S Race --Fisher's Craft Second | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/identical-triplets-born-26yearold-hartford-woman-and-children-all.html | IDENTICAL TRIPLETS BORN; 26-Year-Old Hartford Woman and Children All Well | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/topics-of-the-times-ready-for-travel.html | Topics of The Times; Ready for Travel | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/home-sales-drop-and-building-dips-in-most-centers-but-national.html | HOME SALES DROP AND BUILDING DIPS IN MOST CENTERS; But National Survey Reveals Rise in Prices of Both Old and New Houses SUPPLY TIGHTENS AGAIN Shortage Is Noted in 47 Per Cent of Cities as Result of Defense Influx | True | By Lee E. Cooper | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/congressmen-back-in-paris.html | Congressmen Back in Paris | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/important-changes-reported-taking-place-in-retail-trade-pattern-of.html | Important Changes Reported Taking Place In Retail Trade Pattern of the Southwest | True | By William M. Freeman | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/veterans-forfeit-gi-loan-benefits-study-of-revised-regulation-is.html | VETERANS FORFEIT G.I. LOAN BENEFITS; Study of Revised Regulation Is Urged to Prevent Reduction of Mortgage Privileges | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/cole-heirs-sell-tarrytown-home-trustee-disposes-of-estate.html | COLE HEIRS SELL TARRYTOWN HOME; Trustee Disposes of Estate Overlooking Hudson--Engineer Buys in Chappaqua | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/general-bradley-calls-the-roll-an-outstanding-commander-frankly.html | GENERAL BRADLEY CALLS THE ROLL; An Outstanding Commander Frankly Evaluates His Wartime Colleagues | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/inquiry-on-inquiries.html | Inquiry on Inquiries | True | By David A. Ehrlich and Mike Bakalar | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/janet-kelting-is-bride-married-to-william-r-dougherty-in-cranford.html | JANET KELTING IS BRIDE; Married to William R. Dougherty in Cranford Presbyterian | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/peter-pavlenko-52-a-russian-novelist.html | PETER PAVLENKO, 52, A RUSSIAN NOVELIST | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/freedom-forecast-for-baltic-states-oconnor-lehman-brewster-see.html | FREEDOM FORECAST FOR BALTIC STATES; O'Connor, Lehman, Brewster See Justice Overtaking Leaders in Kremlin. | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/michigan-graduates-hear-talk-by-bunche.html | MICHIGAN GRADUATES HEAR TALK BY BUNCHE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/urban-league-names-aide.html | Urban League Names Aide | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/letters-to-the-times-regulating-prices-controls-opposed-as.html | Letters to The Times; Regulating Prices Controls' Opposed as Ineffective Against Cause of Advances | True | HENRY B. MOSLE. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/outlook-in-france-obscure-on-eve-of-national-election-preelection.html | Outlook in France Obscure On Eve of National Election; PRE-ELECTION VIOLENCE IN FRANCE | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/casualties-in-the-korean-fighting-killed.html | Casualties in the Korean Fighting; KILLED | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/some-authors-never-really-die-very-much-around.html | Some Authors Never Really Die; VERY MUCH AROUND | True | By George Mayberry | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/talk-with-john-aldridge.html | Talk With John Aldridge | True | By Harvey Breit | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/queens-site-sold-for-new-housing-home-with-four-bedrooms-and-three.html | QUEENS SITE SOLD FOR NEW HOUSING; HOME WITH FOUR BEDROOMS AND THREE BATHS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-bramans-nuptials-swarthmore-senior-is-bride-of-john-rounds-in.html | MISS BRAMAN'S NUPTIALS; Swarthmore Senior Is Bride of John Rounds in the Capital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom SYRACUSE--Better Teaching | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nancy-vreeland-wed-in-church-at-summit.html | NANCY VREELAND WED IN CHURCH AT SUMMIT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dope-story-de-quinceys-confessions.html | Dope Story; De Quincey's Confessions | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mexico-city-to-h-ave-un-economic-office.html | MEXICO CITY TO H AVE U.N. ECONOMIC OFFICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/2-lost-airmen-of-atlantic-force-and-their-jets-held-by-czechs-2.html | 2 Lost Airmen of Atlantic Force And Their Jets Held by Czechs; 2 LOST JET FLIERS IN CZECH CUSTODY | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/races-mile-in-4233-but-jersey-schoolboy-performs-feat-on-boardwalk.html | RACES MILE IN 4:23.3; But Jersey Schoolboy Performs Feat on Boardwalk | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/harvard-to-mark-300th-graduation-enters-week-of-pageantry-and.html | HARVARD TO MARK 300TH GRADUATION; Enters Week of Pageantry and Reunions--3,000 Students Will Receive Degrees | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/legions-4-million-pledged-to-battle-narcotics-menace-leaders-at.html | LEGION'S 4 MILLION PLEDGED TO BATTLE NARCOTICS MENACE; LEADERS AT AMERICAN LEGION NARCOTICS CONFERENCE | True | By Robert C. Doty | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/news-and-notes-from-the-studios-among-the-weeks-television-drama.html | NEWS AND NOTES FROM THE STUDIOS; AMONG THE WEEK'S TELEVISION DRAMA PREMIERES | True | By Sidney Lohman | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ford-rescinds-shutdown-order.html | Ford Rescinds Shut-Down Order | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/cubs-triumph-64-charlie-dressen-and-his-new-dodgers.html | CUBS TRIUMPH, 6-4; CHARLIE DRESSEN AND HIS NEW DODGERS | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mayors-urge-rise-in-aid-from-state.html | MAYORS URGE RISE IN AID FROM STATE | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/man-shoots-boy-16-in-rage-at-heckling.html | MAN SHOOTS BOY, 16, IN RAGE AT HECKLING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/call-over-in-front-in-monmouth-mile-favored-ferd-third-behind.html | CALL OVER IN FRONT IN MONMOUTH MILE; Favored Ferd Third Behind Overexposed in New Jersey Track Opening Feature | True | By Joseph C. Nichols Special to the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/yugoslavia-protests-to-rumania.html | Yugoslavia Protests to Rumania | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bengurion-gives-stand-to-zionists-message-defining-their-role-in.html | BEN-GURION GIVES STAND TO ZIONISTS; Message Defining Their Role in Israel Taken by Dr. Silver as Reaffirming Status | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/joan-giese-married-to-frank-kenna-jr.html | JOAN GIESE MARRIED TO FRANK KENNA JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/incredible-is-the-word-for-father.html | 'Incredible!' Is the Word for Father | True | By Vardis Fisher | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ravinia.html | RAVINIA | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-magazine-announced.html | New Magazine Announced | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/republic-buys-plant-rfc-sells-mill-to-steelmaker-its-renter-for.html | REPUBLIC BUYS PLANT; R.F.C. Sells Mill to Steelmaker, Its Renter for Last 10 Years | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hj-swinney-in-new-post.html | H.J. Swinney in New Post | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/crabgrass-control-two-new-chemicals-eradicate-this-weed-without.html | CRABGRASS CONTROL; Two New Chemicals Eradicate This Weed Without Permanent Damage to Turf | True | By Carol H. Woodward | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/on-the-radio-this-week-leading-events-today.html | ON THE RADIO THIS WEEK; LEADING EVENTS TODAY | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/starkey-knocks-out-roberts.html | Starkey Knocks Out Roberts | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/as-the-prices-go-up-up-up-as-the-prices-go-up-and-up.html | As the Prices Go Up, Up, Up; As the Prices Go Up and Up | True | By Edward H. Collins | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jean-barnett-married-bride-of-william-g-mateer-in-home-at-westfield.html | JEAN BARNETT MARRIED; Bride of William G. Mateer in Home at Westfield, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hydrogen-proved-in-heavenly-voids-harvard-scientists-use-giant.html | HYDROGEN PROVED IN HEAVENLY VOIDS; Harvard Scientists Use Giant Radio Listening Post to Detect Its Presence | True | By Robert K. Plumb Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nehru-opponents-found-new-party-congress-dissidents-call-for-a.html | NEHRU OPPONENTS FOUND NEW PARTY; Congress Dissidents Call for a Middle Way Policy in India and Neutrality Abroad | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-york-ac-retains-metropolitan-aau-track-title-at-randalls-island.html | New York A.C. Retains Metropolitan A.A.U. Track Title at Randalls Island; IN THE METROPOLITAN TRACK AND FIELD CHAMPIONSHIPS | True | By William J. Briordy | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/foreignaid-program-backed-by-exenvoy.html | FOREIGN-AID PROGRAM BACKED BY EX-ENVOY | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/turn-about.html | Turn About... | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-story-behind-hitlers-biggest-blunder-ten-years-ago-he-yielded.html | The Story Behind Hitler's Biggest Blunder'; Ten years ago he yielded to ideological whim and threw away his chance to win all Europe. | True | By John A. Lukacs | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nuptials-at-sherrys-for-jill-gitterman.html | NUPTIALS AT SHERRY'S FOR JILL GITTERMAN | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/video-in-theatres-seen-sports-boon-fantastic-success-of-plan-with.html | VIDEO IN THEATRES SEEN SPORTS BOON; 'Fantastic' Success of Plan With Louis-Savold Fight to Lead to Expansion | True | By James P. Dawson | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/authors-query.html | Author's Query | True | KLAUS W. JONAS | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-helen-f-mizwa-bride-in-st-thomas.html | MISS HELEN F. MIZWA BRIDE IN ST. THOMAS | True | Lorstan | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/phyllis-dillon-bows-at-home.html | Phyllis Dillon Bows at Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/32-yachts-await-long-race-start-craft-to-leave-from-newport-today.html | 32 YACHTS AWAIT LONG RACE START; Craft to Leave From Newport Today for Annapolis--Full Instructions Issued | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/gifford-returning-to-us.html | Gifford Returning to U.S | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/brooklyn-district-in-midst-of-broad-rejuvenation-program.html | Brooklyn District in Midst of Broad Rejuvenation Program | True | Thomas Airviews | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/george-vi-goes-to-the-country.html | George VI Goes to the Country | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/boredom-in-a-florentine-setting.html | Boredom in a Florentine Setting | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/scholarships-in-england-3-trade-union-members-in-us-win-years-board.html | SCHOLARSHIPS IN ENGLAND; 3 Trade Union Members in U.S Win Year's Board and Tuition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-ranch-colony-opened-in-mineola-houses-with-three-bedrooms.html | NEW RANCH COLONY OPENED IN MINEOLA; Houses With Three Bedrooms Priced at $14,490--Builder Expands in Valley Stream | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/developers-speed-long-island-homes-hicksville-and-wantagh-areas-are.html | DEVELOPERS SPEED LONG ISLAND HOMES; Hicksville and Wantagh Areas Are Centers of Activity--Early Occupancy Planned | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/orders-more-airraid-sirens.html | Orders More Air-Raid Sirens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/2-bishops-at-liberty-hungary-says-pair-reported-seized-attend-state.html | 2 BISHOPS AT LIBERTY; Hungary Says Pair, Reported Seized, Attend State Talk | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/damaged-destroyer-in-port.html | Damaged Destroyer in Port | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-keller-is-wed-to-james-t-mills.html | MISS KELLER IS WED TO JAMES T. MILLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/from-the-birds-they-learned-how-to-fly.html | From the Birds They Learned How to Fly | True | By Russell Owen | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mountains-visited-in-antarctic-zone-britishnorse-party-surveys-maud.html | MOUNTAINS VISITED IN ANTARCTIC ZONE; British-Norse Party Surveys Maud Land Range--Finds It Geologically Intricate | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marthur-poses-issue-of-morals-and-methods-question-of-their.html | M'ARTHUR POSES ISSUE OF MORALS AND METHODS; Question of Their Compatibility Is Underlined in Texas Speeches | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/doris-michels-wed-daughter-of-hunter-professor-bride-of-jerome-r.html | DORIS MICHELS WED; Daughter of Hunter Professor Bride of Jerome R. Singer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/black-flag-and-deaths-head.html | Black Flag and Death's Head | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/changes-at-aspen-culture-to-be-pursued-at-more-leisurely-pace-in.html | CHANGES AT ASPEN; Culture to Be Pursued at More Leisurely Pace in the Rockies This Summer | True | By Marshall Sprague | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/better-take-an-umbrella.html | Better Take an Umbrella | True | By William R. Connole | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/letters-of-roosevelt-given-to-dealer-for-possible-sale-presidents.html | Letters of Roosevelt Given To Dealer for Possible Sale; President's Notes to His Mother Included-- Family Voices Hope Buyer Will Donate Collection to Hyde Park Library | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-better-part-of-valor.html | THE BETTER PART OF VALOR | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/zurich-marks-600-years-as-part-of-swiss-nation-business-location.html | ZURICH MARKS 600 YEARS AS PART OF SWISS NATION; Business Location | True | By Michael Hoffman | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/in-realty-work.html | IN REALTY WORK | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-c-anderson-yale-senior-marry-she-becomes-bride-in-chapel-of.html | MISS C. ANDERSON, YALE SENIOR MARRY; She Becomes Bride in Chapel of Madison Ave. Presbyterian Church of Samuel Carter | True | Turl-Larkin | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/address.html | ADDRESS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/life-of-mexicos-zapata-being-shot-in-texas-impulsive.html | LIFE OF MEXICO'S ZAPATA BEING SHOT IN TEXAS; Impulsive | True | By John L. Grayson | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/air-pilots-set-up-token-picketing-purpose-of-united-employes-is-to.html | AIR PILOTS SET UP 'TOKEN PICKETING; Purpose of United Employes Is to Inform Public, They Say, Not to Stop Operations | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-vision-welded-to-the-world-a-vision-welded.html | A Vision Welded to the World; A Vision Welded | True | By Richard Eberhart | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/britain-and-iran-still-are-far-apart-on-oil-negotiations-are.html | BRITAIN AND IRAN STILL ARE FAR APART ON OIL; Negotiations Are Beginning at a Time When Dispute Is at Acute Stage | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/zoo-animals-fly-to-netherlands.html | Zoo Animals Fly to Netherlands | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-water-crisis-is-feared-by-city-survey-shows-a-high-rainfall-and.html | NEW WATER CRISIS IS FEARED BY CITY; Survey Shows a High Rainfall and Reduced Consumption Are Vital to the City | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-ulsh-married-to-peter-b-baker-twelve-attend-the-couple-at.html | MISS ULSH MARRIED TO PETER B. BAKER; Twelve Attend the Couple at Their Wedding in Reformed Church of Oyster Bay | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mass-production-of-american-houses-impresses-visiting-european.html | Mass Production of American Houses Impresses Visiting European Builders | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/oakmont-1953-open-site-dates-will-be-set-later-for-tourney-near.html | OAKMONT 1953 OPEN SITE; Dates Will Be Set Later for Tourney Near Pittsburgh | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/estimate-of-steel-for-defense-in-quarter-is-revised-to-more-than.html | Estimate of Steel for Defense in Quarter Is Revised to More Than 17,000,000 Tons | True | By Thomas E. Mullaney | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/adventure-or-invasion.html | Adventure or Invasion | True | By Thomas Caldecot Chubb | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/they-need-to-be-loved.html | They Need to Be Loved | True | By Marian Rayburn Brown | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/davis-sets-record-in-ncaa-hurdles-southern-california-ace-does-0137.html | DAVIS SETS RECORD IN N.C.A.A. HURDLES; Southern California Ace Does 0:13.7 on Coast--Trojans Capture Team Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/library-concerts-to-end-this-week-schubert-and-a-contemporary-will.html | LIBRARY CONCERTS TO END THIS WEEK; Schubert and a Contemporary Will Be Contrasted in Their Musical Treatments | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-killer-reaches-the-end-of-his-road-in-the-gutter.html | A KILLER REACHES THE END OF HIS ROAD IN THE GUTTER | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/edward-sproull-jr-weds-norma-wolf.html | EDWARD SPROULL JR. WEDS NORMA WOLF | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-mr-pennywitt-is-a-bride-in-jersey.html | MISS M.R. PENNYWITT IS A BRIDE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jewelry-auctions-still-get-suckers-jewelry-auctions-in-full-swing.html | JEWELRY AUCTIONS STILL GET 'SUCKERS'; JEWELRY AUCTIONS IN FULL SWING AGAIN | True | The New York Times | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/najdorf-advances-in-wertheim-chess-argentina-victor-in-42-moves.html | NAJDORF ADVANCES IN WERTHEIM CHESS; Argentina Victor in 42 Moves Over Shainswit to Gain 2d --Euwe Plays Draw | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/british-price-curbs-aimed-at-profiteers.html | BRITISH PRICE CURBS AIMED AT PROFITEERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/trapped-by-an-impulsive-act-of-fear.html | TRAPPED BY AN IMPULSIVE ACT OF FEAR | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marie-e-freeman-wed-in-waterbury-has-7-attendants-at-marriage-to.html | MARIE E. FREEMAN WED IN WATERBURY; Has 7 Attendants at Marriage to Jan E. Ellison in St. John's Protestant Episcopal Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-brown-is-wed-to-norman-swanson.html | MISS BROWN IS WED TO NORMAN SWANSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/to-develop-jersey-plant-site.html | To Develop Jersey Plant Site | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/news-of-the-world-of-stamps-united-nations-program-for-series-of-is.html | NEWS OF THE WORLD OF STAMPS; United Nations Program For Series of Issues Is Taking Shape | True | By Kent B. Stiles | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bill-collectors-meeting-here.html | Bill Collectors Meeting Here | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/flower-shows-and-other-events-june-shows.html | FLOWER SHOWS AND OTHER EVENTS; June Shows | True | L.O. Huggins | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-price-unit-set-up-division-will-handle-controls-on-consumer.html | NEW PRICE UNIT SET UP; Division Will Handle Controls on Consumer Goods | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/son-to-the-brinton-c-youngs.html | Son to the Brinton C. Youngs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/englewood-nuptials-for-miss-callaghan.html | ENGLEWOOD NUPTIALS FOR MISS CALLAGHAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/military-hospital-unification-frees-physicians-for-public-armed-for.html | Military Hospital Unification Frees Physicians for Public; Armed Forces, Meanwhile, Get Improved Care for Their Own Personnel | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/robinson-stops-walzack-middleweight-champion-wins-in-6th-at-liege.html | ROBINSON STOPS WALZACK; Middleweight Champion Wins in 6th at Liege Before 10,000 | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/italys-new-tourist-pattern-britons-arrive.html | ITALY'S NEW TOURIST PATTERN; Britons Arrive | True | By Paul Hofmann | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/grace-m-putnam-bride-in-rye-ny-presbyterian-church-is-scene-of-her.html | GRACE M. PUTNAM BRIDE IN RYE, N.Y.; Presbyterian Church Is Scene of Her Marriage to Augustus Baldwin Wadsworth Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-little-world.html | A Little World | True | By Dorothy Barclay | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/lutherans-spread-religious-schools-parishes-finance-elementary.html | LUTHERANS SPREAD RELIGIOUS SCHOOLS; Parishes Finance Elementary Education Designed to Train for Christian Citizenship | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/beware-of-common-weeds.html | BEWARE OF COMMON WEEDS | True | Roche | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dentists-honor-dr-mj-loeb.html | Dentists Honor Dr. M.J. Loeb | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jean-conways-nuptials-she-is-married-in-westbury-to-james-a.html | JEAN CONWAY'S NUPTIALS; She Is Married in Westbury to James A. Henderson Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/city-redistricting-may-benefit-gop-state-will-lose-2-house-seats.html | CITY REDISTRICTING MAY BENEFIT G.O.P.; State Will Lose 2 House Seats but Republicans May Add to Strength in This Area | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/1460-broadway-speeded-halfway-mark-passed-on-steel-work-for-16story.html | 1460 BROADWAY SPEEDED; Halfway Mark Passed on Steel Work for 16-Story Offices | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/favorites-advance-in-brooklyn-tennis.html | FAVORITES ADVANCE IN BROOKLYN TENNIS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/big-three-bids-again.html | Big Three Bids Again | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/aunties-psyche.html | Auntie's Psyche | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/incentives-urged-for-savings-bonds-more-attractive-promotion-is.html | INCENTIVES URGED FOR SAVINGS BONDS; More Attractive Promotion Is Held Necessary as Sales Fall Off, Inflation Looms ACTION THIS YEAR DOUBTED But an Eventual Interest Rise, Better Redemption Provision, Tax Exemption Are Seen | True | By George A. Mooney | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/gardentype-housing-in-bloomfield-nj.html | GARDEN-TYPE HOUSING IN BLOOMFIELD, N.J. | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-barbara-j-cart-engaged-to-veteran.html | MISS BARBARA J. CART ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/to-direct-multiple-listing.html | To Direct Multiple Listing | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/truman-acclaims-history-projects-cites-need-of-publishing-papers-of.html | TRUMAN ACCLAIMS HISTORY PROJECTS; Cites Need of Publishing Papers of Madison, Franklin and Other Notable Americans | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/logan-calvin-set-pace-card-bestball-64-in-tourney-on-canoe-brook.html | LOGAN, CALVIN SET PACE; Card Best-Ball 64 in Tourney on Canoe Brook Links | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wage-officials-assure-salesmen-representatives-hear-from-agencies.html | WAGE OFFICIALS ASSURE SALESMEN; Representatives Hear From Agencies Indiscriminate Cuts Will Not Be Allowed | True | By James J. Nagle | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/quotation-marks-comments-and-asides-in-the-passing-scene.html | Quotation Marks; Comments and asides in the passing scene. | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/tear-gas-is-hurled-at-women-pickets-50-backing-zinc-mine-strikers.html | TEAR GAS IS HURLED AT WOMEN PICKETS; 50 Backing Zinc Mine Strikers Jailed, Taking Children With Them, But Are Released | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/film-properties-figure-in-2-deals-warner-sells-realty-on-west-side.html | Film Properties Figure in 2 Deals; Warner Sells Realty on West Side; FILM PROPERTIES FIGURE IN DEALS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/article-2-no-title-queries.html | Article 2 -- No Title; QUERIES | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/aspiration-and-humility.html | Aspiration And Humility | True | By Maurice H. Irvine | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/automobiles-new-law-state-tightening-liability-requirements-for.html | AUTOMOBILES; NEW LAW; State Tightening Liability Requirements For Motorists Involved in Accidents | True | By Bert Pierce | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/headliners.html | Headliners | True | By Samuel T. Williamson | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wood-field-and-stream-congressional-committee-to-safeguard-national.html | Wood, Field and Stream; Congressional Committee to Safeguard National Parks Urged by Conservationists | True | By Raymond R. Camp | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/weeks-best-promotions-summer-sportswear-and-fall-lines-stressed-in.html | WEEK'S BEST PROMOTIONS; Summer Sportswear and Fall Lines Stressed in Stores | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/david-earl-corbin-weds-lois-lunsford.html | DAVID EARL CORBIN WEDS LOIS LUNSFORD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/toronto-buys-oriole-catcher.html | Toronto Buys Oriole Catcher | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/indochinese-to-get-us-aid.html | Indo-Chinese to Get U.S. Aid | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/flying-sergeants-command-officers-25-commissioned-marines-of-last.html | FLYING SERGEANTS COMMAND OFFICERS; 25 Commissioned Marines of Last War Are Known as 'Apes' (Aviation Pilots) in Korea | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/truck-group-names-executive.html | Truck Group Names Executive | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/degrees-await-310-at-queens-college-dr-carter-davidson-president-of.html | DEGREES AWAIT 310 AT QUEENS COLLEGE; Dr. Carter Davidson, President of Union College, to Speak at Exercises Wednesday | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wellesley-gifts-listed-college-received-363554-in-year-alumnae.html | WELLESLEY GIFTS LISTED; College Received $363,554 in Year, Alumnae Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/canada-to-raise-fees-harbor-dues-and-dockage-rates-to-go-up-25-july.html | CANADA TO RAISE FEES; Harbor Dues and Dockage Rates to Go Up 25% July 1 | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/education-in-review-federal-aid-in-the-form-of-scholarships-is.html | EDUCATION IN REVIEW; Federal Aid in the Form of Scholarships Is Proposed to Help the Private Schools | True | By Benjamin Fine | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/how-to-get-a-bankroll-pick-3-winners-at-ascot.html | How to Get a Bankroll? Pick 3 Winners at Ascot | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/end-of-civilization-is-fearfd-by-rabbi.html | END OF CIVILIZATION IS FEARFD BY RABBI | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/russians-get-new-bid-to-fourpower-parley-western-nations-repeat.html | RUSSIANS GET NEW BID TO FOUR-POWER PARLEY; Western Nations Repeat Suggestion Foreign Ministers Use Agenda Items Agreed On at Paris GROMYKO DOES NOT LIKE IT | True | By Edwin L. James | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-mary-johnson-george-olvany-wed.html | MISS MARY JOHNSON, GEORGE OLVANY WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/macarthur-was-his-boss.html | MacArthur Was His Boss | True | By S.l.a. Marshall | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/inventors-shrine-mementos-of-the-horseandbuggy-days-fill-greenfield.html | INVENTORS' SHRINE; Mementos of the Horse-and-Buggy Days Fill Greenfield Village Near Detroit | True | By Elie Abel | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/all-for-love.html | All for Love | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/clergy-go-to-macedonia-delegates-in-greece-on-pauline-anniversary.html | CLERGY GO TO MACEDONIA; Delegates in Greece on Pauline Anniversary Begin Tour | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/kosadus-161-triumphs-defeats-mr-fox-in-handicap-at.html | KOSADUS, 16-1, TRIUMPHS; Defeats Mr. Fox in Handicap at Chicago--Inseparable 3d | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/galleries-plan-biweekly-sales-old-master-drawings-books-paintings.html | GALLERIES PLAN BI-WEEKLY SALES; Old Master Drawings, Books, Paintings and Coins Among Offerings on Friday | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/inflation-issue-as-the-inflation-problem-grows-more-insistentthree.html | Inflation Issue; AS THE INFLATION PROBLEM GROWS MORE INSISTENT--THREE FACTORS IN THE SITUATION | True | The New York Times | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/achesons-stock-shows-no-appreciable-change-despite-his-able.html | ACHESON'S STOCK SHOWS NO APPRECIABLE CHANGE; Despite His Able Exposition of Policy, Demand for Dismissal Is Strong | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mother-now-no-3-in-a-college-trio-she-will-get-diploma-a-year-after.html | MOTHER NOW NO. 3 IN A COLLEGE TRIO; She Will Get Diploma a Year After First Daughter, Two Weeks After Second | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/1041-youths-take-deferment-tests-work-through-3-tiring-hours-at-10.html | 1,041 YOUTHS TAKE DEFERMENT TESTS; Work Through 3 Tiring Hours at 10 Educational Centers Throughout the City | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/at-annual-dance-festival-in-central-park.html | AT ANNUAL DANCE FESTIVAL IN CENTRAL PARK | True | The New York Times | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/collingsberkel.html | Collings--Berkel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/on-television-this-week-leading-events-today.html | ON TELEVISION THIS WEEK; LEADING EVENTS TODAY | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/workers-in-chains-workers-in-chains.html | Workers in Chains; Workers In Chains | True | By Mikhail Koriakov | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/senators-consider-longshore-safety-unions-argue-for-federal-rule-in.html | SENATORS CONSIDER LONGSHORE SAFETY; Unions Argue for Federal Rule in Stevedoring--Employers Are Against Measure | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jersey-college-alumnae-elect-a-new-secretary.html | Jersey College Alumnae Elect a New Secretary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/lolly-pop-parade-victor-dahlgren-ketch-takes-honors-at-navesink.html | LOLLY POP PARADE VICTOR; Dahlgren Ketch Takes Honors at Navesink River Opening | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/europe-by-yacht-cruises-along-inland-rivers-are-latest-way-to-cover.html | EUROPE BY YACHT; Cruises Along Inland Rivers Are Latest Way to Cover a Favorite Country | True | By Werner Bamberger | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-nation-more-on-the-inquest.html | THE NATION; More on the Inquest | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/four-join-bank-women.html | Four Join Bank Women | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jewell-mfarland-is-bride-in-capital-arizona-senator-escorts-his.html | JEWELL M'FARLAND IS BRIDE IN CAPITAL; Arizona Senator Escorts His Daughter at Her Wedding to Delbert R. Lewis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/museum-to-show-lighting-devices-colonial-lamps-and-old-candle.html | MUSEUM TO SHOW LIGHTING DEVICES; Colonial Lamps and Old Candle Equipment Will Be on View at East Hampton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nehru-pledges-nepal-aid-says-india-will-help-save-kingdoms.html | NEHRU PLEDGES NEPAL AID; Says India Will Help Save Kingdom's Independence | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/slowing-up-seen-in-mens-jewelry-difficulties-for-trade-loom-as-more.html | SLOWING UP SEEN IN MEN'S JEWELRY; Difficulties for Trade Loom as More Materials Are Used for Defense | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/provides-suites-for-1860-brooklyn-families.html | PROVIDES SUITES FOR 1,860 BROOKLYN FAMILIES | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/news-notes-from-the-field-of-travel-vacation-reading.html | NEWS NOTES FROM THE FIELD OF TRAVEL; VACATION READING | True | By Diana Rice | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nancy-carroll-bride-of-holland-r-donan.html | NANCY CARROLL BRIDE OF HOLLAND R. DONAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/haunted-mansion.html | Haunted Mansion | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/senators-turn-back-indians-again-4-to-3.html | SENATORS TURN BACK INDIANS AGAIN, 4 TO 3 | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-zaharias-ties-patty-berg-at-71-as-playoff-of-weathervane-golf.html | Mrs. Zaharias Ties Patty Berg at 71 as Play-Off of Weathervane Golf Starts; STARS POST CARDS 1 UNDER MEN'S PAR Mrs. Zaharias' Birdie Ties Miss Berg on 18th in Tense Struggle at Scarsdale FINAL 18 HOLES SET TODAY Players Continue Close Duel in First Round of Play-Off --Women's Mark Set | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/maglie-scores-61-for-tenth-victory-holds-pirates-to-3-hits-and-gets.html | MAGLIE SCORES, 6-1, FOR TENTH VICTORY; Holds Pirates to 3 Hits and Gets First Homer-- Giants Reduce Dodgers' Lead | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-maria-m-perry-alumna-of-ucla-wed-to-join-eaves-jr-of-columbia.html | Miss Maria M. Perry, Alumna of U.C.L.A., Wed to Join Eaves Jr. of Columbia U. Staff | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/big-color-rush-on-hollywood-plans-sharp-increase-in-use-of-tinted.html | BIG COLOR RUSH ON; Hollywood Plans Sharp Increase in Use Of Tinted Pictures--Other Matters | True | By Thomas F. Brady. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/state-seeks-cure-for-prison-addicts-dewey-announces-experiment-for.html | STATE SEEKS 'CURE' FOR PRISON ADDICTS; Dewey Announces Experiment for Women--The Plan May Be Extended to Men Inmates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/model-dwelling-in-little-neck.html | MODEL DWELLING IN LITTLE NECK | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/trailside-museum-to-expand.html | Trailside Museum to Expand | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bull-chicle-ties-record-equals-hollywood-track-mark-my-vengeance.html | BULL CHICLE TIES RECORD; Equals Hollywood Track Mark --My Vengeance Victor | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/beach-party-for-veterans.html | Beach Party for Veterans | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/prize-winner-in-exhibition.html | PRIZE WINNER IN EXHIBITION | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/79-to-join-phi-beta-kappa.html | 79 to Join Phi Beta Kappa | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/margaret-campbell-is-married-in-jersey.html | MARGARET CAMPBELL IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-tugboat-to-arrive-today.html | New Tugboat to Arrive Today | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sinking-of-affray-remains-mystery-admiralty-says-a-sudden-but-as.html | SINKING OF AFFRAY REMAINS MYSTERY; Admiralty Says a Sudden but as Yet Unexplained Mishap Caused Submarine's Loss | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/brazil-to-curb-atomic-exports.html | Brazil to Curb Atomic Exports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/big-ten-and-coast-agree-on-rose-bowl-contract.html | Big Ten and Coast Agree On Rose Bowl Contract | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/kiss-me-kate-with-mehrtens-up-wins-34790-delaware-oaks-by-4-lengths.html | Kiss Me Kate, With Mehrtens Up, Wins $34,790 Delaware Oaks by 4 Lengths; JEFFORDS' FILLY OUTRACES SIGNAL Kiss Me Kate, 7-10 Favorite, Scores Easily at Delaware for 2d Stake of Year JACODEMA THIRD AT WIRE Ruddy Fourth Over 9 Furlongs --Victor, Timed in 1:50 2/5, Earns Purse of $25,705 | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/report-on-the-atom.html | Report on the Atom | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/canadians-taking-up-a-new-position-in-korea.html | CANADIANS TAKING UP A NEW POSITION IN KOREA | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/candy-upsets-mulloy-in-kent-tennis-final-miss-rosenquest-wins.html | Candy Upsets Mulloy in Kent Tennis Final; Miss Rosenquest Wins; AUSTRALIAN SCORES BY 3-6, 6-4 AND 6-2 Candy Plays Brilliant Tennis After Dropping First Set to Mulloy in England BARBARA SCOFIELD BEATEN She Loses to Miss Rosenquest in Final, 4-6, 7-5 and 6-1 -- Clark Wins in Bristol | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/textile-testing-unit-set-up.html | Textile Testing Unit Set Up | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/seeing-them-again-the-practice-of-reviving-old-films-has-advantages.html | SEEING THEM AGAIN; The Practice of Reviving Old Films Has Advantages and Perils | True | By Bosley Crowther | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/tom-roby-to-see-film-of-race-named-for-him.html | Tom Roby to See Film Of Race Named for Him | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/valley-stream-stores-sold.html | Valley Stream Stores Sold | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/in-and-out-of-books-battle-of-books.html | IN AND OUT OF BOOKS; Battle of Books | True | By David Dempsey | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-lavalle-wed-to-former-officer-bride-in-southampton-church-of.html | MISS LAVALLE WED TO FORMER OFFICER; Bride in Southampton Church of F.J. Freeman Jr., Ex-Aide of Military Government | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ann-wiggins-hoggett-married-in-suburbs.html | ANN WIGGINS HOGGETT MARRIED IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marion-phillips-a-bride-she-is-married-to-lieut-john-brooks-jr-of.html | MARION PHILLIPS A BRIDE; She Is Married to Lieut. John Brooks Jr. of Marine Corps | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/child-to-the-wg-sheehans.html | Child to the W.G. Sheehans | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/3-backed-for-court-of-military-appeals.html | 3 BACKED FOR COURT OF MILITARY APPEALS | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/reds-lawyers-plead-sentenced-five-ask-high-court-to-reconsider.html | REDS' LAWYERS PLEAD; Sentenced Five Ask High Court to Reconsider Review | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/iran-expends-times-on-oil-ultimatum-grady-wins-48hour-delay-for.html | IRAN EXPENDS TIMES ON OIL ULTIMATUM; Grady Wins 48-Hour Delay for Company to Meet Terms-- British Staff Chiefs Talk | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/piguet-to-retire-as-designer.html | Piguet to Retire as Designer | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/policefire-retiring-threatened-over-pay.html | POLICE-FIRE RETIRING THREATENED OVER PAY | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/season-in-the-sun.html | Season in The Sun | True | Compiled by Nellie Ryder Gates | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/eccles-blames-giannini-pressure-for-ouster-as-us-reserve-head.html | Eccles Blames Giannini Pressure For Ouster as U.S. Reserve Head; GIANNINI PRESSURE CHARGED BY ECCLES | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/narcotics-traffic-declared-treason-rabbi-kahane-calls-enticing-of.html | NARCOTICS TRAFFIC DECLARED TREASON; Rabbi Kahane Calls Enticing of Youth 'Murder of Soul' and 'Betrayal of Country' | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/counterpoint-51-defeats-battlefield-by-4-lengths-whitney-colt.html | Counterpoint, 5-1, Defeats Battlefield by 4 Lengths; WHITNEY COLT WINNING THE EIGHTY-THIRD RUNNING OF THE BELMONT | True | By James Roach | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/senators-aroused-over-easing-of-ban-on-reds-supplies-circumvention.html | SENATORS AROUSED OVER EASING OF BAN ON REDS' SUPPLIES; Circumvention of Congress' Will Is Discerned in Action of Security Council FOREIGN AID FIGHT LOOMS Wherry, Cain, Taft and Kem, Author of Embargo, Score Paring of Amendment | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bill-to-combat-sports-bribes.html | Bill to Combat Sports Bribes | True | | 1979-07-02 | RE0000031555 | B00000306454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-17 | 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/charter-of-bogota-is-ratified-by-us-approval-by-truman-leaves.html | CHARTER OF BOGOTA IS RATIFIED BY U.S.; Approval by Truman Leaves Americas Unity Treaty One Short of 14 Necessary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031555 | B00000306454 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/turkey-triumphs-in-soccer.html | Turkey Triumphs in Soccer | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/2000-of-best-co-at-communion.html | 2,000 of Best & Co. at Communion | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/yarn-dealers-incorporating.html | Yarn Dealers Incorporating | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/miss-claire-hanlon-a-bride-in-westport.html | MISS CLAIRE HANLON A BRIDE IN WESTPORT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/two-bomb-blasts-in-havana.html | Two Bomb Blasts in Havana | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/220-are-graduated-at-trinity-college.html | 220 ARE GRADUATED AT TRINITY COLLEGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/productive-projects.html | PRODUCTIVE PROJECTS" | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/injured-little-dynamite-may-resume-ring-career.html | Injured Little Dynamite May Resume Ring Career | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/goodness-is-held-heart-of-universe-devil-cant-win-over-god-says-dr.html | GOODNESS IS HELD HEART OF UNIVERSE; Devil 'Can't Win' Over God, Says Dr. Callahan, Who Is to Be Hospital Chaplain | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/41-student-nurses-join-in-child-care-adelphi-group-in-daycare.html | 41 STUDENT NURSES JOIN IN CHILD CARE; Adelphi Group in Day-Care Center Study the Healthy for Key to the Sick | True | By Dorothy Barclay | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/reynolds-victor-with-4hitter50-a-yankee-safe-at-third-base-in.html | REYNOLDS VICTOR WITH 4-HITTER,5-0; A YANKEE SAFE AT THIRD BASE IN STADIUM GAME | True | By James P.dawson | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/iraq-seizes-arms-cache.html | Iraq Seizes Arms Cache | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/u-s-aids-defense-areas-22012049-to-build-schools-for-workers.html | U. S. AIDS DEFENSE AREAS; $22,012,049 to Build Schools for Workers' Children | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/four-yachts-are-off-on-4000mile-journey.html | FOUR YACHTS ARE OFF ON 4,000-MILE JOURNEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/rescuers-need-rescue-police-out-to-aid-two-boats-have-to-save-own.html | RESCUERS NEED RESCUE; Police, Out to Aid Two Boats, Have to Save Own Helicopter | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/congress-in-doubt-on-controls-step-mere-extension-of-the-law-likely.html | CONGRESS IN DOUBT ON CONTROLS STEP; Mere Extension of the Law Likely Unless Truman Plea Develops Rush of Mail | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/east-bloc-schemes-to-get-usdollars-raising-of-coal-prices-is-one-of.html | EAST BLOC SCHEMES TO GET U.S.DOLLARS; Raising of Coal Prices Is One of Its Ways of Circumventing the Embargo on Trade | True | By John MacCormac Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/coy-to-participate-in-color-tv-debut-paley-and-stanton-also-to-be.html | COY TO PARTICIPATE IN COLOR TV DEBUT; Paley and Stanton Also to Be on First Commercial Program Next Monday at 4:30 P. M. | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/most-of-favorites-win-in-french-poll-queuille-schuman-bidault-and.html | MOST OF FAVORITES WIN IN FRENCH POLL; Queuille, Schuman, Bidault and Moch Are Returned--Seat Lost by Ramadier | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/dress-market-week-opens.html | Dress Market Week Opens | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/need-is-no-says-pastor-time-to-resist-pleasurebent-living-has-come.html | NEED IS 'NO,' SAYS PASTOR; Time to Resist Pleasure-Bent Living Has Come, He Warns | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/senators-vote-wider-air-force-command-fight-looms-with-house-over.html | Senators Vote Wider Air Force Command; Fight Looms With House Over Chief's Role | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/the-resistance-in-spain.html | THE RESISTANCE IN SPAIN | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/imported-terrier-monmouth-winner-ch-wyretex-wyns-traveler-is-best.html | IMPORTED TERRIER MONMOUTH WINNER; Ch. Wyretex Wyns Traveler Is Best Among 855 Dogs--Bang Away Annexes Award | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/alice-hall-to-be-bride-engaged-to-pvt-ra-bjorkman-who-is-serving-in.html | ALICE HALL TO BE BRIDE; Engaged to Pvt. R.A. Bjorkman, Who Is Serving in Korea | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/united-fruit-agent-is-named.html | United Fruit Agent Is Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/stocks-in-london-in-quieter-phase-advance-in-prices-continues-with.html | STOCKS IN LONDON IN QUIETER PHASE; Advance in Prices Continues With Bonus Announcements, but Cautiousness Prevails TRADE GAP CAUSES ALARM Exports Unchanged, but Rise in May Imports Coincides With First E.P.U. Deficit | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/letters-to-the-times-arab-worlds-alienation-seen-policy-of-aiding.html | Letters to The Times; Arab World's Alienation Seen Policy of Aiding Israel as the Sole Middle East Ally Criticized | True | WILLIAM ERNEST HOCKING. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/browns-option-sievers.html | Browns Option Sievers | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/marilyn-esther-faith-married.html | Marilyn Esther Faith Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/25-dead-in-floods-in-india.html | 25 Dead in Floods in India | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/full-impact-of-ship-tieup-due-today-no-truce-seen-full-impact-is.html | Full Impact of Ship Tie-Up Due Today; No Truce Seen; FULL IMPACT IS DUE IN SHIP HALT TODAY | True | By George Cable Wright | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/braggs-jumper-scores-erin-go-bragh-annexes-award-at-horse-show-in.html | BRAGG'S JUMPER SCORES; Erin Go Bragh Annexes Award at Horse Show in Syosset | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/giants-are-routed-then-tie-pirates-in-a-suspended-contest-at.html | Giants are Routed, Then Tie Pirates in a Suspended Contest at Pittsburgh; NEW YORKERS DROP OPENING GAME, 11-5 Pirates Get 12 Safeties, Same Number of Walks Off Four Hurlers to Triumph AFTERPIECE ENDS AT 6-6 Giants Draw Even in Eighth, Then Curfew Is Invoked-- Irvin Hits Two Homers | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/kubelik-conducts-at-dutch-festival-maestro-of-chicago-symphony.html | KUBELIK CONDUCTS AT DUTCH FESTIVAL; Maestro of Chicago Symphony Leads Concertgebouw Unit -- Casadesus Is Soloist | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/youth-institute-set-christian-and-jewish-groups-to-meet-at.html | YOUTH INSTITUTE SET; Christian and Jewish Groups to Meet at Bridgehampton | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/the-interamerican-system.html | THE INTER-AMERICAN SYSTEM | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/calvin-and-logan-score-win-by-3-strokes-with-130-in-hutt-memorial.html | CALVIN AND LOGAN SCORE; Win by 3 Strokes With 130 in Hatt Memorial Golf Test | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bank-changes-dividend-period.html | Bank Changes Dividend Period | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/two-hurt-in-boat-blast-craft-in-roslyn-slip-burns-after-gasoline.html | TWO HURT IN BOAT BLAST; Craft in Roslyn Slip Burns After Gasoline Explosion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/oneyear-maturities-of-us-60683925842.html | ONE-YEAR MATURITIES OF U.S. $60,683,925,842 | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bradley-is-criticized-29th-division-veterans-say-his-book-ignored.html | BRADLEY IS CRITICIZED; 29th Division Veterans, Say His Book 'Ignored' War Feats | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/10-cantoreducators-are-graduated-here.html | 10 CANTOR-EDUCATORS ARE GRADUATED HERE | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/japanese-matmen-to-tour.html | Japanese Matmen to Tour | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/democrats-agree-to-run-sharkey-city-party-leaders-will-name.html | DEMOCRATS AGREE TO RUN SHARKEY; City Party Leaders Will Name Brooklyn Choice Tomorrow for Council President | True | By Warren Moscow | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/4-rent-rises-found-few-mcgoldrick-reports-on-pleas-from-landlords.html | 4% RENT RISES FOUND FEW; McGoldrick Reports on Pleas From Landlords to June 1 | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/narcotic-menace-held-nationwide-but-gravest-here-juvenile-addiction.html | NARCOTIC MENACE HELD NATION-WIDE BUT GRAVEST HERE; Juvenile Addiction at Epidemic Level in Nine Cities, Federal Commissioner Declares VAST CITY TRAFFIC NOTED $100,000,000 a Year in Street Sales Reported to Legion-- Stricter Laws Urged | True | By Robert C. Doty | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/political-alignment-of-france.html | Political Alignment of France | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/the-shipping-crisis.html | THE SHIPPING CRISIS | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bumble-bee-international-victor-in-yra-event-off-new-rochelle.html | Bumble Bee International Victor In Y.R.A. Event Off New Rochelle; CROSSING THE STARTING LINE IN LONG ISLAND SOUND REGATTA | True | By William J. Briordy Special To the New York Times. | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/chenille-spreads-get-new-patterns.html | CHENILLE SPREADS GET NEW PATTERNS | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/to-make-refrigerator-cars.html | To Make Refrigerator Cars | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/miss-berg-defeats-mrs-zaharias-by-stroke-in-weathervane-golf.html | Miss Berg Defeats Mrs. Zaharias by Stroke in Weathervane Golf Play-Off; HANDS ACROSS THE CUP IN BENEFIT GOLF | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/furness-head-in-boston-retires.html | Furness Head in Boston Retires | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/w-germany-gains-in-davis-cup-play-tops-belgium-32-von-cramm-scoring.html | W. GERMANY GAINS IN DAVIS CUP PLAY; Tops Belgium, 3-2, Von Cramm Scoring Decisive Triumph --Filipinos Advance | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/miss-hope-carter-prospective-bride-former-student-at-bennett-is.html | MISS HOPE CARTER PROSPECTIVE BRIDE; Former Student at Bennett Is Engaged to Victor Salvatore Jr. of Washington Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/patterns-of-the-times-womens-summer-classics-three-warm-weather.html | Patterns of The Times: Women's Summer Classics; Three Warm Weather Styles Are Adaptable for Fall Dresses | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/3-former-senators-join-lobbyist-ranks-washington-june-17-up-former.html | 3 FORMER SENATORS JOIN LOBBYIST RANKS; WASHINGTON, June 17 (UP)-- Former Senators Scott W. Lucas of Illinois, Francis J. Myers of Pennsylvania and Sheridan Downey of California have joined the ranks of lobbyists on Capitol Hill, a review of lobby registrations disclosed today. | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bethpage-four-in-front-checks-rally-by-far-hills-to-register-76.html | BETHPAGE FOUR IN FRONT; Checks Rally by Far Hills to Register 7-6 Triumph | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/senators-forecast-marthur-findings-threegeneration-team-works-on.html | SENATORS FORECAST M'ARTHUR FINDINGS; THREE-GENERATION TEAM WORKS ON THE HEARING TRANSCRIPT | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bamberger-new-father-pitches-timely-nohitter.html | Bamberger, New Father, Pitches Timely No-Hitter | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/physicians-ask-unity-of-ushealth-groups.html | PHYSICIANS ASK UNITY OF U.S.HEALTH GROUPS | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/the-screen-in-review-richard-wright-plays-hero-in-movie-adaptation.html | THE SCREEN IN REVIEW; Richard Wright Plays Hero in Movie Adaptation of His Novel, 'Native Son' | True | | 1979-07-02 | RE000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/us-aid-saves-crops-in-iran.html | U.S. Aid Saves Crops in Iran | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sudarsky-kalins.html | Sudarsky--Kalins | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hamburg-tightens-red-curb.html | Hamburg Tightens Red Curb | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/store-executive-named-hospital-unit-secretary.html | Store Executive Named Hospital Unit Secretary | True | Kaufman | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sweden-and-spain-draw-00.html | Sweden and Spain Draw, 0-0 | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/get-world-parley-posts-japan-and-turkey-enter-study-of-world-cotton.html | GET WORLD PARLEY POSTS; Japan and Turkey Enter Study of World Cotton Prospects | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/shanghai-closes-catholic-agency-central-bureau-is-charged-by.html | SHANGHAI CLOSES CATHOLIC AGENCY; Central Bureau Is Charged by Communists With Opposing Interests of Chinese People | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/in-times-sq-booth-again-this-time-mrs-rogovoy-pushes-patriotism-and.html | IN TIMES SQ. BOOTH AGAIN; This Time Mrs. Rogovoy Pushes Patriotism and Israeli Bonds | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/japanese-run-approved-lines-first-vessel-in-service-to-leave-here.html | JAPANESE RUN APPROVED; Line's First Vessel in Service to Leave Here in August | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/elected-student-head-at-brooklyn-college.html | Elected Student Head At Brooklyn College | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/young-reds-lose-shirts-to-bonn-police-in-fight.html | Young Reds Lose Shirts To Bonn Police in Fight | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hamilton-college-honors-five.html | Hamilton College Honors Five | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/italy-facing-threat-of-strikes.html | Italy Facing Threat of Strikes | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/big-gaullist-vote-imperils-coalition-of-french-center-leaders-of.html | BIG GAULLIST VOTE IMPERILS COALITION OF FRENCH CENTER; LEADERS OF FRANCE'S TWO EXTREME PARTIES CAST BALLOTS | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/gain-to-us-seen-in-lending-abroad-developing-of-capital-market.html | GAIN TO U.S. SEEN IN LENDING ABROAD; Developing of Capital Market Ultimately Would Cut Direct Aid, European Experts Say ... | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/usmermaid-scores-in-opera-at-florence.html | U.S.'MERMAID' SCORES IN OPERA AT FLORENCE | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/forecasters-verse-averts-a-curse-as-skies-are-gray-on-fathers-day.html | Forecaster's Verse Averts a Curse As Skies Are Gray on Father's Day | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/dartmouth-gives-diplomas-to-523-seeingeye-dog-honored-at.html | DARTMOUTH GIVES DIPLOMAS TO 523; SEEING-EYE DOG HONORED AT COMMENCEMENT | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/new-city-board-named-mayor-picks-5-men-to-carry-out-efficiency.html | NEW CITY BOARD NAMED; Mayor Picks 5 Men to Carry, Out Efficiency Planning | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/back-at-the-booth.html | BACK AT THE BOOTH | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hoboken-properties-in-new-ownership.html | HOBOKEN PROPERTIES IN NEW OWNERSHIP | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sanford-triumphs-over-indians-5-to-1-but-former-yankee-needs-help.html | SANFORD TRIUMPHS OVER INDIANS,5 TO 1; But Former Yankee Needs Help From Harris as Senators Sweep 3-Game Series | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sunray-converts-stock-49000-shares-4-preferred-are-exchanged-for.html | SUNRAY CONVERTS STOCK; 49,000 Shares 4 % Preferred Are Exchanged for Common | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/un-seat-demanded-for-peiping.html | U.N. Seat Demanded for Peiping | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/india-faces-rail-strike-workers-will-vote-on-walkout-over-wage.html | INDIA FACES RAIL STRIKE; Workers Will Vote on Walkout Over Wage Demands | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/retail-aide-group-is-set-up-by-ops-part-of-reorganization-plan-of.html | RETAIL AIDE GROUP IS SET UP BY O.P.S.; Part of Reorganization Plan of Consumers Goods Division to Help Stores, Jobbers REPRESENTS 490,000 UNITS Annual 1948 Sales Volume Put at $47,000,000,000--First Meeting June 19 | | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/jmfriedman-dies-acted-on-jllewis-federal-attorney-40-had-part-in.html | J.M.FRIEDMAN DIES; ACTED ON J.L.LEWIS; Federal Attorney, 40, Had Part in Prosecuting U. M. W. at 2 Contempt Trials in Capital | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/kefauver-denies-52-aspirations.html | Kefauver Denies '52 Aspirations | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/guatemala-sets-peak-budget.html | Guatemala Sets Peak Budget | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/vj-day-for-mr-inoue.html | V-J DAY FOR MR. INOUE | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/job-insurance-act-under-study-here-revised-law-to-be-discussed-at.html | JOB INSURANCE ACT UNDER STUDY HERE; Revised Law to Be Discussed at Trade Group Meetings Slated to Start Today | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/good-chance-of-escape-seen-if-city-is-bombed.html | Good Chance of Escape Seen if City Is Bombed | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/jean-e-webb-honored-at-dance.html | Jean E. Webb Honored at Dance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/wider-use-urged-for-city-schools-public-education-group-report-asks.html | WIDER USE URGED FOR CITY SCHOOLS; Public Education Group Report Asks Buildings Be Adapted to Community Service | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/lard-prices-lower-reflect-weaker-market-in-oils-and-larger-cotton.html | LARD PRICES LOWER; Reflect Weaker Market in Oils and Larger Cotton Crop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bushwicks-win-two-87-84.html | Bushwicks Win Two, 8-7, 8-4 | True | | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/news-of-food-food-and-drinks-for-the-wedding-guest-discussed-by-a.html | News of Food; Food and Drinks for the Wedding Guest Discussed by a Real Long Island Authority | True | By June Owen | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/couple-to-work-in-syria-mission.html | Couple to Work in Syria Mission | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/woes-called-link-to-power-of-god.html | WOES CALLED LINK TO POWER OF GOD | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/miss-kreindler-wed-to-charles-m-weiss.html | MISS KREINDLER WED TO CHARLES M. WEISS | True | Bradford Bachrach | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/un-units-cross-imjin-river-as-foe-bolsters-korea-lines-greek-troops.html | U.N. Units Cross Imjin River As Foe Bolsters Korea Lines; Greek Troops Honored on Return From Korea-- Americans Search for Hidden Enemy | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/elected-to-be-secretary-of-new-hampshire-fire.html | Elected to Be Secretary Of New Hampshire Fire | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/copter-on-secret-flight-lands-220-miles-short-of-goal-in-dakotaohio.html | 'COPTER ON SECRET FLIGHT; Lands 220 Miles Short of Goal in Dakota-Ohio Test Hop | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sanok-mccoy-triumph-top-carpentermacdonald-after-tie-at-134-in-roche.html | SANOK, M'COY TRIUMPH; Top Carpenter-MacDonald After Tie at 134 in Roche Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/christ-is-declared-always-with-man-he-confronts-conscience-all.html | CHRIST IS DECLARED ALWAYS WITH MAN; He Confronts Conscience All Through Life, Dr. B.E. Mays Says in Riverside Sermon | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/slocum-victims-honored-10-survivors-of-1904-disaster-attend.html | SLOCUM VICTIMS HONORED; 10 Survivors of 1904 Disaster Attend Memorial Services | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/college-graduate-need-not-hunt-job-it-is-more-likely-to-seek-him.html | COLLEGE GRADUATE NEED NOT HUNT JOB; It Is More Likely to Seek Him, Times Study Shows--Demand Greatest for Engineers | True | By Benjamin Fine | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/john-swenehart-60-advertising-expert.html | JOHN SWENEHART, 60, ADVERTISING EXPERT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/britain-said-to-draft-a-bid-to-iran-to-counter-claim-for-oil.html | Britain Said to Draft a Bid to Iran To Counter Claim for Oil Revenue; BRITISH PREPARING NEW OFFER TO IRAN | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/unification-urged-in-us-foreign-aid-committee-on-present-danger.html | UNIFICATION URGED IN U.S. FOREIGN AID; Committee on Present Danger Advocates One Director for Money and Arms OTHER INQUIRIES CONCUR National Planning Association Group Joins Consensus-- Point Four Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/nancy-richards-wedding-she-is-bride-of-edward-n-osman-in.html | NANCY RICHARDS' WEDDING; She Is Bride of Edward N. Osman in Croton-on-Hudson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/soviet-press-hints-rebuff-on-big-four-wests-bid-to-confer-is-called.html | SOVIET PRESS HINTS REBUFF ON BIG FOUR; West's Bid to Confer Is Called Step to Place Responsibility for Impasse on Russia | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/carol-zimmerman-married-at-home-student-at-columbia-law-wed-to.html | CAROL ZIMMERMAN MARRIED AT HOME; Student at Columbia Law Wed to Norman Hammer, Who Is Attorney With Firm Here | True | Raymond K. Martin | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/savings-accounts-gain-deposits-up-45649000-in-may-after-scare.html | SAVINGS ACCOUNTS GAIN; Deposits Up $45,649,000 in May After Scare Buying Ends | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/first-lou-gehrig-scholar-is-selected-at-columbia.html | First Lou Gehrig Scholar Is Selected at Columbia | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sarah-farrell-married-bride-of-kurt-g-bancroft-army-in-mount-kisco.html | SARAH FARRELL MARRIED; Bride of Kurt G. Bancroft, Army, in Mount Kisco Church | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/small-business-hit-by-manpower-loss-senate-report-stresses-need-of.html | SMALL BUSINESS HIT BY MANPOWER LOSS; Senate Report Stresses Need of Clearly Defined Policy and Defense Aid Possible | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/justice-cites-need-of-court-services-lack-of-facilities-for-aiding.html | JUSTICE CITES NEED OF COURT SERVICES; Lack of Facilities for Aiding First Offenders Denounced by Special Sessions Head | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/books-of-the-times-retracing-way-to-victory.html | Books of The Times; Retracing Way to Victory | True | By Orville Prescott | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/belgrade-reports-raid-asserts-bulgarians-kidnapped-yugoslav-border.html | BELGRADE REPORTS RAID; Asserts Bulgarians 'Kidnapped' Yugoslav Border Guard | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/dr-c-gingrich-70-educator-editor-professor-of-mathematics-at.html | DR. C. GINGRICH, 70, EDUCATOR, EDITOR; Professor of Mathematics at Carleton College Is Dead—Headed Popular Astronomy | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/church-expels-chiang-peiping-radio-reports-action-by-methodist.html | CHURCH EXPELS CHIANG; Peiping Radio Reports Action by Methodist Bishop in China | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/gets-cohama-sales-managership.html | Gets Cohama Sales Managership | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/ship-line-names-brazil-agent.html | Ship Line Names Brazil Agent | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/iran-a-danger-signal-oil-crisis-there-poses-basic-problems-for-the.html | Iran a Danger Signal; Oil Crisis There Poses Basic Problems For the Western Anti-Soviet Alliance | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/boom-continuing-in-steel-industry-mills-at-1035-of-capacity-still.html | BOOM CONTINUING IN STEEL INDUSTRY; Mills at 103.5% of Capacity Still Fail to Exceed Demand for Industrial Production DEFENSE ORDERS INCREASE Continuance of Current Level Through Vacation, Despite Scrap Shortage, Is Hope | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/canadian-fire-toll-put-at-39.html | Canadian Fire Toll Put at 39 | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/airline-job-pact-ends-strike-here-pan-american-agrees-to-give.html | AIRLINE JOB PACT ENDS STRIKE HERE; Pan American Agrees to Give Mechanics Options to Work in Florida or Texas | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/portugal-belgium-in-11-tie.html | Portugal, Belgium in 1-1 Tie | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/british-and-dutch-own-plant.html | British and Dutch Own Plant | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/6725-visit-the-constitution.html | 6,725 Visit the Constitution | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/plaza-lasso-to-fly-here.html | Plaza Lasso to Fly Here | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/koreans-urged-to-mark-graves.html | Koreans Urged to Mark Graves | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/for-city-college-choice-teachers-urge-statesman-to-succeed-wright.html | FOR CITY COLLEGE CHOICE; Teachers Urge 'Statesman' to Succeed Wright as President | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/nursing-school-dedicated.html | Nursing School Dedicated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/red-sox-overcome-browns-by-54-30-parnell-pitches-shutout-as.html | RED SOX OVERCOME BROWNS BY 5-4, 3-0; Parnell Pitches Shut-Out as Williams' Two-Run Homer Sets Second-Game Pace | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/truman-denounces-red-imperialism.html | TRUMAN DENOUNCES RED 'IMPERIALISM' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/arias-gag-plan-reported-press-censorship-ready-day-before-regimes.html | ARIAS GAG PLAN REPORTED; Press Censorship Ready Day Before Regime's Overthrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/histadrut-center-opened-by-mayor-officially-opening-new-histadrut.html | HISTADRUT CENTER OPENED BY MAYOR; OFFICIALLY OPENING NEW HISTADRUT HOUSE | True | The New York Times | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/lawyers-approve-antilynching-bill.html | LAWYERS APPROVE ANTI-LYNCHING BILL | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/32-yachts-start-run-to-annapolis-fleet-leaves-from-newport-in.html | 32 YACHTS START RUN TO ANNAPOLIS; Fleet Leaves From Newport in Drenching Downpour--Yawl Baruna Early Leader | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/lennen-mitchell-inc-names-vice-president.html | Lennen & Mitchell, Inc., Names Vice President | True | Leftwich | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/for-congress-broadcast-javits-madden-say-radio-tv-would-aid-voters.html | FOR CONGRESS BROADCAST; Javits, Madden Say Radio, TV Would Aid Voters | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/afl-journal-denounces-taft.html | A.F.L. Journal Denounces Taft | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/pakistan-banks-warned-financing-speculative-hoarding-will-involve.html | PAKISTAN BANKS WARNED; Financing Speculative Hoarding Will Involve 'Consequences' | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/9-stokers-signed-on-israeli-vessel-coalburning-borchards-crew-of-35.html | 9 STOKERS SIGNED ON ISRAELI VESSEL; Coal-Burning Borchard's Crew of 35 Has 9 Nationalities on First Post-War Voyage | True | | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/naess-yacht-home-first.html | Naess' Yacht Home' First | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/teachers-aid-coaches-high-school-group-contributes-50000-to-ease.html | TEACHERS AID COACHES; High School Group Contributes $50,000 to Ease Pay Loss | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/1465-graduated-at-stanford.html | 1,465 Graduated at Stanford | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/record-silica-gel-output.html | Record Silica Gel Output | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/toughest-course-in-war-rescue-set-twoweek-training-of-chiefs-with.html | 'TOUGHEST' COURSE IN WAR RESCUE SET; Two-Week Training of Chiefs, With Disasters Simulated, Opens in Albany Today | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/debates-on-policy-praised-by-dewey-an-honorary-degree-from-yeshiva.html | DEBATES ON POLICY PRAISED BY DEWEY; AN HONORARY DEGREE FROM YESHIVA FOR THE GOVERNOR | True | The New York Times | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/investor-acquires-lofts-in-midtown-takes-building-on-w-47th-st.html | INVESTOR ACQUIRES LOFTS IN MIDTOWN; Takes Building on W. 47th St. Assessed at $90,000--Housing Deals Closed in Bronx | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/schwartz-downs-ball-in-net-final-topseeded-star-takes-second.html | SCHWARTZ DOWNS BALL IN NET FINAL; Top-Seeded Star Takes Second Tourney in Row, Rallying to Win, 7-5, 6-1, 6-4 | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/distillery-plants-struck-publicker-in-philadelphia-is-tied-up-over.html | DISTILLERY PLANTS STRUCK; Publicker in Philadelphia Is Tied Up Over Pay Rise | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/topics-of-the-times-the-gold-rush.html | Topics of The Times; The Gold Rush | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/vast-saving-seen-in-prison-merger-consolidation-of-hart-rikers.html | VAST SAVING SEEN IN PRISON MERGER; Consolidation of Hart, Rikers Institutions Hailed in Report by City Corrections Head | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/among-earliest-pictures-of-american-soldiers.html | AMONG EARLIEST PICTURES OF AMERICAN SOLDIERS | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/a-i-k-soccer-team-wins.html | A. I. K. Soccer Team Wins | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/birdie-s-glanzer-becomes-a-bride-attended-by-cousin-at-wedding-in.html | BIRDIE S. GLANZER BECOMES A BRIDE; Attended by Cousin at Wedding in the Plaza to Stanley B. Brundage, an Architect | True | Bradford Bachrach | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/marcia-j-dubey-married-becomes-bride-of-g-h-ullman-in-home-of-her.html | MARCIA J. DUBEY MARRIED; Becomes Bride of G. H. Ullman in Home of Her Parents | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/colombia-advances-rubber.html | Colombia Advances Rubber | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/future-nurses-learn-what-well-children-are-like.html | FUTURE NURSES LEARN WHAT WELL CHILDREN ARE LIKE | True | The New York Times | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/phyllis-b-scott-engaged-to-wed-bridestobe.html | PHYLLIS B. SCOTT ENGAGED TO WED; BRIDES-TO-BE | True | Phyfe | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/auriol-commutes-petains-sentence-frances-decision-to-transfer.html | AURIOL COMMUTES PETAIN'S SENTENCE; France's Decision to Transfer Former Marshal to Hospital Is Called "Medical Pardon" | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/abroad-what-goes-on-behind-the-iron-curtain.html | Abroad; What Goes on Behind the Iron Curtain | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/308-city-tax-rate-finally-assured-setting-by-council-in-a-week-to.html | $3.08 CITY TAX RATE FINALLY ASSURED; Setting by Council in a Week to Follow Joseph's Report of $480,200,000 General Fund BOROUGH LEVIES GOING UP Adopting Controller's Figures Is Mandatory -- Sales Impost Rise a Factor in Reckoning ... | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/united-fruit-builds-airfields.html | United Fruit Builds Airfields | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/meat-plant-plans-shutdown.html | Meat Plant Plans Shutdown | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sports-of-the-times-battle-of-the-boroughs.html | Sports of THE TIMES; Battle of the Boroughs | True | By Arthur Daley | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/korean-foe-building-junks-and-sampans-to-foil-un-battering-of-road.html | Korean Foe Building Junks and Sampans To Foil U.N. Battering of Road Transport | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/seaway-inspection-planned.html | Seaway Inspection Planned | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/elaine-schwartz-wed-becomes-bride-of-melvin-stein-in-ceremony-at.html | ELAINE SCHWARTZ WED; Becomes Bride of Melvin Stein in Ceremony at Waldorf | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/memorial-at-trinity-rites-tomorrow-for-2-members-of-new-york-stock.html | MEMORIAL AT TRINITY; Rites Tomorrow for 2 Members of New York Stock Exchange | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/scrap-iron-supplies-only-10-of-normal.html | SCRAP IRON SUPPLIES ONLY 10% OF NORMAL | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/two-are-elected-directors.html | Two Are Elected Directors | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/dancers-hurlers-pipers-2000-strong-hold-ancient-feis-in-irelands.html | Dancers, Hurlers, Pipers, 2,000 Strong, Hold Ancient Feis in Ireland's Honor; A BIT OF OLD IRELAND IN FORDHAM | True | The New York Times | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/service-at-somers-patriotic-in-theme-religious-tone-strictly.html | SERVICE AT SOMERS PATRIOTIC IN THEME; Religious Tone Strictly Avoided at Baccalaureate Service for the Town's Graduates HYMNS, CANDLES ABSENT Some School Board Members Plan Appeal From State's Ruling Obtained by Priest ... | True | By Richard H. Parke Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/named-to-civil-defense-post.html | Named to Civil Defense Post | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/furniture-makers-merge.html | Furniture Makers Merge | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/400day-clocks-on-sale.html | 400-Day Clocks on Sale | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/egypt-said-to-woo-turkey-as-an-ally-visit-of-arab-league-official.html | EGYPT SAID TO WOO TURKEY AS AN ALLY; Visit of Arab League Official Seen Aimed Against a Pact With Iraq and Jordan | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/white-sox-trounce-athletics-41-90-increase-led-to-3-games-as.html | WHITE SOX TROUNCE ATHLETICS, 4-1, 9-0; Increase Led to 3 Games as Gumpert and Aloma Win-- Richards Is Banished | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/13-pay-rises-seen-as-policy-wavers-after-3-key-dents-major.html | 13% PAY RISES SEEN AS POLICY WAVERS AFTER 3 KEY DENTS; Major Increases Now in Force Outside Framework of 10% 'Ceiling' Are Vital Factors SALARY PROGRAM DRAFTED Executives Warned New Board Will Take a Firm Stand on Approving Increases ... | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/2-new-vessels-ordered-hellenic-lines-craft-will-have-accommodations.html | 2 NEW VESSELS ORDERED; Hellenic Lines Craft Will Have Accommodations for 20 | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/west-would-spur-haifas-oil-output-us-and-britain-seek-way-to.html | WEST WOULD SPUR HAIFA'S OIL OUTPUT; U.S. and Britain Seek Way to Restore the Refineries There to Full Working Capacity | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/counterpoint-bid-in-dwyer-planned-from-the-belmont-stakes-to-a.html | COUNTERPOINT BID IN DWYER PLANNED; FROM THE BELMONT STAKES TO A BEDTIME STORY | True | By James Roach | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/court-congestion-eased-rise-in-dispositions-over-new-cases-in.html | COURT CONGESTION EASED; Rise in Dispositions Over New Cases in Brooklyn Cited | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/miss-truman-honors-patton.html | Miss Truman Honors Patton | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/tire-dealers-lease-in-queens.html | Tire Dealers Lease in Queens | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/women-again-picket-mine-return-after-release-from-jail-in-new.html | WOMEN AGAIN PICKET MINE; Return After Release From Jail in New Mexico Zinc Dispute | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bonn-president-asks-help-for-uprooted.html | BONN PRESIDENT ASKS HELP FOR UPROOTED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/general-manager-named-on-textron-trademarks.html | General Manager Named On Textron Trade-Marks | True | Ozern | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/meeting-of-unesco-faces-key-dispute-role-in-un-collective-defense.html | MEETING OF UNESCO FACES KEY DISPUTE; Role in U.N. Collective Defense Efforts Is Topic at Sessions Opening Today in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/entombed-six-years-nazi-soldier-saved.html | Entombed Six Years, Nazi Soldier Saved | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/a-soviet-refutation.html | A SOVIET "REFUTATION" | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/advertising-news-and-notes-candy-drive-set-for-september.html | Advertising News and Notes; Candy Drive Set for September | True | | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sterling-latinamerica-sales-up.html | Sterling Latin-America Sales Up | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hofstra-retail-training-course.html | Hofstra Retail Training Course | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/campanella-blow-defeats-cubs-32-dodger-catcher-connects-with-one-on.html | CAMPANELLA BLOW DEFEATS CUBS, 3-2; Dodger Catcher Connects With One On in Ninth--Robinson Center of Disputed Play | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/locke-leaves-by-plane-for-play-in-british-open.html | Locke Leaves by Plane For Play in British Open | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/pioneer-club-track-victor.html | Pioneer Club Track Victor | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/mrs-roosevelt-is-speaker.html | Mrs. Roosevelt Is Speaker | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/homes-purchased-in-westchester-new-yorkers-among-the-buyers-of.html | HOMES PURCHASED IN WESTCHESTER; New Yorkers Among the Buyers of Residential Properties in County Communities | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/susan-levy-cedarhurst-bride.html | Susan Levy Cedarhurst Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/peiping-cited-as-example-head-of-new-india-party-lauds-achievements.html | PEIPING CITED AS EXAMPLE; Head of New India Party Lauds Achievements of Red China | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/oliviers-willing-to-visit-broadway-sir-laurence-and-vivien-leigh.html | OLIVIERS WILLING TO VISIT BROADWAY; Sir Laurence and Vivien Leigh Have No Plans Yet--Wilson, Hayward Would Help Trip | True | By Sam Zolotow | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/seventeen-to-be-previewed.html | 'Seventeen' to Be Previewed | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/the-order-of-finishes.html | The Order of Finishes | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/chinese-triumphs-in-marathon.html | Chinese Triumphs in Marathon | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/midwest-cautious-on-seaway.html | Midwest Cautious on Seaway | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/ruth-samuels-wed-at-home.html | Ruth Samuels Wed at Home | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/5-children-in-fire-saved-eight-families-left-homeless-by-yonkers.html | 5 CHILDREN IN FIRE SAVED; Eight Families Left Homeless by Yonkers Blaze | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/u-of-maine-graduates-774.html | U. of Maine Graduates 774 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/aces-head-f86-jet-wing-gabreski-and-eagleston-get-command-posts-in.html | ACES HEAD F-86 JET WING; Gabreski and Eagleston Get Command Posts in Korea | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/list-of-casualties-killed.html | List of Casualties; KILLED | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/tel-aviv-harbor-work-halted.html | Tel Aviv Harbor Work Halted | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bourse-a-failure-as-election-guide-stock-price-trend-preceding.html | BOURSE A FAILURE AS ELECTION GUIDE; Stock Price Trend Preceding Yesterday's Vote in France Gives No Hint of Outcome | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/killer-believed-cattle-thief.html | Killer Believed Cattle Thief | True | | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/american-zionists-reelect-browdy-at-closing-session-he-gives.html | AMERICAN ZIONISTS RE-ELECT BROWDY; At Closing Session, He Gives Comprehensive Program for Economic Aid to Israel | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/westchester-pros-win-defeat-amateur-golfers-64-in-benefit-team.html | WESTCHESTER PROS WIN; Defeat Amateur Golfers, 6-4, in Benefit Team Matches | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bowles-and-humm-score-beat-weberdouglas-2-and-1-in-cherry-valley.html | BOWLES AND HUMM SCORE; Beat Weber-Douglas, 2 and 1, in Cherry Valley Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/prices-irregular-in-cotton-futures-modest-net-gains-at-weekend-27.html | PRICES IRREGULAR IN COTTON FUTURES; Modest Net Gains at WeekEnd, 27 Points Up to 8 Down, With Only Losses on October | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/4000-paid-for-killing-of-huks.html | $4,000 Paid for Killing of Huks | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/troth-announced-of-antonia-bissell-affianced.html | TROTH ANNOUNCED OF ANTONIA BISSELL; AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/testing-held-aid-to-faith.html | 'Testing' Held Aid to Faith | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/investment-companies-manual-covering-leaders-in-the-field-issues.html | 'Investment Companies,' Manual Covering Leaders in the Field Issues 11th Edition | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/store-buys-bathhouse-brooklyn-furniture-dealers-plan-showrooms-on.html | STORE BUYS BATHHOUSE; Brooklyn Furniture Dealers Plan Showrooms on Pitkin Ave. | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/graduates-hear-bunche-u-n-official-and-7-others-are-honored-at.html | GRADUATES HEAR BUNCHE; U. N. Official and 7 Others Are Honored at Williams | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hearst-leads-chess-play.html | Hearst Leads Chess Play | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/new-freighter-is-due-port-adelaide-arriving-from-europe-on-maiden.html | NEW FREIGHTER IS DUE; Port Adelaide Arriving From Europe on Maiden Voyage | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/president-offices-report-on-trade-coat-suit-and-dress-markets-for.html | PRESIDENT OFFICES REPORT ON TRADE; Coat, Suit and Dress Markets for Fall Are Active--Orders Placed for School Selling | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/reshevsky-scores-in-final-at-chess-draw-with-najdorf-gives-him-83.html | RESHEVSKY SCORES IN FINAL AT CHESS; Draw With Najdorf Gives Him 8-3 Tourney Victory Here --20-Game Match Set | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/stepchild-grows-to-giant-in-decade-natural-gas-token-industry-10.html | 'STEPCHILD' GROWS 'TO 'GIANT' IN DECADE; Natural Gas, Token Industry 10 Years Ago, Now Within Reach of Every Big City | True | By Thomas P. Swift | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/florida-governor-faces-call.html | Florida Governor Faces Call | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/polo-match-taken-by-meadow-brook-bostwick-field-bows-96-as-milburn.html | POLO MATCH TAKEN BY MEADOW BROOK; Bostwick Field Bows, 9-6, as Milburn Leads Winners-- Old Westbury Victor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/two-skippers-hear-sounds-of-ship-bells-one-aboard-speedy-liner-and.html | Two Skippers Hear Sounds of Ship Bells: One Aboard Speedy Liner and One on Farm; URUGUAY MASTER | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/cargo-thefts-bring-warning.html | Cargo Thefts Bring Warning | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/loading-berth-key-to-new-city-zoning-planning-commission-proposes.html | LOADING BERTH KEY TO NEW CITY ZONING; Planning Commission Proposes Requiring Built-In Facility for Large Trade Structures TO EASE TRAFFIC JAMMING Jan.1,1957, Is Set to Complete Alterations in Main Areas-- Public Hearings Due Soon ... | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/peiping-split-reported-chinese-nationalists-say-chiefs-are-divided.html | PEIPING SPLIT REPORTED; Chinese Nationalists Say Chiefs Are Divided on Korea Stand | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/halpern-reports-car-stolen.html | Halpern Reports Car Stolen | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/vera-terry-wed-in-mt-vernon.html | Vera Terry Wed in Mt. Vernon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/frank-t-reil-42-maritime-official.html | FRANK T. REIL, 42, MARITIME OFFICIAL | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/oxford-names-american-nephew-of-lehman-is-elected-master-of.html | OXFORD NAMES AMERICAN; Nephew of Lehman is Elected Master of University College | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/diplomas-for-handicapped.html | Diplomas for Handicapped | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hungarian-eleven-stops-heidelberg-wins-62-to-take-soccer-cup.html | HUNGARIAN ELEVEN STOPS HEIDELBERG; Wins, 6-2, to Take Soccer Cup --Glasgow Celtics Conquer New Jersey Stars, 2-0 | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/guidance-of-youth-urged-on-churches.html | GUIDANCE OF YOUTH URGED ON CHURCHES | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/joseph-b-chifley-buried-30000-watch-procession-for-australias.html | JOSEPH B. CHIFLEY BURIED; 30,000 Watch Procession for Australia's Ex-Prime Minister | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/henry-sorensen-theatre-manager-associate-of-shuberts-aide-at-the.html | HENRY SORENSEN, THEATRE MANAGER; Associate of Shuberts, Aide at the Ethel Barrymore, Dies -- Former Hotel Official | True | Manning Studio | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/kovacs-defeats-segura-captures-pro-tennis-final-by-62-36-63-16-97.html | KOVACS DEFEATS SEGURA; Captures Pro Tennis Final by 6-2, 3-6, 6-3, 1-6, 9-7 | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/gimbel-expands-duties-of-basement-executive.html | Gimbel Expands Duties Of Basement Executive | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/yale-reports-record-9053000-gifts-alumni-fund-receives-910000-in.html | Yale Reports Record $9,053,000 Gifts; Alumni Fund Receives $910,000 in Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/200year-church-has-homecoming-church-in-new-jersey-observes-its.html | 200-YEAR CHURCH HAS 'HOMECOMING'; CHURCH IN NEW JERSEY OBSERVES ITS 200TH ANNIVERSARY | True | By Richard J. H. Johnston Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/165-graduated-at-bates-canadian-leader-among-five-honored-by-maine.html | 165 GRADUATED AT BATES; Canadian Leader Among Five Honored by Maine College | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/roosevelt-data-sent-for-appraisal-only-roosevelt-papers-sent-for.html | Roosevelt Data Sent For Appraisal Only; ROOSEVELT PAPERS SENT FOR APPRAISAL | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/dies-on-fathers-day-retired-worker-collapses-in-church-as-family.html | DIES ON FATHER'S DAY; Retired Worker Collapses in Church as Family Plans Gift | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/book-minimizing-danger-of-marijuana-assailed.html | Book Minimizing Danger Of Marijuana Assailed | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/3-major-factors-mark-grain-trade-include-u-s-wheat-forecast-export.html | 3 MAJOR FACTORS MARK GRAIN TRADE; Include U. S. Wheat Forecast, Export Allocations and Law for Shipments to India | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/standard-oil-is-hit-by-monopoly-charge.html | STANDARD OIL IS HIT BY MONOPOLY CHARGE | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/crawford-to-play-a-leader-in-crime-warners-buy-story-by-girard-this.html | CRAWFORD TO PLAY A LEADER IN CRIME; Warners Buy Story by Girard, 'This Woman Is Dangerous,' as Vehicle for Actress | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/uscanadian-tie-cited-relations-refute-soviet-charge-of-imperialism.html | U.S-CANADIAN TIE CITED; Relations Refute Soviet Charge of Imperialism, Report Says | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/furniture-exhibit-set-to-open-today-light-buying-seen-at-chicago.html | FURNITURE EXHIBIT SET TO OPEN TODAY; Light Buying Seen at Chicago Event Because of Heavy Retail Inventories LAMP GROUP JUMPS 'GUN' 102 Manufacturers Stage Own Show as 450 Buyers Register -- Business Is Brisk | True | By Alfred R. Zipser Jr. Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bid-to-lewis-stirs-auto-union-dispute-boycott-and-cry-of-politics.html | BID TO LEWIS STIRS AUTO UNION DISPUTE; Boycott and Cry of 'Politics' Follow Invitation by Ford Local to Miners' Chief | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/oklahoma-annexes-title-sooner-nine-beats-tennessee-32-for-n-c-a-a-c.html | OKLAHOMA ANNEXES TITLE; Sooner Nine Beats Tennessee, 3-2, for N. C. A. A. Crown | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/plays-to-aid-africa-tribes.html | Plays to Aid Africa Tribes | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sergeant-wins-highest-honor.html | Sergeant Wins Highest Honor | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sawyer-takes-boating-trophy.html | Sawyer Takes Boating Trophy | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/orphans-get-fathers-60-children-are-feted-for-day-at-mitchel-air.html | ORPHANS GET 'FATHERS'; 60 Children Are Feted for Day at Mitchel Air Force Base | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/british-laborites-face-growing-rift-schism-between-bevan-group.html | BRITISH LABORITES FACE GROWING RIFT; Schism Between Bevan Group, Party Moderates Increases Despite Surface Unity | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/admits-war-is-over.html | ADMITS WAR IS OVER | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/take-roles-in-kiss-me-kate.html | Take Roles in 'Kiss Me, Kate' | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/big-rise-forecast-in-jobs-for-women-labor-department-urges-plan-for.html | BIG RISE FORECAST IN JOBS FOR WOMEN; Labor Department Urges Plan for Training Now to Meet Mounting Defense Needs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hogan-the-master-golfer-plans-to-spend-reminder-of-year-on.html | Hogan, the Master Golfer, Plans to Spend Remainder of Year on Exhibition Circuit | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/conant-optimistic-on-world-outlook-at-harvard-baccalaureate-he-bids.html | CONANT OPTIMISTIC ON WORLD OUTLOOK; At Harvard Baccalaureate He Bids Seniors Plan Lives on a Premise of Peace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/economics-and-finance-revaluation-it-always-returns.html | ECONOMICS AND FINANCE; Revaluation: It Always Returns | True | By Edward H. Collins | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/tuero-upsets-trabert.html | Tuero Upsets Trabert | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/vice-president-is-elected-by-ideal-toy-corporation.html | Vice President Is Elected By Ideal Toy Corporation | True | Harisch Studio | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/robinson-planning-wiggins-purchase-company-would-use-dc3-fleet-on.html | ROBINSON PLANNING WIGGINS PURCHASE; Company Would Use DC-3 Fleet on Line and Develop Extra Routes in New England | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/pegs-pride-takes-jumper-title-in-ox-ridge-hunt-clubs-show-trader.html | Peg's Pride Takes Jumper Title In Ox Ridge Hunt Club's Show; Trader Bedford Gains Reserve After a Tie With Two Others—Sombrero Annexes the Working Hunter Laurels at Darien | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/still-champion.html | STILL CHAMPION | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/kem-plan-interpreted-amendment-provides-general-exceptions-on.html | KEM PLAN INTERPRETED; Amendment Provides General Exceptions on Foreign Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/india-minister-hints-at-us-aid.html | India Minister Hints at U.S. Aid | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/britain-bans-nickel-use-ministry-of-supply-takes-action-to-conserve.html | BRITAIN BANS NICKEL USE; Ministry of Supply Takes Action to Conserve Metal for Defense | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/the-proceedings-in-the-un-scheduled-for-today-june-18-1951.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (June 18, 1951) TRUSTEESHIP COUNCIL | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/reds-conquer-braves-by-21-then-bow-50.html | REDS CONQUER BRAVES BY 2-1, THEN BOW, 5-0 | True | | 1979-07-02 | RE0000031556 | B00000306455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/priest-does-honor-to-good-fathers-family-heads-are-too-often.html | PRIEST DOES HONOR TO 'GOOD FATHERS; Family Heads Are Too Often Forgotten Members, Says St. Patrick's Preacher | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/christianity-in-work-urged.html | Christianity in Work Urged | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/leaves-japan-for-seattle-fair.html | Leaves Japan for Seattle Fair | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/4-gain-in-50-sales-shown-by-clothing.html | 4% GAIN IN '50 SALES SHOWN BY CLOTHING | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/ballantine-advances-two.html | Ballantine Advances Two | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/cards-check-phils-on-homer-in-tenth-musials-second-circuit-blow-of.html | CARDS CHECK PHILS ON HOMER IN TENTH; Musial's Second Circuit Blow of Contest Brings 5-to-4 Victory for Redbirds | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/navy-counts-toll-of-foe-lists-casualties-and-damage-from-its.html | NAVY COUNTS TOLL OF FOE; Lists Casualties and Damage From Its Bombardments | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/josephine-baker-miffed-cancels-appearance-in-atlanta-after-hotels.html | JOSEPHINE BAKER MIFFED; Cancels Appearance in Atlanta After Hotels Refuse Lodgings | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/court-denies-delay-of-hearing-on-mopac.html | COURT DENIES DELAY OF HEARING ON MOPAC | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/singing-contest-winner-alice-richmond-soprano-gets-award-from-music.html | SINGING CONTEST WINNER; Alice Richmond, Soprano, Gets Award From Music League | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/civil-service-outlook-hunter-survey-recommends-state-and-federal.html | CIVIL SERVICE OUTLOOK; Hunter Survey Recommends State and Federal, but Not City Jobs | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-18 | 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031556 | B00000306455 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/buyer-will-alter-west-side-housing-gets-91family-building-on-west.html | BUYER WILL ALTER WEST SIDE HOUSING; Gets 91-Family Building on West End Avenue From Metropolitan Life Insurance Co. | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/army-to-release-100000-reservists-program-starts-next-month-for.html | ARMY TO RELEASE 100,000 RESERVISTS; Program Starts Next Month for Enlisted Men Called to Duty Involuntarily War Veterans Will Be First Douglas Calls Build-Up Vital Bills to Aid Veterans Approved | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/safeway-gets-jersey-city-site.html | Safeway Gets Jersey City Site | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/sherman-bids-us-stay-well-armed-admiral-tells-the-mississippi.html | SHERMAN BIDS U.S. STAY WELL ARMED; Admiral Tells the Mississippi Legion a Peace Letdown Would Imperil Security | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/budapest-ousts-more-families.html | Budapest Ousts More Families | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/house-member-to-retire.html | House Member to Retire | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/johns-joy-equals-arlington-record-paying-960-he-wins-opening-sprint.html | JOHNS JOY EQUALS ARLINGTON RECORD; Paying $9.60, He Wins Opening Sprint Feature in 1:09 1/5 -- Roman Bath Second | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/german-arms-opposed-brith-abraham-fears-rise-of-nazisscores-aid-to.html | GERMAN ARMS OPPOSED; Brith Abraham Fears Rise of Nazis--Scores Aid to Arabs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/ford-closes-in-canada-cut-in-car-sales-and-shortage-of-materials.html | FORD CLOSES IN CANADA; Cut in Car Sales and Shortage of Materials Blamed | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-honorary-chairman-of-the-stadium-concerts.html | NEW HONORARY CHAIRMAN OF THE STADIUM CONCERTS | True | The New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/son-to-mrs-charles-t-tenney.html | Son to Mrs. Charles T. Tenney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/13-countries-heed-un-ban-on-reds-report-they-obey-embargo-on.html | 13 COUNTRIES HEED U.N. BAN ON REDS; Report They Obey Embargo on Shipments to Communist China and North Korea Pakistani Unit Bars Shipments | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/halley-takes-part-in-debate-on-propriety-of-tv-in-courts-or-at.html | Halley Takes Part in Debate on Propriety Of TV in Courts or at Congress Hearings; HONORED FOR OUTSTANDING ACHIEVEMENT | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/raises-newsprint-price-powell-river-co-posts-increase-of-5.html | RAISES NEWSPRINT PRICE; Powell River Co. Posts Increase of $5, Effective July 1 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/noyes-company-gains-1885-increase-in-commission-income-reported-for.html | NOYES COMPANY GAINS; 18.85% Increase in Commission Income Reported for Year | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/harvard-topples-yale-nine-13-to-8-scores-four-tallies-in-third-and.html | HARVARD TOPPLES YALE NINE, 13 TO 8; Scores Four Tallies in Third and Six in Fourth--Wise Drives In Four Runs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/dr-ruell-sloan-pathologist-dies-curator-of-the-army-medical-museum.html | DR. RUELL SLOAN, PATHOLOGIST, DIES; Curator of the Army Medical Museum, 42, Was Author and Former Educator | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/twelve-american-stars-advance-as-london-tennis-tourney-opens-gains.html | Twelve American Stars Advance as London Tennis Tourney Opens; GAINS AT LONDON NET | True | The New York Times | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/house-group-votes-to-bar-future-rollbacks-on-beef-decides-12-to-11.html | House Group Votes to Bar Future Rollbacks on Beef; Decides, 12 to 11, to Limit Farm Product Ceilings--Move Assailed as 'Gift' to Packers--Control Bill Speeded FUTURE ROLLBACKS ON BEEF LOSE OUT Await Deane's Arrival Wolcott Amendment Voted | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/shift-in-top-executives-announced-by-standardvacuum-oil-company.html | Shift in Top Executives Announced By Standard-Vacuum Oil Company | True | Blank & Stoller | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/surprise-of-french-election-is-the-absence-of-surprises-tricky.html | Surprise of French Election Is the Absence of Surprises; Tricky Ballot Law Worked, but Reds Lost Votes and Gaullists Fell Short of Goal Alliances Worked Well Only Two in Cabinet Defeated Center Holds Fate of Gaullists | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/advertising-news-new-sign-draws-attention-accounts-personnel-notes.html | Advertising News; New Sign Draws Attention Accounts Personnel Notes | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bolivian-tin-mission-due-nation-plans-action-to-discuss-falling.html | BOLIVIAN TIN MISSION DUE; Nation Plans Action to Discuss Falling Prices of Metal | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/harriman-off-to-see-us-aides-in-europe.html | HARRIMAN OFF TO SEE U.S. AIDES IN EUROPE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/coaches-vote-tonight-end-of-15month-strike-in-city-sought-at.html | COACHES VOTE TONIGHT; End of 15-Month Strike in City Sought at Meeting | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/eliasrothman.html | Elias--Rothman | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/transit-38000000-in-red-if-union-wins-board-warns-presenting-the.html | Transit $38,000,000 'in Red' If Union Wins, Board Warns; PRESENTING THE UNION'S SIDE AT TRANSIT HEARING | True | By A.h. Raskinthe New York Times | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/nursery-to-hold-picnic-annual-party-of-virginia-day-unit-set-for-to.html | NURSERY TO HOLD PICNIC; Annual Party of Virginia Day Unit Set for Tomorrow | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/offcampus-of-un-will-cost-2600000-proposed-new-carnegie-building.html | 'OFF-CAMPUS OF U.N.' WILL COST $2,600,000; PROPOSED NEW CARNEGIE BUILDING | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/lie-pictures-korea-as-un-miles-tone-tells-unesco-meeting-decision.html | LIE PICTURES KOREA AS U.N. MILES TONE; Tells Unesco Meeting Decision to Enter War Was Big Step to Collective Security Members Get Lie's Views on War Senate Backs U.S. Delegates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hungary-puts-ban-on-hamburg-port-suspends-routing-of-overseas-trade.html | HUNGARY PUTS BAN ON HAMBURG PORT; Suspends Routing of Overseas Trade Through It--Same Action by Other Satellites Feared | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/fire-hits-ship-at-singapore.html | Fire Hits Ship at Singapore | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/forest-hills-will-hold-night-tennis-june-2728.html | Forest Hills Will Hold Night Tennis June 27-28 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/chiles-foreign-minister-quits.html | Chile's Foreign Minister Quits | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/3-bulgarians-convicted-as-spies.html | 3 Bulgarians Convicted as Spies | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/west-urged-to-unify-effort-in-idea-war.html | WEST URGED TO UNIFY EFFORT IN 'IDEA' WAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/kansas-receives-first-51-wheat.html | Kansas Receives First '51 Wheat | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/chinese-red-strikes-at-neighbors-seen.html | CHINESE RED STRIKES AT NEIGHBORS SEEN | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/letters-to-the-times-change-in-sunday-law-asked-inconsistencies.html | Letters To The Times; Change in Sunday Law Asked Inconsistencies Said to Exist Under Present State Blue Laws Sense of Common Humanity Suspension of Aid Ban Approved Fare Increase Opposed Raising Transit Fare Is Considered a Preliminary to Further Raises Employing Draft Exempt Queried Reassignment of Play Streets | True | LEO PFEFFER,SHIRLEY S. PASSOW.ROBERT DELSON.LOUIS P. GOLDBERG,RONALD E. WARE.GODFREY IRWIN. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/4000000-loan-to-pr-mallory.html | $4,000,000 Loan to P.R. Mallory | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/guatemala-names-envoy.html | Guatemala Names Envoy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hope-voiced-by-us-for-stable-france-but-state-department-points-to.html | HOPE VOICED BY U.S. FOR STABLE FRANCE; But State Department Points to Problems in Organizing a Coalition in Paris Pravda Charges U.S. Influence | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/in-east-side-deal.html | IN EAST SIDE DEAL | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/biggest-blimp-flies-hour-on-maiden-trip-for-navy.html | 'Biggest Blimp' Flies Hour On Maiden Trip for Navy | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/gold-coast-chief-hailed-on-return.html | Gold Coast Chief Hailed on Return | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/cbstv-to-offer-film-of-louis-bout-movie-of-recent-victory-over.html | C.B.S.-TV TO OFFER FILM OF LOUIS BOUT; Movie of Recent Victory Over Savold at Garden Scheduled for 10 P.M. Tomorrow | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/lawyer-to-aid-jewish-appeal.html | Lawyer to Aid Jewish Appeal | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/former-official-accused-by-rfc-on-payroll-of-us-agency-and-big.html | FORMER OFFICIAL ACCUSED BY R.F.C.; On Payroll of U.S. Agency and Big Borrower at the Same Time, Symington Charges R.F.C. Debtor in Distress | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/courage-urged-on-us-zonta-president-sees-nation-enamored-with.html | 'COURAGE' URGED ON U.S.; Zonta President Sees Nation 'Enamored With Appeasement' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/market-listless-in-chicago-grains-wheat-buying-checked-by-lack-of.html | MARKET LISTLESS IN CHICAGO GRAINS; Wheat Buying Checked by Lack of Export Purchases— Corn and Oats Also Weak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/marijuana-plots-doomed-city-organizes-force-to-destroy-growth-in.html | MARIJUANA PLOTS DOOMED; City Organizes Force to Destroy Growth in Vacant Lots | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/margaret-truman-in-paris.html | Margaret Truman in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/chauffeurs-pared-from-27-agencies-senate-curbs-federal-drivers-fund.html | CHAUFFEURS PARED FROM 27 AGENCIES; Senate Curbs Federal Drivers -- Funds for White House Cut, Those for Congress Rise 6 Billions-Plus In the Bill Economy Group Loses Fund More for the Printing Office | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/newmangoodman.html | Newman—Goodman | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hearing-set-on-canvas-wages.html | Hearing Set on Canvas Wages | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/armed-forces-sift-seasickness-cures-study-seeks-one-with-least-side.html | ARMED FORCES SIFT SEASICKNESS CURES; Study Seeks One With Least Side Effects That Also Will Work in the Air | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mary-nye-engaged-to-philip-h-suter-barnard-alumna-will-be-wed-in.html | MARY NYE ENGAGED TO PHILIP H. SUTER; Barnard Alumna Will Be Wed in September to Graduate of Harvard Law and Yale | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/suspension-of-constitution-is-sought-for-east-punjab.html | Suspension of Constitution Is Sought for East Punjab | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/paint-your-wagon-will-arrive-oct-15-cheryl-crawfords-production-of.html | PAINT YOUR WAGON' WILL ARRIVE OCT. 15; Cheryl Crawford's Production of Lerner—Loewe Musical May Be at the Ziegfeld | True | By Louis Calta | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/chandler-may-quit-thursday.html | Chandler May Quit Thursday | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/brunauer-resigns-in-security-case-quits-post.html | BRUNAUER RESIGNS IN SECURITY CASE; QUITS POST | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/helicopter-firm-plans-expansion-gyrodyne-contracts-to-purchase.html | HELICOPTER FIRM PLANS EXPANSION; Gyrodyne Contracts to Purchase 362-Acre Bulb Farm Property in Flowerfield, L.I. | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/1488-korea-veterans-land.html | 1,488 Korea Veterans Land | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/ymca-adds-members-3692500-total-called-record-feminine-contingent.html | Y.M.C.A. ADDS MEMBERS; 3,692,500 Total Called Record—Feminine Contingent Gains 8% | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/nadine-nichols-engaged-will-be-married-in-august-to-charles-gilbert.html | NADINE NICHOLS ENGAGED; Will Be Married in August to Charles Gilbert Kalt | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/treason-trial-adjourned.html | Treason Trial Adjourned | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/free-service-mail-bill-gains.html | Free Service Mail Bill Gains | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/to-study-at-vienna-university.html | To Study at Vienna University | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/to-head-advisory-board-of-chemical-bank-trust.html | To Head Advisory Board Of Chemical Bank & Trust | True | The New York Times Studio | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/former-associate-dean-heads-teacher-education.html | Former Associate Dean Heads Teacher Education | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/job-total-rises-for-may-at-seasonal-high-despite-cuts-in-consumer.html | JOB TOTAL RISES FOR MAY; At Seasonal High Despite Cuts in Consumer Goods | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/faces-death-for-2d-time-apellate-court-rules-that-wifeslayer-must.html | FACES DEATH FOR 2D TIME; Apellate Court Rules That WifeSlayer Must Be Re-sentenced | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mrs-lewis-keeps-net-crown.html | Mrs. Lewis Keeps Net Crown | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/frank-h-simon-weds-in-london.html | Frank H. Simon Weds in London | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/flag-incident-a-prank-alaska-u-president-excuses-2-who-substituted.html | FLAG INCIDENT A 'PRANK'; Alaska U. President Excuses 2 Who Substituted Red Banner | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/de-valera-bars-role-in-atlantic-defense.html | DE VALERA BARS ROLE IN ATLANTIC DEFENSE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/free-gold-price-off-after-french-voting.html | FREE GOLD PRICE OFF AFTER FRENCH VOTING | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/queens-telephone-cables-cut.html | Queens Telephone Cables Cut | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/250-graduate-at-middlebury.html | 250 Graduate at Middlebury | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/indians-14-blows-beat-red-sox-97-feller-wins-no-10-but-needs-help.html | INDIANS 14 BLOWS BEAT RED SOX, 9-7; Feller Wins No. 10 but Needs Help in Ninth-- Chapman, Rosen, Boone Connect | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/spain-and-quebec-scored-union-leader-assails-jailing-of-catholic.html | SPAIN AND QUEBEC SCORED; Union Leader Assails Jailing of Catholic Workers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/matthews-defeats-beshore-in-the-7th-referee-halts-milwaukee-bout.html | MATTHEWS DEFEATS BESHORE IN THE 7TH; Referee Halts Milwaukee Bout -- Carter Topples Boucher --Graziano Stops Lott Bout Ends in Fourth Fenty Outpoints Morizio | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/south-african-vote-bill-signed.html | South African Vote Bill Signed | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-draft-tests-pour-in.html | New Draft Tests Pour In | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/senators-ask-20-years-for-narcotics-peddlers.html | Senators Ask 20 Years For Narcotics Peddlers | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/miss-suggs-paces-field-with-a-?underpar-68-stars-on-links.html | Miss Suggs Paces Field With a 7--Under-Par 68; STARS ON LINKS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/lawyers-bare-story-of-argentine-strike.html | LAWYERS BARE STORY OF ARGENTINE STRIKE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/kem-embargo-held-safe-rayburn-so-says-after-talk-at-the-white-house.html | KEM EMBARGO HELD SAFE; Rayburn So Says After Talk at the White House | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/armours-net-cut-by-ceiling-on-beef-2747146-net-is-compared-with.html | ARMOUR'S NET CUT BY CEILING ON BEEF; $2,747,146 Net is Compared With $3,813,371 a Year Ago -- Beef Is Heaviest Loser EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/tom-q-registers-easily-in-jersey-favorite-defeats-miss-tinka-in.html | TOM Q. REGISTERS EASILY IN JERSEY; Favorite Defeats Miss Tinka in Feature at Monmouth --Third to Toy Fox | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/boy-lost-77-hours-safe-youngster-3-found-in-woodlands-near-home-in.html | BOY, LOST 77 HOURS, SAFE; Youngster, 3, Found in Woodlands Near Home in Jersey Special to THE NEW YORK TIMES. | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/record-delaware-bridge-traffic.html | Record Delaware Bridge Traffic | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/fifth-avenue-house-in-complicated-deal.html | FIFTH AVENUE HOUSE IN COMPLICATED DEAL | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/freeing-of-2-airmen-pushed.html | Freeing of 2 Airmen Pushed | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/us-venezuela-plan-trade-pact.html | U.S., Venezuela Plan Trade Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/cubs-halt-braves-on-run-in-9th-54-rising-to-a-double-play-in.html | CUBS HALT BRAVES ON RUN IN 9TH, 5-4; RISING TO A DOUBLE PLAY IN CHICAGO | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/allen-m-bernstein-investment-adviser.html | ALLEN M. BERNSTEIN, INVESTMENT ADVISER | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/tin-price-reduced-further-by-rfc-announces-cut-of-5c-a-pound.html | TIN PRICE REDUCED FURTHER BY R.F.C.; Announces Cut of 5c a Pound Bringing Quotation of Metal Down to $1.06 Level TIN PRICE REDUCED FURTHER BY R.F.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/coast-guard-bill-voted-permits-navigational-aid-work-in-pacific.html | COAST GUARD BILL VOTED; Permits Navigational Aid Work in Pacific Trust Territory | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/esquire-net-up-for-year-publishing-concerns-425399-compares-with.html | ESQUIRE NET UP FOR YEAR; Publishing Concern's $425,399 Compares With $247,749 | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/firemen-accused-by-a-new-witness-engineer-says-he-paid-more-than.html | FIREMEN ACCUSED BY A NEW WITNESS; Engineer Says He Paid More Than $12,000 for Permits-- Names Three Defendants | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/soybean-equipment-ordered.html | Soybean Equipment Ordered | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/undersea-oil.html | UNDERSEA OIL | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/house-gop-asks-acheson-go.html | House G.O.P. Asks Acheson Go | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/state-afl-head-hits-albany-chiefs-ta-murray-warns-of-reprisal-at.html | STATE A.F.L. HEAD HITS ALBANY CHIEFS; T.A. Murray Warns of Reprisal at Polls Against Republicans Over 'Anti-Labor' Bills Backed by Governor Accuses 'Fair-Weather Friends' Green Calls for Control | True | By Stanley Levey Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/yugoslav-expects-arms-gen-popovic-indicates-mission-in-washington.html | YUGOSLAV EXPECTS ARMS; Gen. Popovic Indicates Mission in Washington Was Success | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/the-korean-war-un-forces-throw-back-two-chinese-attacks-in-center.html | The Korean War; U.N. FORCES THROW BACK TWO CHINESE ATTACKS IN CENTER | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/big-4-agenda-talk-called-off.html | Big 4 Agenda Talk Called Off | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/choral-program-given-in-holland-religious-works-by-ockegham-haydn.html | CHORAL PROGRAM GIVEN IN HOLLAND; Religious Works by Ockegham, Haydn and Stravinsky Are First of Dutch Festival | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/newman-resigns-at-whittier.html | Newman Resigns at Whittier | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-tenant-takes-park-avenue-offices.html | NEW TENANT TAKES PARK AVENUE OFFICES | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/11-top-communists-appeal-to-high-court.html | 11 TOP COMMUNISTS APPEAL TO HIGH COURT | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hunter-professor-is-suspended-for-sensational-teaching-of-sex.html | Hunter Professor Is Suspended For 'Sensational' Teaching of Sex; HUNTER PROFESSOR UNDER SUSPENSION Complaint Filed Last October | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/wood-field-and-stream-trout-not-biting-but-fluke-and-stripers.html | Wood, Field and Stream; Trout Not Biting, but Fluke and Stripers Reward Salt Water Anglers | True | By Raymond R. Camp | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/3-airmen-held-in-cafe-stabbing.html | 3 Airmen Held in Cafe Stabbing | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/testifies-at-police-trial-narcotics-pusher-says-he-gave-money-to.html | TESTIFIES AT POLICE TRIAL; Narcotics 'Pusher' Says He Gave Money to Two Accused Men | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bonds-and-shares-on-london-market-trend-downward-with-some-sharp.html | BONDS AND SHARES ON LONDON MARKET; Trend Downward, With Some Sharp Declines--Losses in British Funds Shown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/cigarette-freeze-voided-in-jersey-supreme-court-lets-dealers-sell.html | CIGARETTE FREEZE VOIDED IN JERSEY; Supreme Court Lets Dealers Sell Below Cost--Action by Legislature Possible | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-tax-writeoffs-to-aid-power-plants.html | NEW TAX WRITE-OFFS TO AID POWER PLANTS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/joan-m-williams-rv-allen-marry-bride-escorted-by-her-father-at.html | JOAN M. WILLIAMS, R.V. ALLEN MARRY; Bride Escorted by Her Father at Wedding in Wallingford to a Babson Student | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/list-of-casualties-dead-wounded-missing-in-action-returned-to-duty.html | List of Casualties; DEAD WOUNDED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/garment-area-freed-of-big-vans-first-of-parking-meters-tested.html | Garment Area Freed of Big Vans; First of Parking Meters Tested; POLICE BAR TRUCKS IN GARMENT AREA | True | The New York Times | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/deadlock-tightens-in-shipping-tieup-mediator-shunned-as-the.html | DEADLOCK TIGHTENS IN SHIPPING TIE-UP; MEDIATOR SHUNNED; AS THE MARITIME DISPUTE CONTINUES | True | By George Cable Wrightthe New York Times | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/millonzi-to-be-sworn-in-justice-jackson-will-give-oath-to-sec.html | MILLONZI TO BE SWORN IN; Justice Jackson Will Give Oath to S.E.C. Appointee | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-pair-of-eyes-to-watch-firemen-monaghan-names-as-pacetta-lawyer.html | 'NEW PAIR OF EYES' TO WATCH FIREMEN; Monaghan Names A.S. Pacetta, Lawyer, an Aide to See That Graft Will Not Return Say the Abuses Have Been Ended Job's Importance Is Seen | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mckenley-in-aau-meet.html | McKenley in A.A.U. Meet | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/opsorder-eases-retail-squeezes-also-authorizes-producers-of-bedding.html | O.P.S.ORDER EASES RETAIL SQUEEZES; Also Authorizes Producers of Bedding to Use Identical Pricing if Employed in Past | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/jockey-givens-injured.html | Jockey Givens Injured | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/15-billion-spent-to-see-films.html | 1.5 Billion Spent to See Films | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/staten-island-realty-sold.html | Staten Island Realty Sold | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/economist-is-returning-to-the-federal-service.html | Economist Is Returning To the Federal Service | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/iraq-finds-more-arms-says-synagogue-had-explosives-enough-to-level.html | IRAQ FINDS MORE ARMS; Says Synagogue Had Explosives Enough to Level Baghdad | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/seaway-backers-ask-midwest-aid-seek-to-weld-lakes-missouri-valley.html | SEAWAY BACKERS ASK MIDWEST AID; Seek to Weld Lakes, Missouri Valley States Into Bloc at Inland Governors' Parley Washington Officials Speak Missouri Governor Unimpressed | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/200000000-in-untraditional-securities-invested-by-trust.html | $200,000,000 in 'Untraditional Securities Invested by Trust Institutions in State | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/adenauer-in-italy-aids-unity-of-west-at-end-of-his-official-visit.html | ADENAUER IN ITALY AIDS UNITY OF WEST; At End of His Official Visit Rome Sees Improved Ties to Bonn and France | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/house-wives-firm-in-boycott-on-beef-victory-in-battle-for-lower.html | HOUSE WIVES FIRM IN BOYCOTT ON BEEF; Victory in Battle for Lower Prices Here Forecast by Official of O.P.S. CHICAGO CATTLE RUNS UP Strong Indication Is Given That Threat of National Fast Is Receding Generous Cattle Runs Noted | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/whitecrowley.html | White--Crowley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/103year-utility-pioneer-wills-estate-to-daughter.html | 103-Year Utility Pioneer Wills Estate to Daughter | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/linoleum-makers-raise-prices-at-furniture-market-in-chicago-but-two.html | Linoleum Makers Raise Prices At Furniture Market in Chicago; But Two of Three Largest Carpet Mills Cut Some Lines Up to 11 Per Cent at Opening of Summer Home Furnishings Show LINOLEUM MAKERS INCREASE PRICES 6% 'Shakedowns' to Continue | True | By Alfred R. Zipser Jr. Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/tahitian-victor-over-row-row-row-by-length-and-a-half-juvenile.html | Tahitian Victor Over Row Row Row by Length and a Half; JUVENILE OWNED BY THE TRACK'S PRESIDENT WINNING AT BELMONT | True | By Joseph C. Nicholsthe New York Times (BY PATRICK BURNS) | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hospitals-compare-costs-of-sickness-patients-fee-up-in-10-years-but.html | HOSPITALS COMPARE COSTS OF SICKNESS; Patient's Fee Up in 10 Years but Stay Is Shorter, Data at Princeton Unit Show FEDERAL WEB IS SURVEYED Government Is Duplicating the Voluntary System, Editor Tells Public Relations Group Cut in Economic Cost Brunt of Hospital Care | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/aspirin-and-suits-pace-price-battle-crowds-in-major-stores-at-war.html | ASPIRIN AND SUITS PACE PRICE BATTLE; Crowds in Major Stores 'at War' Are Heavier Than Normal for Monday | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/held-as-rectory-burglar-hotel-clerk-accused-of-entering-holy-cross.html | HELD AS RECTORY BURGLAR; Hotel Clerk Accused of Entering Holy Cross Pastor's Room | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/rogers-checks-ingraham-no1-player-reaches-third-round-in-school.html | ROGERS CHECKS INGRAHAM; No.1 Player Reaches Third Round in School Tennis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/french-vote-gives-balance-to-right-in-centrists-rule-third-force.html | FRENCH VOTE GIVES BALANCE TO RIGHT IN CENTRISTS' RULE; Third Force Coalition Defeats Gaullists and Reds, but It Will Lean on '4th Force' ALLIANCES NOW BROKEN Reconciling Negotiations Open Among Parties-- 101 Seats Won by General's Ticket Old Coalition to Need Help FRENCH VOTE GIVES BALANCE TO RIGHT Communist Defeat Is Severe | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/son-to-loren-carrolls-in-france.html | Son to Loren Carrolls in France | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/big-spread-in-bids-for-utility-bonds-9-submitted-for-texas-electric.html | BIG SPREAD IN BIDS FOR UTILITY BONDS; 9 Submitted for Texas Electric Service Issue, Kuhn,Loeb Group First Missouri Power and Light North Penn Gas Company | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/eisenhower-picks-chiefs-for-south-gets-allied-command.html | EISENHOWER PICKS CHIEFS FOR SOUTH; GETS ALLIED COMMAND | True | By Edward A. Morrow Special To the New York Times.u.s. Navy | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/22aweek-jobs-please-graduates-dedicating-their-lives-to-aid-the.html | $22-A-WEEK JOBS PLEASE GRADUATES; DEDICATING THEIR LIVES TO AID THE FRIENDLESS | True | The New York Times | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/manhattan-club-golf-play-today.html | Manhattan Club Golf Play Today | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/may-get-a-mental-test-man-67-accused-of-shooting-boy-who-teased-him.html | MAY GET A MENTAL TEST; Man, 67, Accused of Shooting Boy Who Teased Him | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/business-world-wholesale-commodity-prices-stores-gain-14-in-sales.html | Business World; WHOLESALE COMMODITY PRICES Stores Gain 14% in Sales Lists Export Sales Groups Steel Imports Offered | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/canadian-official-flies-to-london.html | Canadian Official Flies to London | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/delaware-chase-goes-to-the-mast-51-shot-races-to-15length-victory.html | DELAWARE CHASE GOES TO THE MAST; 5-1 Shot Races to 15-Length Victory in Roby Stakes-- Extra Points Is Third Winner Earns $10,350 Named for Chase Jockey | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/red-sox-sign-columbia-star.html | Red Sox Sign Columbia Star | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/vast-savings-seen-in-new-chain-drive-borgwarner-morse-division-says.html | VAST SAVINGS SEEN IN NEW CHAIN DRIVE; Borg-Warner Morse Division Says Device Makes Possible More Power Transmission VAST SAVINGS SEEN IN NEW CHAIN DRIVE | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/four-in-jeep-wins-prize-chosen-as-years-top-dramatic-film-at-berlin.html | 'FOUR IN JEEP' WINS PRIZE; Chosen as Year's Top Dramatic Film at Berlin Festival | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/sports-bribe-trial-put-off.html | Sports Bribe Trial Put Off | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/glen-riddle-furnishings-will-go-on-sale-today.html | Glen Riddle Furnishings Will Go on Sale Today | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/daniels-predicts-truman-race-in-1952-for-fighting-defense-of.html | Daniels Predicts Truman Race in 1952 For 'Fighting' Defense of Foreign Policy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/france-holds-steady.html | FRANCE HOLDS STEADY | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/military-court-judges-approved.html | Military Court Judges Approved | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/transit-strike-end-is-voted-in-detroit-workers-accept-mediation-of.html | TRANSIT STRIKE END IS VOTED IN DETROIT; Workers Accept Mediation of Pay Controversy, Will Go Back After 59 Days Legal Advice Followed | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/joan-crawford-with-peter-pan.html | Joan Crawford With Peter Pan | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/contemporary-style-is-shown-in-lamps-table-tree-of-light.html | CONTEMPORARY STYLE IS SHOWN IN LAMPS; TABLE TREE OF LIGHT | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/montreal-fire-toll-officially-35.html | Montreal Fire Toll Officially 35 | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/threats-by-us-seen-as-a-help-to-russia.html | THREATS BY U.S. SEEN AS A HELP TO RUSSIA | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/gray-leaves-university-to-retain-office-while-heading-new-us.html | GRAY LEAVES UNIVERSITY; To Retain Office While Heading New U.S. Strategy Board | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/giants-triumph-over-cardinals-on-irvins-hit-in-twelfth-inning.html | Giants Triumph Over Cardinals on Irvin's Hit in Twelfth Inning; DUROCHER'S TEAM TRIPS REDBIRDS, 5-4 Magtie Gains Credit for 11th Victory for Giants After Relieving Koslo in 9th MAYS, DARK HIT HOMERS Lockman Drives 4-Bagger Also -- Night Game Is Played in 88-Degree Heat Thompson Belts Double Longest Game for Teams | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/tobin-acts-to-aid-small-companies-lifts-legal-stumbling-block-in.html | TOBIN ACTS TO AID SMALL COMPANIES; Lifts Legal Stumbling Block in Walsh-Healey Measure on Defense Contracts TOBIN ACTS TO AID SMALL COMPANIES | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/decision-is-reserved-on-plea-by-murtagh.html | DECISION IS RESERVED ON PLEA BY MURTAGH | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/her-thesis-in-hebrew-it-is-radcliffes-first-such-doctoral.html | HER THESIS IN HEBREW; It Is Radcliffe's First Such Doctoral Presentation | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mixed-furniture-gaining-as-style-further-blending-of-modern-and.html | 'MIXED' FURNITURE GAINING AS STYLE; Further Blending of Modern and Period Pieces Foreseen at Chicago Market Model Rooms Feature Blends. Optimistic, on Prices | True | By Betty Pepis Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/williams-on-allstar-eleven.html | Williams on All-Star Eleven | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/muggings-in-park-laid-to-narcotics-sponsors-of-vigilante-drive.html | MUGGINGS IN PARK LAID TO NARCOTICS; Sponsors of Vigilante Drive Suggest Hoodlums May Be Addicts Seeking Cash | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/dalai-lama-uncertain-debates-return-to-tibet-capital-his-ministers.html | DALAI LAMA UNCERTAIN; Debates Return to Tibet Capital --His Ministers Differ | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/miss-kinzel-married-in-her-fathers-home.html | MISS KINZEL MARRIED IN HER FATHER'S HOME | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/india-press-curb-bill-signed.html | India Press Curb Bill Signed | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/red-counterblows-in-korea-beaten-off-by-un-troops-crossing-the-han.html | Red Counter-Blows in Korea Beaten Off by U.N. Troops; CROSSING THE HAN ON A NEWLY BUILT BRIDGE NEW BLOWS BY FOE IN KOREA REPULSED All Sabres Return to Base Tank-Infantry Team Turns Back Stubborn Fighting Along Road | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/becomes-executive-head-of-state-truckers-group.html | Becomes Executive Head Of State Truckers' Group | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/manchu-cape-given-smithsonian.html | Manchu Cape Given Smithsonian | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/civilians-removed-on-38th-parallel-thousands-from-both-sides-of-the.html | CIVILIANS REMOVED ON 38TH PARALLEL; Thousands From Both Sides of the Line Shipped South to Clear Large Strip | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-tactics-urged-in-narcotic-battle-talks-on-narcotics.html | NEW TACTICS URGED IN NARCOTIC BATTLE; TALKS ON NARCOTICS | True | By Robert C. Dotythe New York Times | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/air-defense-tests-set-for-weekend-us-and-canadian-flyers-to-be.html | AIR DEFENSE TESTS SET FOR WEEK-END; U.S. and Canadian Flyers to Be Trained--210,000 Civilian Aides to Get Night Duty | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/ctisofeinberg-triumph-with-64-take-westchester-bestball-by.html | C.TISO-FEINBERG TRIUMPH WITH 64; Take Westchester Best-Ball by Stroke--Marra Cards 69 to Lead Amateurs THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/a-new-party-in-india.html | A NEW PARTY IN INDIA | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/tanker-contracts-go-to-4-concerns.html | TANKER CONTRACTS GO TO 4 CONCERNS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/nordic-theory-scored-rabbinical-parley-told-it-is-evil-that-could.html | 'NORDIC THEORY' SCORED; Rabbinical Parley Told It Is Evil That Could Bring War | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/marthur-hearings-now-set-to-close-in-week-or-10-days-committee.html | M'ARTHUR HEARINGS NOW SET TO CLOSE IN WEEK OR 10 DAYS; Committee Votes Unanimously --General to Reply Today to Rebuttal Invitation BADGER NEXT ON STAND O'Donnell, Hurley and Barr Complete Prospective List --Harriman Is Excused Invitation Still Open Badger Eastern Commander M'ARTHUR HEARING TO END IN 10 DAYS Barr Fourth Witness Harriman Is Excused Other Duties Call | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/medina-rebuffs-counsel-us-arguments-beginning-to-roll-off-his-back.html | MEDINA REBUFFS COUNSEL; U.S. Arguments Beginning to Roll Off His Back, He Says | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/alaska-ship-service-approved.html | Alaska Ship Service Approved | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/four-boys-drowned-fleeing-in-16-theft.html | FOUR BOYS DROWNED FLEEING IN $16 THEFT | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/sec-takes-action-on-ugiholdings-commission-orders-company-to.html | S.E.C. TAKES ACTION ON U.G.I.HOLDINGS; Commission Orders Company to Dispose of Its Interests in Six Subsidiaries | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/2for1-stock-split-voted-at-lockheed-stockholders-approve-plan.html | 2-FOR-1 STOCK SPLIT VOTED AT LOCKHEED; Stockholders Approve Plan Proposed at May 1 Meeting --Production on Upswing | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/greekyugoslav-talks-denied.html | Greek-Yugoslav Talks Denied | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/pirates-sign-young-hurler.html | Pirates Sign Young Hurler | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/oils-strong-spot-in-sagging-market-set-own-pattern-as-rest-of-list.html | OILS STRONG SPOT IN SAGGING MARKET; Set Own Pattern as Rest of List Dips on Profit-Taking-- Composite Rate Down 0.38 TURNOVER SHOWS DECLINE 1,050,000 Transactions Noted Against 1,370,000 on Friday --484 Stocks Off, 322 Up No Pattern Offered Steels, Motors Off | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/melissa-moffett-bows-presented-to-society-by-parents-at-dance-in.html | MELISSA MOFFETT BOWS, Presented to Society by Parents at Dance in Brookville | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/group-insurance-rises.html | Group Insurance Rises | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/state-secrets-in-limelight-put-intelligence-in-the-dark-publicity.html | State Secrets in Limelight Put Intelligence in the Dark; Publicity of Congressional Investigations Seen Impairing U.S. Foreign Service Foreign Service Reticent Effect on Service Seen | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/56-cars-jump-the-track.html | 56 Cars Jump the Track | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mission-aid-increases-presbyterians-in-state-also-add-to-youth.html | MISSION AID INCREASES; Presbyterians in State Also Add to Youth Program Gifts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/76816-thefts-in-the-diamond-trade-here-are-laid-to-jeweler-seized.html | $76,816 Thefts in the Diamond Trade Here Are Laid to Jeweler Seized in Buenos Aires | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/nominated-by-truman-for-adjutant-general.html | Nominated by Truman For Adjutant General | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/fashion-youngsters-togs-range-dainty-to-rugged-motheranddaughter.html | Fashion: Youngsters' Togs Range Dainty to Rugged; Mother-and-Daughter Bathing Attire Is New 'Miniature' Style Bathing Clothes Scaled Down | True | The New York Times Studio | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/music-center-for-london-new-regent-street-building-will-have-2.html | MUSIC CENTER FOR LONDON; New Regent Street Building Will Have 2 Concert Halls | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bao-dai-acts-on-killings-in-capital.html | Bao Dai Acts on Killings in Capital | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/12000000-stock-for-national-tea-new-preference-share-issue-to-be.html | $12,000,000 STOCK FOR NATIONAL TEA; New Preference Share Issue to Be Put on Market Today by Hemphill, Noyes Group CONVERTIBLE TO COMMON Will Carry Dividend of $4.20 -- Proceeds for Refinancing, and Loan Retirement SUTHERLAND PAPER OFFER J.W. MAYS, INC. | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/15-tons-of-steel-stolen-victims-own-truck-used.html | 15 Tons of Steel Stolen; Victim's Own Truck Used | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/2-years-for-hiding-red-link.html | 2 Years for Hiding Red Link | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/kings-democrats-denounce-halley-backing-sharkey-they-attack.html | KINGS DEMOCRATS DENOUNCE HALLEY; Backing Sharkey, They Attack 'Self-Exploitation' of Those Who Expose Civic Evils Praises Prosecutors No Opposition to Him | True | By Warren Moscow | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/cashmore-pledges-repair-of-streets-sixty-miles-in-brooklyn-to-be.html | CASHMORE PLEDGES REPAIR OF STREETS; Sixty Miles in Brooklyn to Be Resurfaced This Summer at Cost of $1,700,000 | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/plane-missing-over-caribbean.html | Plane Missing Over Caribbean | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/agreement-ends-ftc-steel-case-institute-ninety-companies-accept.html | AGREEMENT ENDS F.T.C. STEEL CASE; Institute, Ninety Companies Accept Order Marking Close of Conspiracy Complaint FOUR YEARS IN LITIGATION Agency Prohibits Producers From 'Cooperating' to Fix Prices of Products Free and Fair Competition" Based on Court Decision AGREEMENT ENDS F.T.C. STEEL CASE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/missing-boy-lost-again-wont-ever-go-home-any-more-says-nassau.html | MISSING BOY LOST AGAIN; Won't Ever Go Home Any More, Says Nassau 8-Year-Old | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/gas-pipeline-upheld-for-oak-ridge-plant.html | GAS PIPELINE UPHELD FOR OAK RIDGE PLANT | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/tanker-captain-appeals-figure-in-crash-fatal-to-39-fights-license.html | TANKER CAPTAIN APPEALS; Figure in Crash Fatal to 39 Fights License Revocation | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/curb-seat-unchanged-at-10500.html | Curb Seat Unchanged at $10,500 | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/shanghai-censures-more-christian-group-that-ousted-chiangs-adds-to.html | SHANGHAI CENSURES MORE; Christian Group That Ousted Chiangs Adds to the List | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/senators-try-electric-rollcall-machine.html | SENATORS TRY ELECTRIC ROLL-CALL MACHINE | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/sherif-of-miami-reinstated-resigns-job-senators-say-they-still-want.html | Sherif of Miami, Reinstated, Resigns Job; Senators Say They Still Want Him to Testify | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/panyushkin-on-peace-simple-solution-is-for-us-to-stop-fighting.html | PANYUSHKIN ON PEACE; 'Simple' Solution Is for U.S. to Stop Fighting, Russian Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/plant-on-defense-work.html | Plant on Defense Work | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/margot-manning-ide-wed-in-los-angeles.html | MARGOT MANNING IDE WED IN LOS ANGELES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/debt-study-shows-service-improved-foreign-dollar-bond-report-by-nyu.html | DEBT STUDY SHOWS SERVICE IMPROVED; Foreign Dollar Bond Report by N.Y.U. for 1950 Notes 7.6 % Gain Over 1949 | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/13000-pounds-of-beef-hijacked-in-predawn-brooklyn-holdup.html | 13,000 Pounds of Beef Hi-jacked In Pre-Dawn Brooklyn Hold-Up | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/gold-possession-trial-put-off.html | Gold Possession Trial Put Off | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/nations-economy-seen-safe-for-now-present-slackening-temporary-and.html | NATION'S ECONOMY SEEN SAFE FOR NOW; Present Slackening Temporary and Inflation Pressure Will Rise, Economist Says | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/dimaggios-mother-dies-on-coast-at-72.html | DIMAGGIOS' MOTHER DIES ON COAST AT 72 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/weeks-failures-decline.html | Week's Failures Decline | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/house-gop-maps-fight-on-tax-bill-indicates-most-of-its-votes-will.html | HOUSE G.O.P. MAPS FIGHT ON TAX BILL; Indicates Most of Its Votes Will Be Against Measure Assailed as 'Lopsided' Spending Cut "Demanded" House Republicans Meet | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/99635-for-91day-bills-average-price-for-1000852000-equal-to-annual.html | 99.635 FOR 91-DAY BILLS; Average Price for $1,000,852,000 Equal to Annual Rate of 1.445% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/overmire-and-raschi-to-hurl-for-yankees-against-white-sox-at-the.html | Overmire and Raschi to Hurl for Yankees Against White Sox at the Stadium Today | True | By William J. Briordy | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/national-sugar-advances-price.html | National Sugar Advances Price | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/de-matteo-gets-saxton-grant.html | De Matteo Gets Saxton Grant | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/connecticut-faces-judgeship-wrangle.html | CONNECTICUT FACES JUDGESHIP WRANGLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/miss-mary-landon-served-red-cross-extreasurer-of-schenectady.html | MISS MARY LANDON, SERVED RED CROSS; Ex-Treasurer of Schenectady Chapter, Active in Many Community Groups, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/food-riot-on-weichow-island.html | Food Riot on Weichow Island | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/chiang-demands-role-in-japanese-treaty.html | CHIANG DEMANDS ROLE IN JAPANESE TREATY | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/news-of-food-from-italy-comes-a-handsome-assortment-of-antipasti.html | News of Food; From Italy Comes a Handsome Assortment Of Antipasti Looking Almost Too Good to Eat Assortment of Delicacies What to Serve with Cocktail CANAPES A LA SIMON APPETITE TEASERS | True | By Jane Nickerson | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hungary-recalls-envoy-imre-horvath-replaced-by-dr-emil-weil-as.html | HUNGARY RECALLS ENVOY; Imre Horvath Replaced by Dr. Emil Weil as Minister to U.S. | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/books-of-the-times-always-a-collector-frustrations-are-agonizing.html | Books of The Times; Always a Collector Frustrations Are Agonizing | True | By Orville Prescott | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-insurance-offered.html | New Insurance Offered | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/marine-corps-to-use-dacron.html | Marine Corps to Use Dacron | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/miss-joy-rushmore-prospective-bride-wellesley-graduate-betrothed-to.html | MISS JOY RUSHMORE PROSPECTIVE BRIDE; Wellesley Graduate Betrothed to Edward H. Hilliard Jr. of Denver, Former Officer | True | Special to THE NEW YORK TIMES.Lainson StudioGabor Eder | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/anne-sheldon-affianced-to-be-the-bride-of-dr-william-e-swift-jr.html | ANNE SHELDON AFFIANCED; To Be the Bride of Dr. William E. Swift Jr., Serving in Tokyo | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/senator-offers-fertilizer-bill.html | Senator Offers Fertilizer Bill | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/pendergast-debt-pared-kansas-city-pays-another-bill-to-end-22000000.html | PENDERGAST DEBT PARED; Kansas City Pays Another Bill to End $22,000,000 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/charles-e-ferguson-furniture-executive.html | CHARLES E. FERGUSON, FURNITURE EXECUTIVE | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/figueres-defines-best-point-4-links-costa-rican-expresident-says.html | FIGUERES DEFINES BEST POINT 4 LINKS; Costa Rican Ex-President Says Public-Owned Firms Should Aid in Developing Americas Counterparts Urged | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/the-fare-and-mr-quill.html | THE FARE AND MR. QUILL | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/music-publishers-elect-joseph-a-fischer-of-this-city-is-new.html | MUSIC PUBLISHERS ELECT; Joseph A. Fischer of This City Is New National President | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/output-of-2063000-tons-scheduled-by-steel-mills.html | Output of 2,063,000 Tons Scheduled by Steel Mills | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/un-group-elects-spain-vacant-seat-filled-by-council-of-civil.html | U.N. GROUP ELECTS SPAIN; Vacant Seat Filled by Council of Civil Aviation Organization | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/treasury-call-issued-will-withdraw-474992000-total-from-banking.html | TREASURY CALL ISSUED; Will Withdraw $474,992,000 Total From Banking Institutions | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/not-quite-enough-camouflage.html | NOT QUITE ENOUGH CAMOUFLAGE | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bolero-gains-lead-in-annapolis-race-yawl-baruna-is-second-in-run.html | BOLERO GAINS LEAD IN ANNAPOLIS RACE; Yawl Baruna Is Second in Run From Newport--Starlight Class B Pace-Setter | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/israeli-kibbutzim-undergo-a-decline-collective-settlements-unable.html | ISRAELI KIBBUTZIM UNDERGO A DECLINE; Collective Settlements Unable to Attract New Immigrants --Status Now Uncertain Only Four Opened in 1950 | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/baskiell-leader-in-golf-scores-147-in-metropolitan-public-links.html | BASKIELL LEADER IN GOLF; Scores 147 in Metropolitan Public Links Qualifying | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bill-to-modify-sugar-act.html | Bill to Modify Sugar Act | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/in-the-nation-the-law-with-the-builtin-loophole-the-prevailing.html | In The Nation; The Law With the Built-In Loophole The Prevailing Belief A Naive Assumption The Hand of E.C.A.? Not Really a Debate | True | By Arthur Krock | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/lisbon-sets-vote-by-aug-19.html | Lisbon Sets Vote by Aug. 19 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/woman-dies-in-riot-at-mill-in-georgia-12-cio-members-held-as-car-is.html | WOMAN DIES IN RIOT AT MILL IN GEORGIA; 12 C.I.O. Members Held as Car Is Upset--3 Atomic Projects Are Crippled by Strikes Women Make "Fiesta" of Court A.F.L. Strikes 3 Atomic Projects | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/winds-hurt-25-soldiers-30-planes-destroyed-at-fort-sill-in.html | WINDS HURT 25 SOLDIERS; 30 Planes Destroyed at Fort Sill in Oklahoma--Flier Killed | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/un-coal-unit-fails-of-european-pacts-economic-group-for-the-first.html | U.N. COAL UNIT FAILS OF EUROPEAN PACTS; Economic Group, for the First Time, Is Stalled in Evening Out Flow in Next Quarter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/world-bank-to-aid-egypt-mission-will-examine-projects-and-advise-on.html | WORLD BANK TO AID EGYPT; Mission Will Examine Projects and Advise on Investments | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mt-kisco-estate-is-sold-new-york-developer-buys-200-acres-from.html | MT. KISCO ESTATE IS SOLD; New York Developer Buys 200 Acres From Goodrich Heirs | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/60-students-here-to-tour-un.html | 60 Students Here to Tour U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/unifying-foreign-aid.html | UNIFYING FOREIGN AID | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/stock-split-approved-4511192-new-shares-created-by-british-american.html | STOCK SPLIT APPROVED; 4,511,192 New Shares Created by British American Oil | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/1430000-loan-by-illinois-county-mchenry-school-district-sells-issue.html | $1,430,000 LOAN BY ILLINOIS COUNTY; McHenry School District Sells Issue to Bankers--Other Municipal Financing | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/british-aide-returns-intelligence-chief-is-silent-on-case-of.html | BRITISH AIDE RETURNS; Intelligence Chief Is Silent on Case of Missing Diplomats | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hayes-eliminates-backe-bassford-upsets-hall-in-tennis-at-englewood.html | HAYES ELIMINATES BACKE; Bassford Upsets Hall in Tennis at Englewood Field Club | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/jamesfreer.html | James--Freer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/raid-rescue-course-is-begun-in-albany.html | RAID RESCUE COURSE IS BEGUN IN ALBANY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/promotion-by-ny-central.html | Promotion by N.Y. Central | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/builder-buys-land-in-north-hempstead.html | BUILDER BUYS LAND IN NORTH HEMPSTEAD | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/shipping-news-and-notes-captain-of-boat-on-which-11-lost-lives.html | Shipping News and Notes; Captain of Boat on Which 11 Lost Lives. Testifies at Coast Guard Inquiry Shipbuilders to Hire 3,500 C.J. Murphy a Vice President | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/j-kennedy-jr-33-of-cluett-peabody-export-department-director-for.html | J. KENNEDY JR., 33, OF CLUETT, PEABODY; Export Department Director for Men's Wear Concern Dies --Formerly C.P.A. Here | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/june-c-meder-is-fiancee-of-hj-eckardt-joan-rippel-betrothed-to-bl.html | June C. Meder Is Fiancee of H.J. Eckardt; Joan Rippel Betrothed to Bruce N. Bensley | True | Special to THE NEW YORK TIMES.Barsky Bradford Bachrach | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/kenvinpetersen.html | Kenvin--Petersen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/boot-camp-here-isnt-parris-island-marine-air-detachment-boot-camp.html | 'BOOT CAMP' HERE ISN'T PARRIS ISLAND; MARINE AIR DETACHMENT 'BOOT CAMP' AT FLOYD BENNETT | True | The New York Times (by Arthur Brower) | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/group-drops-admission-fee.html | Group Drops Admission Fee | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/water-storage-at-902.html | Water Storage at 90.2% | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/us-embassy-in-cuba-scene-of-two-killings.html | U.S. EMBASSY IN CUBA SCENE OF TWO KILLINGS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/300000-donated-to-urban-league-spring-drive-sets-a-record-powell.html | $300,000 DONATED TO URBAN LEAGUE; Spring Drive Sets a Record --Powell and Javits Hail Program for Negroes | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/puerto-rico-reds-score-law.html | Puerto Rico Reds Score Law | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/perl-perjury-trial-deferred.html | Perl Perjury Trial Deferred | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/wechsberg-story-purchased-by-fox-his-man-who-fooled-hitler-will.html | WECHSBERG STORY PURCHASED BY FOX; His 'Man Who Fooled Hitler' Will Star Oskar Werner-- Blaustein to Produce Boyer in "Happy Time" | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/churches-name-educator-dr-rf-mclain-will-direct-commissions-college.html | CHURCHES NAME EDUCATOR; Dr. R.F. McLain Will Direct Commission's College Work | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/fall-buying-brisk-at-garment-show-participating-manufacturers.html | FALL BUYING BRISK AT GARMENT SHOW; Participating Manufacturers Cheered by Success of First Combined Display Here 1,000 BUYERS REGISTERED But by Contrast Work Clothes and Sportswear Business Is Not Doing So Well Signs of Late Buying Shows to Be Permanent | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/lincoln-baths-open-tomorrow.html | Lincoln Baths Open Tomorrow | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/premier-wins-election-in-burma.html | Premier Wins Election in Burma | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/miss-huntington-exmajor-to-wed-descendant-of-moses-taylor-engaged.html | MISS HUNTINGTON, EX-MAJOR TO WED; Descendant of Moses Taylor Engaged to Lewis Murdock, Veteran of Air Forces | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/child-agencies-to-merge-catholic-big-brothers-in-bronx-will-join.html | CHILD AGENCIES TO MERGE; Catholic Big Brothers in Bronx Will Join Guidance Institute | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/137-disabled-win-institute-honors-eleven-get-special-citations-and.html | 137 DISABLED WIN INSTITUTE HONORS; Eleven Get Special Citations and Awards in School's Largest Graduation | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/isserman-disbarment-asked.html | Isserman Disbarment Asked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/newsmen-deny-contempt-2-say-article-on-colorado-high-court-was.html | NEWSMEN DENY CONTEMPT; 2 Say Article on Colorado High Court Was Carelessly Done | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/chile-sees-red-plot-spreading-mine-strikes-called-communistinspired.html | CHILE SEES RED PLOT; Spreading Mine Strikes Called Communist-Inspired | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/futures-market-in-cotton-is-quiet-prices-4-points-off-to-6-higher.html | FUTURES MARKET IN COTTON IS QUIET; Prices 4 Points Off to 6 Higher at Close of Day's Trading-- Narrow Range Continues | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/rangers-will-drop-egan-veteran-headed-for-cincinnati-in-pact-with.html | RANGERS WILL DROP EGAN; Veteran Headed for Cincinnati in Pact With Mohawk Six | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/marietta-to-present-bid-for-title-rowing-in-1952.html | Marietta to Present Bid For Title Rowing in 1952 | True | SPECIAL TO THE NEW YORK TIMES | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/britain-will-offer-10000000-to-iran-iranian-flag-raised-over-oil.html | BRITAIN WILL OFFER 10,000,000 TO IRAN; IRANIAN FLAG RAISED OVER OIL OFFICES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/italy-gains-in-cup-tennis.html | Italy Gains in Cup Tennis | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/slayer-gets-life-term-florida-sentences-exmanager-of-rocky-graziano.html | SLAYER GETS LIFE TERM; Florida Sentences Ex-Manager of Rocky Graziano | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/khartoum-police-end-strike.html | Khartoum Police End Strike | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/couple-puts-on-show-of-ceramics-fabrics.html | COUPLE PUTS ON SHOW OF CERAMICS, FABRICS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/yeshiva-medical-school.html | YESHIVA MEDICAL SCHOOL | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/sports-of-the-times-break-up-the-dodgers-secret-weapon-retort.html | Sports of The Times; Break Up the Dodgers!" Secret Weapon Retort Discourteous Grand Larceny | True | By Arthur Daley | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/gilison-and-two-golfing-partners-tie-jenkinsfrey-in-amateurpro-glen.html | Gilison and Two Golfing Partners Tie Jenkins-Frey in Amateur-Pro; Glen Head Player Registers 64 With Arthur and Bob Stuhler-- Eight Teams at 65-- Cassella Scores 70 on Own Ball Gillson's Game Excels | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/evening-of-dances-by-sybil-shearer-she-presents-annual-recital-once.html | EVENING OF DANCES BY SYBIL SHEARER; She Presents Annual Recital, 'Once Upon a Time,' Before Large Audience at Cort | True | By John Martin | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/3-jet-fighters-crash-in-britain.html | 3 Jet Fighters Crash in Britain | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/columbia-tour-is-cut-puerto-rico-games-off-but-nine-leaves-for.html | COLUMBIA TOUR IS CUT; Puerto Rico Games Off, but Nine Leaves for Brazil Sunday | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/soviet-claims-rule-over-berlin-trade-informs-western-allies-it-has.html | SOVIET CLAIMS RULE OVER BERLIN TRADE; Informs Western Allies It Has Right to Control Shipping of Western Sector Goods SOVIET CLAIMS RULE OVER BERLIN TRADE Agreement Reported Confirmed | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/frances-wanagel-wed-becomes-bride-in-hamden-conn-of-arthur-richard.html | FRANCES WANAGEL WED; Becomes Bride in Hamden, Conn., of Arthur Richard Haury | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/us-to-aid-belgian-congo-15500000-loan-is-granted-to-help-develop.html | U.S TO AID BELGIAN CONGO; $15,500,000 Loan Is Granted to Help Develop Territory | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mckennasheridan.html | McKenna--Sheridan | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/rothschild-is-named-salary-unit-counsel.html | ROTHSCHILD IS NAMED SALARY UNIT COUNSEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/traffic-accidents-rise-but-weeks-fatalities-here-are-7-less-than.html | TRAFFIC ACCIDENTS RISE; But Week's Fatalities Here Are 7 Less Than Those of Year Ago | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/rs-fried-59-dies-school-principal-headed-bailey-hall-in-katonah-for.html | R.S. FRIED, 59, DIES; SCHOOL PRINCIPAL; Headed Bailey Hall in Katonah for Retarded Boys, Which He Helped Found in 1912 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/fur-strike-ordered-here-15000-told-to-quit-thursday-unless-emloyers.html | FUR STRIKE ORDERED HERE; 15,000 Told to Quit Thursday Unless Emloyers Negotiate | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/wininger-67-leads-qualifiers-in-golf-ties-course-mark-in-western.html | WININGER 67 LEADS QUALIFIERS IN GOLF; Ties Course Mark in Western Amateur--Morey Shot Back --Hare, English at 70 | True | | 1979-07-02 | RE0000031557 | B00000306456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/commodities-here-steady-sugar-hits-new-seasonal-highs-cocoa-wool.html | COMMODITIES HERE STEADY; Sugar Hits New Seasonal Highs --Cocoa, Wool Decline | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/russians-said-to-aid-sinkiang-executions.html | RUSSIANS SAID TO AID SINKIANG EXECUTIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/british-boat-missing-off-kenya.html | British Boat Missing Off Kenya" | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/police-enrich-blood-bank-rookies-give-540-pintsknights-of-columbus.html | POLICE ENRICH BLOOD BANK; Rookies Give 540 Pints -Knights of Columbus Donate Today | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bank-merger-completed-girard-trust-corn-exchange-is-third-largest.html | BANK MERGER COMPLETED; Girard Trust Corn Exchange Is Third Largest in Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/topics-and-sidelights-of-the-day-in-wall-street-commercial-paper.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Commercial Paper Money Market World Cotton Prices Venezuelan Oil Rubber Supply New England Telephone Underwriting Spreads | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-19 | 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031557 | B00000306456 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/us-arms-delivered-to-yugoslavia-for-defense-of-her-independence-us.html | U.S. Arms Delivered to Yugoslavia For Defense of Her Independence; U.S. ARMS SHIPPED TO THE YUGOSLAVS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/navy-net-stars-advance-haynesworth-and-goelzer-gain-college.html | NAVY NET STARS ADVANCE; Haynesworth and Goelzer Gain College Quarter-Finals | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/troopers-guard-town-8-textile-strikers-are-cleared-in-georgia.html | TROOPERS GUARD TOWN; 8 Textile Strikers Are Cleared in Georgia Contempt Case | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/polish-premier-pushes-big-loan.html | Polish Premier Pushes Big Loan | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/23-on-fishing-boat-lost-mexican-craft-overturns-and-sinks-off.html | 23 ON FISHING BOAT LOST; Mexican Craft Overturns and Sinks Off Cedros Island | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/brannan-dismisses-agriculture-official-charging-private-concern.html | Brannan Dismisses Agriculture Official, Charging Private Concern Gave 'Favors' | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/safety-drive-under-way-fulltime-director-to-be-named-by-national.html | SAFETY DRIVE UNDER WAY; Full-Time Director to Be Named by National Council | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/cut-in-work-week-for-transit-fades-mayors-group-sees-no-chance-for.html | CUT IN WORK WEEK FOR TRANSIT FADES; Mayor's Group Sees No Chance for July 1 Revision--At Least Six Months Held Needed Unions Cite Year's Delay | True | By A.h. Raskin | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/law-change-urced-in-narcotics-cases-sharkey-calls-for-mandatory.html | LAW CHANGE URCED IN NARCOTICS CASES; Sharkey Calls for Mandatory Sentences for Sellers, With Life for Third Offenders Hospital Facilities Convicted in Smuggling Death Penalty Sought | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/miss-cyra-l-duff-kansas-city-bride.html | MISS CYRA L. DUFF KANSAS CITY BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/forum-to-stage-vagliano-play.html | Forum to Stage Vagliano Play | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/army-corporal-drowned-scout-tries-in-vain-to-rescue-250pound-victim.html | ARMY CORPORAL DROWNED; Scout Tries in Vain to Rescue 250-Pound Victim in Narrows | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/un-names-new-chief-of-near-east-relief-unit.html | U.N. Names New Chief Of Near East Relief Unit | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/lucetta-lovett-bride-in-capital-she-is-wed-to-elmar-raimund.html | LUCETTA LOVETT BRIDE IN CAPITAL; She Is Wed to Elmar Raimund Neunteufel in Westmoreland Congregational Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-zionist-party-in-america-is-urged.html | NEW ZIONIST PARTY IN AMERICA IS URGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/oak-ridge-building-halts-second-walkout-over-pay-curbs-cripples.html | OAK RIDGE BUILDING HALTS; Second Walkout Over Pay Curbs Cripples Construction | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/lincoln-neb-sells-6000000-bonds-bankers-trust-here-heads-winning.html | LINCOLN, NEB., SELLS $6,000,000 BONDS; Bankers Trust Here Heads Winning Banking Group-- Other Municipal Loans Bergen County, N.J. Windsor, Conn. Elyria, Ohio Chesterfield County, Va. Blount County, Tenn. St. Lucie County, Fla, | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/use-needle-doctors-told-westchester-health-commissioner-defies.html | USE NEEDLE, DOCTORS TOLD; Westchester Health Commissioner Defies State Warning | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/brooklyn-suites-in-new-ownership.html | BROOKLYN SUITES IN NEW OWNERSHIP | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/materials-short-for-floor-covers-no-deficiencies-predicted-soon-at.html | MATERIALS SHORT FOR FLOOR COVERS; No Deficiencies Predicted Soon at Chicago Showings for Other Furnishings | True | By Betty Pepis Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-shares-offered-in-philadelphia-bank.html | NEW SHARES OFFERED IN PHILADELPHIA BANK | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/los-angeles-has-record-budget.html | Los Angeles Has Record Budget | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/pope-sees-adenauer-concordat-discussed.html | POPE SEES ADENAUER; CONCORDAT DISCUSSED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/wage-board-backs-whitecollar-rise-increase-of-4-cents-an-hour-on-a.html | WAGE BOARD BACKS WHITE-COLLAR RISE; Increase of 4 Cents an Hour on a Productivity Basis Approved by U.S. Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/state-afl-scores-dewey-aides-as-outstanding-enemies-of-labor-state.html | State A.F.L. Scores Dewey, Aides As 'Outstanding Enemies' of Labor; STATE A.F.L. SCORES DEWEY AND REGIME | True | By Stanley Levey Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/lever-opens-plant-to-serve-the-west.html | LEVER OPENS PLANT TO SERVE THE WEST | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sir-george-clerk-76-a-british-diplomat.html | SIR GEORGE CLERK, 76, A BRITISH DIPLOMAT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/cornells-new-president-to-be-goodrich-director.html | Cornell's New President To Be Goodrich Director | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/academic-curbs-cited-in-35-cases-survey-by-harvard-crimson-covers.html | ACADEMIC CURBS CITED IN 35 CASES; Survey by Harvard Crimson Covers Year's Incidents in Colleges, School Systems Results Outlined Feinberg Law Mentioned | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/fur-buyer-honored-marshall-field-co-executive-guest-of-traveling.html | FUR BUYER HONORED; Marshall Field & Co. Executive Guest of Traveling Salesmen | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/armcos-preferred-changed-for-common.html | ARMCO'S PREFERRED CHANGED FOR COMMON | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/city-high-school-athletic-coaches-delay-vote-on-continuation-of.html | City High School Athletic Coaches Delay Vote on Continuation of Strike for Week | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/medina-finds-us-distorts-evidence-criticizes-federal-antitrust.html | MEDINA FINDS U.S. DISTORTS EVIDENCE; Criticizes Federal Anti-Trust Prosecutor for Using Only Parts of a Statement | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/miss-salm-is-killed-daughter-of-count-is-victim-of-an-accident-in.html | MISS SALM IS KILLED; Daughter of Count Is Victim of an Accident in Austria | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/hunter-professor-defends-his-work-lays-suspension-to-academic.html | HUNTER PROFESSOR DEFENDS HIS WORK; Lays Suspension to 'Academic Gestapo'-- Sees Persecution for His Catholic Beliefs TEACHES 'HUMAN HYGIENE' Dr. Fordung Thinks Present Action Stems From Year-Old Anti-Semitism Charges Taught "Human Hygiene" Charges Are Listed | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/indianapolis-keglers-win.html | Indianapolis Keglers Win | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/cardell-outpoints-lombardo.html | Cardell Outpoints Lombardo | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/water-famines-threaten-house-members-warned.html | Water Famines Threaten, House Members Warned | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/army-camouflage-trick-helps-corporalbriefly.html | Army Camouflage Trick Helps Corporal--Briefly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mrs-henrietta-bampton-mother-of-rose-metropolitan-opera-singer-dies.html | MRS. HENRIETTA BAMPTON; Mother of Rose, Metropolitan Opera Singer, Dies at 79 | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/news-of-food-delicacies-from-france-hawaii-and-cyprus-for-a-honey-a.html | News of Food; Delicacies From France, Hawaii and Cyprus for a Honey Array and Oil of Walnuts Pine Tree Honey Arrives Hawaii Sends Distilled Blossom | True | By Jane Nickerson | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mrs-zaharias-patty-berg-and-louise-suggs-gain-on-links-defender.html | Mrs. Zaharias, Patty Berg and Louise Suggs Gain on Links; DEFENDER CHECKS MISS KIRK, 7 AND 6 Mrs. Zaharias Two Under Par in Reaching Second Round of Western Open Golf MISS BERG WINS, 6 AND 5 Triumphs Over Grace Lenczyk --Misses Suggs, Dettwieler Victors at Philadelphia Patty One Under Par Miss Downey Beaten THE SUMMARIES | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/swim-for-health-week-set.html | 'Swim for Health, Week' Set | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/stock-offering-is-sold.html | Stock Offering Is Sold | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/marian-mcargos-troth-porter-school-alumna-fiancee-of-richard.html | MARIAN M'CARGO'S TROTH; Porter School Alumna Fiancee of Richard Cantrell Moses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/5th-air-force-gets-new-officer.html | 5th Air Force Gets New Officer | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/iran-rejects-bid-by-british-on-oil-talks-break-down-teheran-group.html | IRAN REJECTS BID BY BRITISH ON OIL; TALKS BREAK DOWN; Teheran Group Rules Out Plan Offered by Company Aides in Nationalizing Dispute BARS A 10,000,000 OFFER Anglo-Iranian's Proposal Held Contrary to Expropriation Law-- Seizure Impends British Plan Presented Iranian Demand Unacceptable IRAN REJECTS BID BY BRITISH ON OIL Grady Cites Consequences Attlee to Summon Ministers Iran Held Not Bent on Violence | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/43200000-bonds-on-market-today-first-boston-group-to-offer-25000000.html | $43,200,000 BONDS ON MARKET TODAY; First Boston Group to Offer $25,000,000 Issue of the People's Gas Light & Coke TEXAS ELECTRIC SERVICE $11,500,000 of 3 3/8s to Be Put on Sale-- Missouri Power, North Penn Gas on List Peoples Gas Light and Coke Texas Electric Service $43,200,000 BONDS ON MARKET TODAY Missouri Power and Light North Penn Gas | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/big-lights-testinc-rocket-sky-lanes.html | BIG LIGHTS TESTINC ROCKET SKY LANES | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/topics-and-sidelights-of-the-day-in-wall-street-saturday-closings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Saturday Closings Banking Prices Convertible Debentures Tin Checking Activity A Record in Prospect | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/newspaper-librarians-elect.html | Newspaper Librarians Elect | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/prices-of-clothing-for-fall-reduced-listings-by-cohen-sons-cut-2-to.html | PRICES OF CLOTHING FOR FALL REDUCED; Listings by Cohen & Sons Cut $2 to $5 From the Proposed Retail Rises of $6 to $10 SUITS, TOPCOATS INCLUDED Other Makers of Apparel for Men Are Expected to Try to Counter Slump in Business | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/newsprint-rollback-opposed-by-official.html | NEWSPRINT ROLLBACK OPPOSED BY OFFICIAL | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/limit-on-tungsten-buying-government-to-purchase-only-3000000.html | LIMIT ON TUNGSTEN BUYING; Government to Purchase Only 3,000,000 Short-Ton Units | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/evatt-named-to-chifleys-post.html | Evatt Named to Chifley's Post | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-yorker-tops-organists.html | New Yorker Tops Organists | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/puerto-rico-vote-rules-to-be-set.html | Puerto Rico Vote Rules to Be Set | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/marshall-lauds-korea-tactics.html | Marshall Lauds Korea Tactics | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/georgian-named-to-ccc-board.html | Georgian Named to C.C.C. Board | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/city-seeks-to-kill-marijuana-weeds-locating-and-destroying.html | CITY SEEKS TO KILL MARIJUANA WEEDS; LOCATING AND DESTROYING MARIJUANA AT ITS SOURCE | True | The New York Times (by George Alexanderson) | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/freer-hand-given-yugoslav-unions-bodies-are-directed-to-uphold.html | FREER HAND GIVEN YUGOSLAV UNIONS; Bodies Are Directed to Uphold Causes of Labor Instead of Acting for the State | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/310-get-degrees-today-queens-college-class-to-hear-davidson-at.html | 310 GET DEGREES TODAY; Queens College Class to Hear Davidson at Exercises | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/tc-gibney-veteran-immigration-officer-becomes-chief-of-the.html | T.C. Gibney, Veteran Immigration Officer, becomes Chief of the Inspectors in the Port | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/unclenieice-union-valid-state-recognizes-a-marriage-legal-in-foreign.html | UNCLE-NIECE UNION VALID; State Recognizes a Marriage Legal in Foreign Country | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/red-sox-sign-school-hurler.html | Red Sox Sign School Hurler | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bonds-and-shares-on-london-market-british-funds-decline-under.html | BONDS AND SHARES ON LONDON MARKET; British Funds Decline Under General Selling That Brings Wide and Continuous Fall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gate-watchman-held.html | Gate Watchman Held | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gang-frees-cuban-captive.html | Gang Frees Cuban Captive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/31st-barricini-store-opening.html | 31st Barricini Store Opening | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-circuit-to-holland-opens.html | New Circuit to Holland Opens | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/insurance-firm-executive-named-to-colgate-board.html | Insurance Firm Executive Named to Colgate Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gives-up-in-club-theft.html | Gives Up in Club Theft | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/for-the-home-new-items-add-glamour-to-the-desk-writing-accessories.html | For the Home: New Items Add Glamour to the Desk; Writing Accessories Notably Elegant and Useful as Well Book Ends in Ceramics Library Set Has Ruler | True | The New York Times Studio | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/prudential-plans-illness-coverage-designed-to-protect-against.html | PRUDENTIAL PLANS ILLNESS COVERAGE; Designed to Protect Against Crippling Financial Effect of Long Sicknesses ISSUED IN GROUP FORM Intended to Combat Advent of Socialized Medicine-- Limit of Policy $5,000 Seeks Protection Against Illness Basis for Coverage | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/paperboard-output-up-162-above-year-agoorders-off-47-backlog-up-644.html | PAPERBOARD OUTPUT UP; 16.2% Above Year Ago--Orders Off 4.7%, Backlog Up 64.4% | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/draftumt-bill-signed-by-truman-he-nominates-5-to-supervise-military.html | DRAFT-U.M.T. BILL SIGNED BY TRUMAN; He Nominates 5 to Supervise Military Training Program -- Marshall Hails Law DRAFT-U.M.T. BILL SIGNED BY TRUMAN Marshall Issues Statement Effect of Draft Law Educational Deferments | True | By Harold B. Hinton Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/stockholder-assails-united-cigar-setup.html | STOCKHOLDER ASSAILS UNITED CIGAR SET-UP | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/prof-john-g-hazam-of-ccny-faculty.html | PROF. JOHN G. HAZAM OF C.C.N.Y. FACULTY | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/roosevelt-papers-studied-to-put-them-in-historical-perspective.html | Roosevelt Papers Studied to Put Them 'In Historical Perspective,' Dealer Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/summer-solstice.html | SUMMER SOLSTICE | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/2-years-for-bookie-and-fine-of-9000-kelley-put-in-erickson-class-by.html | 2 YEARS FOR BOOKIE AND FINE OF $9,000; Kelley Put in Erickson Class by Hogan--2 Others Each Jailed for One Year | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/the-korean-war-action-on-the-korean-front-yesterday-centered-in-the.html | The Korean War; Action on the Korean front yesterday centered in the east-central and eastern sectors, where United Nations ground forces met stubborn resistance from enemy units well entrenched in key defensive positions. Along the rest of the battle line United Nations patrols continued to range deep into enemy territory against light to moderate resistance. North Korean | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/canadians-to-pay-in-oldage-fund.html | Canadians to Pay in Old-Age Fund | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/reform-rabbis-head-says-religion-must-fight-against-red-aggression.html | Reform Rabbis' Head Says Religion Must Fight Against Red Aggression; Bernstein Tells Central Conference That United Nations' Resistance Is 'Morally Right and Realistically Imperative' | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/circulating-show-in-modern-museum-tieup-between-architecture-and.html | CIRCULATING SHOW IN MODERN MUSEUM; Tie-Up Between Architecture and Sculpture Is Illustrated --Display to Tour Nation | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-gem-theft-listed-hotel-guest-reports-loss-of-13000-jewelry-and.html | NEW GEM THEFT LISTED; Hotel Guest Reports Loss of $13,000 Jewelry and Furs | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/longing-for-flowers-and-green-country-lures-aged-woman-squatter-to.html | Longing for Flowers and Green Country Lures Aged Woman Squatter to Prison | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/litchfield-to-aid-school-connecticut-town-will-donate-open-house.html | LITCHFIELD TO AID SCHOOL; Connecticut Town Will Donate 'Open House' Proceeds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/market-research-head-named-by-general-foods.html | Market Research Head Named by General Foods | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/soviet-press-hails-french-vote.html | Soviet Press Hails French Vote | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/175-aliens-arrested-as-raids-continue.html | 175 ALIENS ARRESTED AS RAIDS CONTINUE | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/huffines-is-honored-at-fashion-institute.html | HUFFINES IS HONORED AT FASHION INSTITUTE | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/benjamin-weinberg.html | BENJAMIN WEINBERG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/apartments-lead-in-bronx-trading-sales-include-104unit-house-on.html | APARTMENTS LEAD IN BRONX TRADING; Sales Include 104-Unit House on Westchester Ave.--Deal on the Grand Concourse | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/trade-writers-elect-world-association-names-kerr-as-successor-to.html | TRADE WRITERS ELECT; World Association Names Kerr as Successor to Conroy | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/blockade-is-opposed-canadian-premier-sees-loss-of-noncommunist.html | BLOCKADE IS OPPOSED; Canadian Premier Sees Loss of Non-Communist Chinese | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/feed-firm-leases-fifth-ave-floor-hj-baker-bros-to-move-to-sinclair.html | FEED FIRM LEASES FIFTH AVE. FLOOR; H.J. Baker & Bros. to Move to Sinclair Oil Building-- Marguery Space Taken | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/wing-six-trades-couture-sends-veteran-to-canadiens-for-hirschfeld.html | WING SIX TRADES COUTURE; Sends Veteran to Canadiens for Hirschfeld and Cash | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sondakrubin.html | Sondak--Rubin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/workers-honor-bartons-candy-company-gets-plaque-for-harmony-with.html | WORKERS HONOR BARTON'S; Candy Company Gets Plaque for Harmony With Employes | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/44-freight-cars-burn-leave-the-tracks-in-nebraska-three-other.html | 44 FREIGHT CARS BURN; Leave the Tracks in Nebraska--Three Other Trains Derailed | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/crash-kills-truck-driver.html | Crash Kills Truck Driver | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/malan-sees-republic-due-in-south-africa.html | MALAN SEES REPUBLIC DUE IN SOUTH AFRICA | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/to-give-play-arena-style.html | To Give Play Arena Style | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/prices-changing-in-durable-goods-adjustments-equally-divided.html | PRICES CHANGING IN DURABLE GOODS; Adjustments Equally Divided Between Rises and Drops, Industrial Buyers Say BENCH TOOLS INCREASED Brass Items Return to Ceiling, Storage Bins Reduced 5%, Two Portable Saws 10% | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sun-glass-sales-increased.html | Sun Glass Sales Increased | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-tv-set-has-versatility.html | New TV Set Has Versatility | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/britain-expanding-curbs-on-red-china-shipments-of-strategic-goods.html | BRITAIN EXPANDING CURBS ON RED CHINA; Shipments of Strategic Goods Placed Under Strict Control Throughout the Empire Would Counter Smuggling Assurance by Sweden Explained to Commons Washington "Encouraged" | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bulova-watch-company-names-vice-president.html | Bulova Watch Company Names Vice President | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/furs-for-fall-retain-slender-silhouette-new-silhouettes-in-fur.html | FURS FOR FALL RETAIN SLENDER SILHOUETTE; NEW SILHOUETTES IN FUR JACKETS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/railroad-supplier-earned-1297698-pettibone-mulliken-profit-for-year.html | RAILROAD SUPPLIER EARNED $1,297,698; Pettibone Mulliken Profit for Year Is Equivalent to $11.51 a Common Share OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mrs-ryan-describes-shooting.html | Mrs. Ryan Describes Shooting | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/czechs-will-try-ap-writer-soon-prague-informs-us-oatis-will-face.html | CZECHS WILL TRY A.P. WRITER SOON; Prague Informs U.S. Oatis Will Face Court 'Within Few Days' -- Anti-State Action Charged | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/city-preparing-7000-for-atomic-nursing.html | CITY PREPARING 7,000 FOR 'ATOMIC NURSING' | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gets-westinghouse-post.html | Gets Westinghouse Post | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/troth-made-known-of-barbara-penrose.html | TROTH MADE KNOWN OF BARBARA PENROSE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/suspension-stands-for-35-policemen.html | SUSPENSION STANDS FOR 35 POLICEMEN | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/dewey-on-air-to-seek-defense-volunteers.html | DEWEY ON AIR TO SEEK DEFENSE VOLUNTEERS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/purge-in-budapest.html | PURGE IN BUDAPEST | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/west-invites-talk-on-german-trade-allied-commandants-sanction.html | WEST INVITES TALK ON GERMAN TRADE; Allied Commandants Sanction Revival of Parley as Flow of Goods Is Improved | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/151st-sub-launched-at-151yearold-shipyard.html | 151ST SUB LAUNCHED AT 151-YEAR-OLD SHIPYARD | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/beaches-cleared-of-pollution.html | Beaches Cleared of Pollution | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/to-join-barnard-staff.html | To Join Barnard Staff | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gray-matter-wins-handicap-in-nearrecord-time-590for2-shot-beats.html | Gray Matter Wins Handicap in Near-Record Time; $5.90-FOR-$2 SHOT BEATS STEEL BLUE Atkinson Pilots Gray Matter to Two-Length Triumph in Great Neck at Belmont FREE STRIDER RUNS THIRD Winner Goes Mile and Furlong in 1:48 1/2--Field of 14 in Top Flight Today | True | By Joseph C. Nichols | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/export-license-revoked-company-here-accused-of-illegal-shipments-to.html | EXPORT LICENSE REVOKED; Company Here Accused of Illegal Shipments to China | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/city-water-bid-hinted-incodel-head-reports-it-feels-free-to-ask.html | CITY WATER BID HINTED; Incodel Head Reports It Feels Free to Ask Delaware Supply | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/added-occupation-funds-asked.html | Added Occupation Funds Asked | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/atlantic-compromise-mediterranean-command-still-unsettled-despite.html | Atlantic Compromise; Mediterranean Command Still Unsettled Despite New Assignment for Carney Limits of New Command Factors Against Blockade | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/the-schools-and-drugs.html | THE SCHOOLS AND DRUGS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/miss-ileane-barat-to-wed.html | Miss Ileane Barat to Wed | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/belgium-annuls-draft-sentence.html | Belgium Annuls Draft Sentence | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/receive-merit-awards-10-technical-leaders-honored-by-society-for.html | RECEIVE MERIT AWARDS; 10 Technical Leaders Honored by Society for Testing Materials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bonn-to-establish-civil-air-defenses.html | BONN TO ESTABLISH CIVIL AIR DEFENSES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/13-edison-workers-honored.html | 13 Edison Workers Honored | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ship-peace-talks-set-to-open-today-owners-planning-concessions-in.html | SHIP PEACE TALKS SET TO OPEN TODAY; Owners Planning Concessions in U.S. Mediator Session on East Coast-Gulf Tie-Up Owners' Offer Rejected Hope for Ship Strike End Rises, With Peace Talks Opening Today Prepared to Make Concessions Many Vessels Tied Up Line to Washington Set Up Talks Between Unions Sought | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/elected-to-presidency-of-presbyterian-board.html | Elected to Presidency Of Presbyterian Board | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/president-lines-chiefs-shifted.html | President Lines' Chiefs Shifted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/standlee-signs-with-49ers.html | Standlee Signs With 49ers | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-bribery-and-conspiracy-indictments-handed-up-in-college.html | New Bribery and Conspiracy Indictments Handed Up in College Basketball 'Fixing' | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/air-monopoly-bid-alleged-by-line-pan-american-world-airways-tells.html | AIR MONOPOLY BID ALLEGED BY LINE; Pan American World Airways Tells C.A.B. It Fears Squeeze in Panagra's Proposals | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/blast-interrupts-power-anderson-ind-explosion-and-fire-cripple.html | BLAST INTERRUPTS POWER; Anderson, Ind., Explosion and Fire Cripple Facilities | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/state-canal-tonnage-near-high.html | State Canal Tonnage Near High | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/playground-is-opened-pal-puts-east-harlem-area-in-operation-takes.html | PLAYGROUND IS OPENED; P.A.L. Puts East Harlem Area in Operation, Takes Over Another | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-york-lawyer-heads-order-of-brith-abraham.html | New York Lawyer Heads Order of Brith Abraham | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/maps-47000000-utility-delaware-river-company-plans-new.html | MAPS $47,000,000 UTILITY; Delaware River Company Plans New Hydroelectric Plant | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/chicago-racketeer-held-policy-operator-is-questioned-in-shooting.html | CHICAGO RACKETEER HELD; Policy Operator Is Questioned in Shooting That Killed One | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/miss-holmsen-fiancee-will-be-wed-to-ensign-snelling-r-brainard-on.html | MISS HOLMSEN FIANCEE; Will Be Wed to Ensign Snelling R. Brainard on June 30 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/goddardread.html | Goddard--Read | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/succeeds-fo-presidency-of-spreckels-sugar-co.html | Succeeds fo Presidency Of Spreckels Sugar Co. | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/troop-rules-set-in-atlantic-pact-12-nations-agree-upon-division-of.html | TROOP RULES SET IN ATLANTIC PACT; 12 Nations Agree Upon Division of Authority Over Soldiers -- Eisenhower Hails Plan Principal Points in Accord Eisenhower Sees Deputies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/princeton-checks-harvard-nine-62-fivehitter-by-sisler-gains-fifth.html | PRINCETON CHECKS HARVARD NINE, 6-2; Five-Hitter by Sisler Gains Fifth Ivy League Title for Tigers at Cambridge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/no-loss-to-chain-seen-in-price-war-allied-stores-chairman-says-only.html | NO LOSS TO CHAIN SEEN IN PRICE WAR; Allied Stores Chairman Says Only 15% of Volume Comes From Sales in This Area NO LOSS TO CHAIN SEEN IN PRICE WAR OTHER COMPANY MEETINGS Domestic Finance Nuclear Instrument and Chemical | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/churchmen-alarmed-at-marthur-support.html | CHURCHMEN ALARMED AT M'ARTHUR SUPPORT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gop-picks-javits-for-council-head-rival-candidates.html | G.O.P. PICKS JAVITS FOR COUNCIL HEAD; RIVAL CANDIDATES | True | By Warren Moscowfabian Bachrach | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/feeling-out-enemy-strength-in-korea.html | FEELING OUT ENEMY STRENGTH IN KOREA | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/the-worlds-largest-nonrigid-airship.html | THE WORLD'S LARGEST NONRIGID AIRSHIP | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/koo-sees-us-officials-nationalist-chinese-envoy-talks-about-tokyo.html | KOO SEES U.S. OFFICIALS; Nationalist Chinese Envoy Talks About Tokyo Peace Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mavis-mills-affianced-east-orange-girl-to-become-bride-of-henry-l.html | MAVIS MILLS AFFIANCED; East Orange Girl to Become Bride of Henry L. Cahan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/czechs-name-new-mission-head.html | Czechs Name New Mission Head | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/two-upstate-public-schools-will-defy-ban-and-hold-religious.html | Two Upstate Public Schools Will Defy Ban And Hold Religious Baccalaureate Exercises | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/steels-fuel-data-sought-federal-agency-says-supply-may-be-tight.html | STEEL'S FUEL DATA SOUGHT; Federal Agency Says Supply May Be Tight This Winter | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/b-o-orders-44-diesels.html | B. & O. Orders 44 Diesels | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/macy-in-favor-of-taft-suffolk-leader-gives-views-on-presidential.html | MACY IN FAVOR OF TAFT; Suffolk Leader Gives Views on Presidential Candidates | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bank-to-increase-stock.html | Bank to Increase Stock | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/defense-study-set-for-water-system-army-men-join-city-officials.html | DEFENSE STUDY SET FOR WATER SYSTEM; Army Men Join City Officials Tomorrow in 400-Mile Tour of Upstate Reservoirs | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/blond-fuehrer-ousted-bavaria-party-dismisses-head-for-overtures-to.html | 'BLOND FUEHRER' OUSTED; Bavaria Party Dismisses Head for Overtures to Neo-Nazis | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/music-events-tonight.html | Music Events Tonight | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/chandler-sees-an-attempt-to-put-committee-in-control-of-baseball.html | Chandler Sees an Attempt to Put Committee in Control of Baseball; Reveals He Had Asked Club Owners Backing Him to Drop Their Support to Open Way for Appointment of a Successor Sees Trend to Committee Baseball Is a 'No' Job" | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/light-opera-group-to-resume.html | Light Opera Group to Resume | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sports-of-the-times-overheard-at-the-stadium-the-choleric-redhead.html | Sports of The Times; Overheard at the Stadium The Choleric Redhead Power or Lead Dykes Loses Interest | True | By Arthur Daley | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/heroism-medals-go-to-27-firemen-honoring-fire-department-heroes.html | HEROISM MEDALS GO TO 27 FIREMEN; HONORING FIRE DEPARTMENT HEROES | True | The New York Times | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/minnesota-tornado-hurts-6.html | Minnesota Tornado Hurts 6 | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gets-fashion-industry-award.html | Gets Fashion Industry Award | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/promoted-to-director-by-the-city-museum.html | Promoted to Director By the City Museum | True | Fabian Bachrach | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/to-bring-audubon-art-australian-to-present-here-paintings-of-birds.html | TO BRING AUDUBON ART; Australian to Present Here Paintings of Birds | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/house-body-hunts-defensejob-reds-first-two-witnesses-before.html | HOUSE BODY HUNTS DEFENSE-JOB REDS; First Two Witnesses Before Un-American Committee Balk at Questioning Baltimore Area First on List Tells of Discharge from Job | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/2month-coma-broken-woman-has-had-4-operations-to-find-cause-of.html | 2-MONTH COMA BROKEN; Woman Has Had 4 Operations to Find Cause of Illness | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/k-of-c-men-give-blood-members-donate-326-pints-to-red-cross-during.html | K. OF C. MEN GIVE BLOOD; Members Donate 326 Pints to Red Cross During Day | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/canadian-bonds-placed-private-sale-of-21237000-of-municipal-issues.html | CANADIAN BONDS PLACED; Private Sale of $21,237,000 of Municipal Issues Announced | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/investor-acquires-an-east-side-house-buyer-to-occupy-duplex-on-67th.html | INVESTOR ACQUIRES AN EAST SIDE HOUSE; Buyer to Occupy Duplex on 67th St.--Operator Takes Lexington Avenue Stores | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/rogers-victor-61-60-landon-student-beats-darche-in-eastern-school.html | ROGERS VICTOR, 6-1, 6-0; Landon Student Beats Darche in Eastern School Tennis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/glen-cove-parcel-in-long-island-sales.html | GLEN COVE PARCEL IN LONG ISLAND SALES | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/graduate-faculty-dean-appointed-by-new-school.html | Graduate Faculty Dean Appointed by New School | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/wisconsin-jails-exmayor.html | Wisconsin Jails Ex-Mayor | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/results-of-the-french-election.html | Results of the French Election | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/eunice-holt-wed-to-db-van-vleck-she-is-escorted-by-father-at.html | EUNICE HOLT WED TO D.B. VAN VLECK; She Is Escorted by Father at Marriage in West Hartford to Princeton Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/approve-murphy-medina-senate-judiciary-committee-men-endorse.html | APPROVE MURPHY, MEDINA; Senate Judiciary Committee Men Endorse Appointments | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/officer-promotions-approved-in-senate.html | OFFICER PROMOTIONS APPROVED IN SENATE | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bus-travel-up-10-terminal-a-factor.html | BUS TRAVEL UP 10%; TERMINAL A FACTOR | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/business-world-fewer-buyers-than-in-1950-exporters-weigh-price.html | Business World; Fewer Buyers Than in 1950 Exporters Weigh Price Action Parley on Government Contracts Felt Hat Color Card Issued Bench Lathe Deliveries Lag Vacuum Cleaners Off in May | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/cost-of-inflation-cited-by-johnston-21000000000-held-added-to.html | COST OF INFLATION CITED BY JOHNSTON; $21,000,000,000 Held Added to Consumer Living Expense Since January, 1950 | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sir-william-rootes-divorced.html | Sir William Rootes Divorced | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/theatre-to-begin-ticket-code-talks-meeting-friday-will-endeavor-to.html | THEATRE TO BEGIN TICKET CODE TALKS; Meeting Friday Will Endeavor to Reach Basis for Another Pact to Protect Public Final Adoption Expected Opinion of Sylvia Siegler Talks With Dramatists Guild | True | By Sam Zolotow | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/dodgers-sign-young-hurler.html | Dodgers Sign Young Hurler | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/goldsborough-buried-many-washington-friends-of-jurist-attend.html | GOLDSBOROUGH BURIED; Many Washington Friends of Jurist Attend Funeral | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/baptists-are-warned-against-compromise.html | BAPTISTS ARE WARNED AGAINST COMPROMISE | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/hamilton-fyfe-81-author-and-editor-dean-of-british-correspondents.html | HAMILTON FYFE, 81, AUTHOR AND EDITOR; Dean of British Correspondents Who Covered Five Armies in World War I Is Dead Lectured in U.S. | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-judge-to-hear-pipeline-arguments.html | NEW JUDGE TO HEAR PIPELINE ARGUMENTS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ithaca-college-official-named.html | Ithaca College Official Named | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mrs-dj-martin-jr-has-son.html | Mrs. D.J. Martin Jr. Has Son | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/debutante.html | DEBUTANTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/swedish-soccer-team-wins.html | Swedish Soccer Team Wins | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/open-door-for-oil-of-latins-is-urged-us-asked-to-seek-change-in.html | 'OPEN DOOR' FOR OIL OF LATINS IS URGED; U.S. Asked to Seek Change in Conditions That Bar Foreign Capital From Development | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/boxoffice-tv-foes-to-petition-fcc-business-men-opposing-fee-paying.html | BOX-OFFICE TV FOES TO PETITION F.C.C.; Business Men Opposing Fee Paying by Set Owners Will Seek License Suspensions | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/confused-market-puts-stocks-down-prices-ease-stiffen-close-mixed.html | CONFUSED MARKET PUTS STOCKS DOWN; Prices Ease, Stiffen, Close Mixed, and the Average Ends With Loss of 0.36 Point CONFUSED MARKET PUTS STOCKS DOWN Jersey Standard Eases | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sugar-moves-up-to-higher-ground-other-commodities-here-are-mostly.html | SUGAR MOVES UP TO HIGHER GROUND; Other Commodities Here Are Mostly Weak, Coffee Dull, Wool Under Pressure No. 4 Contract Up 4 to 7 Points Pressure on Wool Futures | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/terminal-planned-for-large-trucks-building-on-ninth-avenue-will.html | TERMINAL PLANNED FOR LARGE TRUCKS; Building on Ninth Avenue Will Serve Trailers Barred From Garment District SPACE FOR 50 VEHICLES Structure Also Will Provide Area for Transfer of Cargo to Smaller Carriers | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-crime-of-et-cetera-stumps-jersey-governor.html | New Crime of Et Cetera Stumps Jersey Governor | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/card-protest-of-game-with-dodgers-is-denied.html | Card Protest of Game With Dodgers Is Denied | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/flam-burrows-richardson-reach-third-round-in-tennis-at-london-mrs.html | Flam, Burrows, Richardson Reach Third Round in Tennis at London; Mrs. du Pont and Miss Fry Among Five U.S. Women's Singles Victors--Miss Brough, Sedgman Top Wimbledon Seedings Mrs. du Pont Advances Won Singles 3 Times in Row | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/persian-bronze-at-art-museum.html | Persian Bronze at Art Museum | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/helen-chapin-to-be-wed-july-14.html | Helen Chapin to Be Wed July 14 | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/city-ballet-troupe-begins-final-week-nora-kaye-dances-first-age-of.html | CITY BALLET TROUPE BEGINS FINAL WEEK; Nora Kaye Dances First 'Age of Anxiety' Here-- LeClercq in 'Capriccio Brillant' | True | By John Martin | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/realty-tax-rate-in-boroughs-fixed-schedule-adopted-by-council-gives.html | REALTY TAX RATE IN BOROUGHS FIXED; Schedule Adopted by Council Gives Bronx Top Figure, $3.29 for $100 of Valuation Bound By Joseph Figures | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/wife-divorces-bucky-harris.html | Wife Divorces Bucky Harris | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/us-representatives-to-attend.html | U.S. Representatives to Attend | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/british-unit-to-quit-korea.html | British Unit to Quit Korea | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/la-prensa-and-la-nacion.html | LA PRENSA AND LA NACION | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/paper-bars-customs-fee-argentine-dailys-owners-term-retroactive.html | PAPER BARS CUSTOMS FEE; Argentine Daily's Owners Term Retroactive Costs 'Void' | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/cuban-senate-approves-budget.html | Cuban Senate Approves Budget | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/walter-reuther-sees-doctor.html | Walter Reuther Sees Doctor | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/controls-spare-nonprofit-groups.html | Controls Spare Non-Profit Groups | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/million-fraud-admitted-grand-rapids-broker-pledged-his-customers.html | MILLION FRAUD ADMITTED; Grand Rapids Broker Pledged His Customers' Securities | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/yugoslavs-ask-austrian-haven.html | Yugoslavs Ask Austrian Haven | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/russians-return-2-us-soldiers.html | Russians Return 2 U.S. Soldiers | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/rosengartengreenberg.html | Rosengarten--Greenberg | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/onetime-ibm-salesman-named-purchasing-chief.html | Onetime I.B.M. Salesman Named Purchasing Chief | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/southworth-resigns-as-manager-of-braves-and-holmes-is-named.html | Southworth Resigns as Manager of Braves and Holmes Is Named Successor; RETIRING BOSTON LEADER AND REPLACEMENT | True | The New York Times | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/wins-music-scholarship-pianist-from-arizona-takes-first-of.html | WINS MUSIC SCHOLARSHIP; Pianist From Arizona Takes First of Kosciusco Foundation | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/us-five-bows-in-milan-university-of-south-loses-to-italian.html | U.S. FIVE BOWS IN MILAN; University of South Loses to Italian Champions, 52-41 | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/kingsmen-pick-cocaptains.html | Kingsmen Pick Co-captains | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/allies-gain-in-hard-fighting-for-supply-sector-in-korea-changes.html | Allies Gain in Hard Fighting For Supply Sector in Korea; Changes Hands Six Times Allied Units Gain in Hard Fighting For Enemy Supply Area in Korea Aggressive Air Group Light Probing Attacks Resistance Light in West | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/congress-body-back-says-europe-aid-pays.html | CONGRESS BODY, BACK, SAYS EUROPE AID PAYS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/labor-reports-increased-tobin-acts-on-rising-shortage-asks-full.html | LABOR REPORTS INCREASED; Tobin Acts on Rising Shortage, Asks Full Data of 175 Areas | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/2-us-fives-win-in-colombia.html | 2 U.S. Fives Win in Colombia | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ellington-at-stadium.html | Ellington at Stadium | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/rush-tops-braves-for-cubs-3-to-0-hurls-4hitter-as-mates-get-all.html | RUSH TOPS BRAVES FOR CUBS, 3 TO 0; Hurls 4-Hitter as Mates Get All Runs Off Surkont in First Two Innings | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/provisions-of-draft-act-compared-with-old-law.html | Provisions of Draft Act Compared With Old Law | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/harriman-in-paris-to-discuss-us-aid-will-confer-with-eisenhower.html | HARRIMAN IN PARIS TO DISCUSS U.S. AID; Will Confer With Eisenhower, Katz and Spofford on Needs for Security of Europe European Self-Aid Urged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/us-open-golf-receipts-set-record-of-110892.html | U.S. Open Golf Receipts Set Record of $110,892 | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/women-protest-rollback-defeat-housewives-bombard-truman-and.html | WOMEN PROTEST ROLLBACK DEFEAT; Housewives Bombard Truman and Congress on Committee's Vote on Beef Price Cuts Butcher Bewails His Lot | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/consumer-orders-drop-during-may-new-industrial-buying-below-peak.html | CONSUMER ORDERS DROP DURING MAY; New Industrial Buying Below Peak Level of First Quarter, Commerce Survey Shows Production in Inventory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/inquiry-awaiting-reply-on-macarthur-rebuttal.html | Inquiry Awaiting Reply On MacArthur Rebuttal | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/commodity-index-drops-from-3549-june-8-to-3514.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 354.9 June 8 to 351.4 June 15 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/king-approves-australian-trip.html | King Approves Australian Trip | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/realty-head-balks-at-immunity-waiver.html | REALTY HEAD BALKS AT IMMUNITY WAIVER | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/events-of-interest-in-shipping-world-great-lakes-operators-oppose.html | EVENTS OF INTEREST IN SHIPPING WORLD; Great Lakes Operators Oppose Labor Department Authority to Enforce Safety Rules Legion Post Installs Bay St. Louis Bridbe Benefit for Junior Republic | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/browns-triumph-4-to-1-pillette-victor-as-senators-5-errors-prove.html | BROWNS TRIUMPH, 4 TO 1; Pillette Victor as Senators' 5 Errors Prove Costly | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/kropp-forge-offering-today.html | Kropp Forge Offering Today | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/italy-beats-poland-41-del-bello-wins-in-singles-of-zone-davis-cup.html | ITALY BEATS POLAND, 4-1; Del Bello Wins in Singles of Zone Davis Cup Tennis | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ogden-named-phillies-scout.html | Ogden Named Phillies' Scout | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ecuadors-president-on-way-for-us-visit.html | ECUADOR'S PRESIDENT ON WAY FOR U.S. VISIT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/admiral-sets-vacation-closing.html | Admiral Sets Vacation Closing | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/income-increased-for-ohio-edison-14675367-for-year-to-june-1-is-up.html | INCOME INCREASED FOR OHIO EDISON; $14,675,367 for Year to June 1 Is Up From $13,305,293 --Other UTILITY REPORTS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/metro-acquires-two-new-stories-millionth-man-and-general-came-home.html | METRO ACQUIRES TWO NEW STORIES; 'Millionth Man' and 'General Came Home' Bought--Greer Garson in 'Burning Secret' To Produce "Gamma People" Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/son-to-the-lloyd-keigwins.html | Son to the Lloyd Keigwins | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/henry-street-sail-friday.html | Henry Street Sail Friday | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ad-director-appointed-by-schenley-distillers.html | Ad Director Appointed By Schenley Distillers | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/stobbs-of-red-sox-halts-indians-92-gives-up-only-four-blows-in.html | STOBBS OF RED SOX HALTS INDIANS, 9-2; Gives Up Only Four Blows in Defeating Lemon--Williams Belts Fourteenth Homer | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/pro-tennis-pairings-set-tourney-to-start-tomorrow-on-forest-hills.html | PRO TENNIS PAIRINGS SET; Tourney to Start Tomorrow on Forest Hills Courts | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/an-honored-guest.html | AN HONORED GUEST | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/soviet-permits-danubes-use.html | Soviet Permits Danube's Use | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bolero-retains-yacht-race-lead-has-fourmile-edge-on-baruna-off.html | BOLERO RETAINS YACHT RACE LEAD; Has Four-Mile Edge on Baruna Off Winter Quarter Light in Newport-Annapolis Test Highland Light Third Yacht Must Signal Passing | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/turk-leader-to-visit-lebanon.html | Turk Leader to Visit Lebanon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/price-cuts-in-us-gladden-europe-west-allies-take-hope-america-will.html | PRICE CUTS IN U.S. GLADDEN EUROPE; West Allies Take Hope America Will Check Inflation--British Move to End Price-Fixing Britain to Free Retail Prices | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/books-of-the-times-machine-or-eye-one-is-a-person.html | Books of The Times; Machine or Eye? One Is a Person | True | By Orville Prescott | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/discrimination-at-pool-denied.html | Discrimination at Pool Denied | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/child-narcotic-habit-held-parents-fault.html | CHILD NARCOTIC HABIT HELD PARENTS' FAULT | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/pacific-coast-track-team-beats-big-ten-for-second-year-in-row.html | Pacific Coast Track Team Beats Big Ten for Second Year in Row | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/strike-by-pilots-grounds-all-craft-of-united-airlines-air-pilots-on.html | STRIKE BY PILOTS GROUNDS ALL CRAFT OF UNITED AIRLINES; AIR PILOTS ON PICKET LINE STRIKE BY PILOTS TIES UP BIG AIRLINE | True | By Frederick Grahamthe New York Times | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/missing-ship-sought-in-storm.html | Missing Ship Sought in Storm | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bad-hull-reported-in-drowning-of-11.html | BAD HULL REPORTED IN DROWNING OF 11 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mrs-jack-williams.html | MRS. JACK WILLIAMS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/marilyn-jane-brant-wed.html | Marilyn Jane Brant Wed | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/27000-for-pawned-ring-loan-company-discloses-large-price-for.html | $27,000 FOR PAWNED RING; Loan Company Discloses Large Price for Unclaimed Diamond | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/at-hellinger-july-12.html | AT HELLINGER JULY 12 | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/chinese-jailed-in-hong-kong.html | Chinese Jailed in Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/advertising-news-and-notes-nbc-television-raises-rates-accounts.html | Advertising News and Notes; N.B.C. Television Raises Rates Accounts Personnel | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/orange-oil-prices-raised.html | Orange Oil Prices Raised | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/free-inquiry-urged-by-harvard-orator.html | FREE INQUIRY URGED BY HARVARD ORATOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mindszenty-plot-laid-to-archbishop-hungary-says-cleric-goes-on.html | MINDSZENTY 'PLOT' LAID TO ARCHBISHOP; Hungary Says Cleric Goes on Trial Friday for Assuming Leadership of Conspiracy Reference to U.S. Seen Timing Is a Surprise | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/soviet-propaganda-failing-mcloy-says.html | SOVIET PROPAGANDA FAILING, M'CLOY SAYS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/hunter-plans-set-graduation-tomorrow-to-be-the-first-held-outdoors.html | HUNTER PLANS SET; Graduation Tomorrow to Be the First Held Outdoors | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/furniture-buying-fails-to-improve-second-day-of-chicago-show-finds.html | FURNITURE BUYING FAILS TO IMPROVE; Second Day of Chicago Show Finds Retailers on the Alert for Signs of Price Break Low-End Lines Down FURNITURE BUYING FAILS TO IMPROVE | True | By Alfred R. Zipser Jr. Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mediation-sped-in-canada-british-columbia-seamen-plan-to-start.html | MEDIATION SPED IN CANADA; British Columbia Seamen Plan to Start Strike Friday | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/abroad-the-old-prescription-with-a-few-new-ingredients-meaning-of.html | Abroad; The Old Prescription With a Few New Ingredients Meaning of the Vote The Gaullist Factor | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ford-truck-prices-higher.html | Ford Truck Prices Higher | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/dutch-warn-south-moluccans.html | Dutch Warn South Moluccans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/savings-deposits-gain-increase-of-72000000-shown-by-banks-for-last.html | SAVINGS DEPOSITS GAIN; Increase of $72,000,000 Shown by Banks for Last Month | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/nuptials-are-held-for-tania-russell-she-is-married-to-j-daniel.html | NUPTIALS ARE HELD FOR TANIA RUSSELL; She Is Married to J. Daniel Potter, Medical Student, in Woodstock, Vt., Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/subway-circuit-to-close-july-1-brandt-will-drop-all-stage.html | SUBWAY CIRCUIT TO CLOSE JULY 1; Brandt Will Drop All Stage Attractions Because of DisputeBetween Him and Union | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/syrian-narcotics-pledge-new-premier-promises-to-ban-marijuana.html | SYRIAN NARCOTICS PLEDGE; New Premier Promises to Ban Marijuana Traffic | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/nurse-accused-in-fire-police-assert-she-confessed-setting-hospital.html | NURSE ACCUSED IN FIRE; Police Assert She Confessed Setting Hospital Blaze | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bargaining-issues-limited-by-nlrb-board-rules-that-a-company-need.html | BARGAINING ISSUES LIMITED BY N.L.R.B.; Board Rules That a Company Need Not Reconsider Items Debated Before Signing The Parties and the Issues Section of the Code Clarified | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/brooks-score-54-halting-red-rally-newcombe-blanks-losers-until.html | BROOKS SCORE, 5-4, HALTING RED RALLY; Newcombe Blanks Losers Until Merriman Hits 3-Run Homer in 9th--Oldtimers Play Sixth Victory on Trip Reese Paces Attack | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/barbara-jutson-to-wed-barnard-estudent-betrothed-to-warren-enlow.html | BARBARA JUTSON TO WED; Barnard Ex-Student Betrothed to Warren Enlow Abrams | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/two-gamblers-balk-at-senate-questions.html | TWO GAMBLERS BALK AT SENATE QUESTIONS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/2-states-drop-moves-for-crime-inquiries.html | 2 STATES DROP MOVES FOR CRIME INQUIRIES | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/abby-g-greenberg-rb-kirsch-married.html | ABBY G. GREENBERG, R.B. KIRSCH MARRIED | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/hospital-head-to-retire.html | Hospital Head to Retire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sees-germans-unchanged-member-of-jewish-group-says-democracy-is-not.html | SEES GERMANS UNCHANGED; Member of Jewish Group Says Democracy Is Not Understood | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/letters-to-the-times-probes-of-national-issues-recent-hearings.html | Letters To The Times; Probes of National Issues Recent Hearings Praised as Enabling Citizens to Assess Disputes Value of Water Meters Timing of Siren Tests Questioned Clerical Workers in Transit System Settlement in Kashmir Attitude of Nehru Criticized in Attempt to Solve Problem Peaceably Punishing Offenders in Dope Sales | True | RUSSELL W. GROSS,WM. S. FOSTER,IRA EISENSTEIN,GEORGE W. HALLU.A. ANSARI,SARAH D. POSTLETHWAITE. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/honored-by-owners.html | HONORED BY OWNERS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/15-students-killed-in-germany.html | 15 Students Killed in Germany | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/exiles-ask-big-4-talk-on-soviet-domination.html | EXILES ASK BIG 4 TALK ON SOVIET DOMINATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/rooftop-playground-opened-in-central-park.html | Roof-top Playground Opened in Central Park | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/india-thanks-us-at-grain-loading-mme-pandit-voices-gratitude-at.html | INDIA THANKS U.S. AT GRAIN LOADING; Mme. Pandit Voices Gratitude at Philadelphia--Truman Speeds Needed Tonnage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/senators-vote-ban-on-all-roll-backs-eased-credit-gains-upper.html | SENATORS VOTE BAN ON ALL ROLL BACKS; EASED CREDIT GAINS; Upper Chamber Committee Widens the Freeing of Beef Prices to Cover All Items CAR, TV, RADIO SALES AIDED House Group Backs Relaxed Curbs on Appliance Buying-- 8-Month Extension Looms Senate Rollback Vote 7-- 6 SENATORS FOR BAN ON ALL ROLLBACKS Division on the Ballot | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/janiro-to-fight-dauthuille.html | Janiro to Fight Dauthuille | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/phils-with-meyer-conquer-pirates-92.html | PHILS, WITH MEYER, CONQUER PIRATES, 9-2 | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/house-rule-speeds-action-on-tax-bill-early-vote-assured-by-a-ban-on.html | HOUSE RULE SPEEDS ACTION ON TAX BILL; Early Vote Assured by a Ban on Amendments Not Approved by Ways and Means Group Day's Delay in House Possible Both Parties Back Rule | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/no-rubber-needed-in-new-synthetic-company-makes-cold-latex-which.html | NO RUBBER NEEDED IN NEW SYNTHETIC; Company Makes 'Cold' Latex Which Requires No Mixing With Natural Product | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/us-observes-war-date-truman-address-scheduled-on-korean-anniversary.html | U.S. OBSERVES WAR DATE; Truman Address Scheduled on Korean Anniversary, June 25 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/athletics-victors-over-tigers-by-95-homers-by-joost-and-zernial.html | ATHLETICS VICTORS OVER TIGERS BY 9-5; Homers by Joost and Zernial Help Kucab Win in Relief --Trout Is the Loser | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/dies-on-his-honeymoon-cn-weder-59-of-stamford-was-married-saturday.html | DIES ON HIS HONEYMOON; C.N. Weder, 59, of Stamford Was Married Saturday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/brazil-will-punish-speculators-in-food.html | BRAZIL WILL PUNISH SPECULATORS IN FOOD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/third-dies-in-truck-crash.html | Third Dies in Truck Crash | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bombers-bow-54-after-119-victory-part-of-the-big-crowd-and-the.html | BOMBERS BOW, 5-4, AFTER 11-9 VICTORY; PART OF THE BIG CROWD AND THE FINAL RUN IN FIRST GAME AT THE STADIUM YESTERDAY | True | By James P. Dawsonthe New York Times (BY ERNEST SISTO) | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/portuguese-name-candidate.html | Portuguese Name Candidate | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/charity-marks-123-years-seamens-friend-society-holds-anniversary.html | CHARITY MARKS 123 YEARS; Seamen's Friend Society Holds Anniversary Reception | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/heads-general-tire-trade-sales.html | Heads General Tire Trade Sales | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/patenotre-served-in-french-cabinets-minister-of-economy-under-4.html | PATENOTRE, SERVED IN FRENCH CABINETS; Minister of Economy Under 4 Premiers Dies-- Published Daily, Weekly Papers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/two-more-accuse-firemen-at-trial-fuel-oil-installers-testify-they.html | TWO MORE ACCUSE FIREMEN AT TRIAL; Fuel Oil Installers Testify They Had to Pay Fixed Fees in Inspection Shakedown Rate Schedule Explained | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/presidents-funds-slashed-in-senate-expenses-reduced-by-300000-house.html | PRESIDENT'S FUNDS SLASHED IN SENATE; Expenses Reduced by $300,000 --House, Meanwhile, Lets Its Own Budget Pass | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/wood-field-and-stream-new-exotics-to-enter-game-bird-list-of-us-in.html | Wood, Field and Stream; New Exotics to Enter Game Bird List of U.S. in Worth-While Experiment | True | By Raymond R. Camp | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/liquidation-sends-all-grains-down-confidence-of-holders-shaken-by.html | LIQUIDATION SENDS ALL GRAINS DOWN; Confidence of Holders Shaken by Maritime Strike, Lack of Buying on Export Rule | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/runaways-back-theory-of-an-exploding-universe.html | 'Runaways' Back Theory Of an Exploding Universe | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bacon-curing-speeded.html | Bacon Curing Speeded | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/margaret-truman-a-guest-of-the-french-president.html | MARGARET TRUMAN A GUEST OF THE FRENCH PRESIDENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/after-the-french-elections.html | AFTER THE FRENCH ELECTIONS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bobbins-victor-on-links-captures-westchester-senior-event-3d-time.html | BOBBINS VICTOR ON LINKS; Captures Westchester Senior Event 3d Time With 69 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/hurley-sees-yalta-as-hiss-handiwork-agreement-was-engineered-by.html | HURLEY SEES YALTA AS HISS HANDIWORK; Agreement Was 'Engineered' by State Department Group, He Says on Video | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/cardinals-beaten-by-jansen-2-to-1-giant-hurler-yields-four-hits.html | CARDINALS BEATEN BY JANSEN, 2 TO 1; Giant Hurler Yields Four Hits, Walks None-- Game Called by Rain After Eighth Cards Score in Seventh Chambers Yields Seven Hits | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/queuille-to-seek-coalition-avenue-former-cabinet-meets-today-to.html | QUEUILLE TO SEEK COALITION AVENUE; Former Cabinet Meets Today to Prepare Way to Form New French Ministry in July 3 Formations Possible U.S. Is Disappointed | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mail-handler-called-bookmaker.html | Mail Handler Called Bookmaker | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/warnings-sounded-over-tv-auctions-citys-license-commissioner.html | WARNINGS SOUNDED OVER TV AUCTIONS; City's License Commissioner Forbids Use of Such Sales to Set Market Prices Dealers Association Complains | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bargain-rush-off-as-stores-sell-out-abraham-straus-gets-more-mens.html | BARGAIN RUSH OFF AS STORES SELL OUT; Abraham & Straus Gets More Men's Summer Suits and Puts Them on Sale | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/confirmed-for-military-court.html | Confirmed for Military Court | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ribner-and-j-cole-triumph-with-65-formers-67-sets-course-mark-for.html | RIBNER AND J. COLE TRIUMPH WITH 65; Former's 67 Sets Course Mark for Amateurs in British Victory Golf Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/posters-by-children-seek-to-aid-animals.html | POSTERS BY CHILDREN SEEK TO AID ANIMALS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/us-seeks-identities-of-gis-held-captive.html | U.S. SEEKS IDENTITIES OF G.I.'S HELD CAPTIVE | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/seek-new-trial-in-murder-case.html | Seek New Trial in Murder Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/driscoll-opposes-new-price-control-jersey-stores-start-cutting.html | DRISCOLL OPPOSES NEW PRICE CONTROL; Jersey Stores Start Cutting Cigarettes but Big Chains Stick to Former Levels | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/delia-w-marble-a-civic-leader-83-active-in-westchester-county-in.html | DELIA W. MARBLE, A CIVIC LEADER, 83; Active in Westchester County in Conservation, Education, Nursing-- Dies in Troy | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sergeant-honored-in-death.html | Sergeant Honored in Death | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/transit-strike-ends-detroit-rides-again.html | TRANSIT STRIKE ENDS, DETROIT RIDES AGAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/bill-to-drop-steel-tariff.html | Bill to Drop Steel Tariff | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/preventive-work-for-health-urged-public-information-is-way-to-cut.html | PREVENTIVE WORK FOR HEALTH URGED; Public Information Is Way to Cut Illness, Hospital Public Relations Group Hears | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/school-board-wins-afterhours-fight-supreme-court-judge-upholds.html | SCHOOL BOARD WINS AFTER-HOURS FIGHT; Supreme Court Judge Upholds Right to Order Teachers to Do Extracurricular Work PROTEST HELD UNTENABLE Putting Principals in Charge Is Proper, Kleinfeld Rules in Rejecting Complaint Finds Safeguards Adequate | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/repeal-effort-seen-on-fair-trade-law.html | REPEAL EFFORT SEEN ON FAIR TRADE LAW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/szigeti-becomes-a-citizen.html | Szigeti Becomes a Citizen | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-tv-color-tube-is-shown-by-rca-licensees-see-21inch-device-which.html | NEW TV COLOR TUBE IS SHOWN BY R.C.A.; Licensees See 21-Inch Device Which Is Not Demonstrated -- Will Get Free Samples Instructions Are Promised | | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/how-the-teacher-fares.html | HOW THE TEACHER FARES | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/philadelphia-banks-discuss-merger-plan.html | PHILADELPHIA BANKS DISCUSS MERGER PLAN | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/psc-again-rejects-phone-valuation-bid.html | P.S.C. AGAIN REJECTS PHONE VALUATION BID | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/pilot-dies-in-fighter-plane.html | Pilot Dies in Fighter Plane | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/70000-japanese-off-purge-slate-tokyo-government-acts-under-allied.html | 70,000 JAPANESE OFF PURGE SLATE; Tokyo Government Acts Under Allied Ruling Last Month to Help Restore Autonomy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/walter-gerber-59-former-short-stop.html | WALTER GERBER, 59, FORMER SHORT STOP | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/un-report-causes-stir-phraseology-in-broadcasts-in-korea-questioned.html | U.N. REPORT CAUSES STIR; Phraseology in Broadcasts in Korea Questioned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/szymczak-may-quit-reserve-board-post.html | SZYMCZAK MAY QUIT RESERVE BOARD POST | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/1st-south-americans-in-korea.html | 1st South Americans in Korea | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/fanny-brices-will-filed-most-of-her-2000000-estate-goes-to-2.html | FANNY BRICES WILL FILED; Most of Her $2,000,000 Estate Goes to 2 Children | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/indias-cotton-quota-up.html | India's Cotton Quota Up | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ball-beats-lake-at-net.html | Ball Beats Lake at Net | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/wheatleystevens.html | Wheatley--Stevens | True | | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/blandford-to-marry-marquess-friend-of-princess-to-wed-miss-susan.html | BLANDFORD TO MARRY; Marquess, Friend of Princess, to Wed Miss Susan Hornby | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/commissions-for-women.html | Commissions for Women | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gas-line-hearing-set.html | Gas Line Hearing Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/firm-buys-7acre-factory-site.html | Firm Buys 7-Acre Factory Site | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/hester-waples-to-be-bride.html | Hester Waples to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/marthur-strategy-opposed-by-badger-testifies-at-marthur-hearing.html | M'ARTHUR STRATEGY OPPOSED BY BADGER; TESTIFIES AT M'ARTHUR HEARING | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/yeshiva-degrees-conferred-on-128-eambassador-says-israels-strength.html | YESHIVA DEGREES CONFERRED ON 128; Ex-Ambassador Says Israel's Strength Is Rooted in Faith and Willingness to Share | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/tips-on-peaches.html | Tips on Peaches | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/code-for-congress-urged-at-inquiry-ten-commandments-urged-by-.html | CODE FOR CONGRESS URGED AT INQUIRY; Ten Commandments' Urged by Benton--Controller Joins in Ethics Plea Strains of Political Campaigns Gifts Ordered Returned | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/edens-stand-on-china-clarified.html | Eden's Stand on China Clarified | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/plant-is-in-new-hands-operation-of-delaware-concern-goes-to.html | PLANT IS IN NEW HANDS; Operation of Delaware Concern Goes to Congoleum-Nairn | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/virginia-penney-engaged-buffalo-girl-fiancee-of-warren-lane.html | VIRGINIA PENNEY ENGAGED; Buffalo Girl Fiancee of Warren Lane, Theological Student | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/named-in-gabor-theft-newark-prisoner-is-identified-by-designer-of.html | NAMED IN GABOR THEFT; Newark Prisoner Is Identified by Designer of Jewelry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/prof-john-zeleny-of-yale-dies-at-79-noted-physicist-departmen-head.html | PROF. JOHN ZELENY OF YALE DIES AT 79; Noted Physicist, Departmen Head, 1915 to 1940, Was a Pioneer in Mobility of Ions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/the-robert-souers-honored.html | The Robert Souers Honored | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/baptists-in-italy-protest-treatment.html | BAPTISTS IN ITALY PROTEST TREATMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/claim-for-12521388-tax-rebate-ry-new-york-central-is-rejected.html | Claim for $12,521,388 Tax Rebate Ry New York Central Is Rejected; Referee Says Railroad Is Not Overcharged by State Commission for Payment to City for Use of Park Ave. South of 133d St. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031558 | B00000306457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/prices-irregular-in-cotton-futures-july-contract-47-points-ahead-at.html | PRICES IRREGULAR IN COTTON FUTURES; July Contract 47 Points Ahead at Close--New Crop Months End Day 14 to 19 Points Off | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/malbin-named-a-magistrate.html | Malbin Named a Magistrate | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-20 | 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/weisbergerlipman.html | Weisberger--Lipman | True | | 1979-07-02 | RE0000031558 | B00000306457 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/immunity-for-spy-incenses-germans-bonn-plans-to-protest-against-ban.html | IMMUNITY FOR 'SPY' INCENSES GERMANS; Bonn Plans to Protest Against Ban on Trying Former Agent of Soviet Security Police | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/korea-aide-in-tokyo-recalled.html | Korea Aide in Tokyo Recalled | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/full-french-tally-brings-minor-shift-gaullists-win-two-recounts-as.html | FULL FRENCH TALLY BRINGS MINOR SHIFT; Gaullists Win Two Recounts as They Displace Communists to Head Assembly List | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/india-takes-over-state-parliamentary-rule-suspended-in-east-punjab.html | INDIA TAKES OVER STATE; Parliamentary Rule Suspended in East Punjab Crisis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/24180000-notes-sold-for-housing-best-bids-range-in-interest-rates.html | $24,180,000 NOTES SOLD FOR HOUSING; Best Bids Range in Interest Rates From 1.28 to 1.40%-- Other Municipal Offerings | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/21-us-red-leaders-indicted-on-charges-of-conspiracy-17-arrested-4.html | 21 U.S. RED LEADERS INDICTED ON CHARGES OF CONSPIRACY; 17 ARRESTED, 4 STILL SOUGHT; $191,000 BAIL IS SET Federal Bonds Rejected as Drive Based on High Court Ruling Opens AMTER AND GERSON HELD Five Members of Group That Was Scheduled for Top Posts Are Named in True Bill CONFER ON COMMUNIST ROUND-UP | True | By Russell Porter | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/korea-casualties-of-us-now-73604-a-long-winding-trail-in-korea.html | KOREA CASUALTIES OF U.S. NOW 73,604; A LONG WINDING TRAIL IN KOREA | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/wider-plan-urged-for-arab-refugees-a-foster-mother-and-her-adopted.html | WIDER PLAN URGED FOR ARAB REFUGEES; A FOSTER MOTHER AND HER ADOPTED BABIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/early-ruling-seen-on-bingo-in-jersey.html | EARLY RULING SEEN ON BINGO IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/yanks-beat-white-sox-and-cut-lead-to-2-games-dodgers-and-giants.html | Yanks Beat White Sox and Cut Lead to 2 Games; Dodgers and Giants Lose; A DOUBLE PLAY AND CONGRATULATIONS AT STADIUM YESTERDAY | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/fight-on-stills-is-urged-police-must-help-stamp-them-out-liquor.html | FIGHT ON STILLS IS URGED; Police Must Help Stamp Them Out, Liquor Administrators Say | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/chicago-board-of-trade-votes-saturday-closings.html | Chicago Board of Trade Votes Saturday Closings | True | By the Associated Press. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/expropriation-of-paper-voted.html | Expropriation of Paper Voted | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/gloria-swanson-to-be-feted.html | Gloria Swanson to Be Feted | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/4-inspection-bills-now-before-house-committee-considers-measures-to.html | 4 INSPECTION BILLS NOW BEFORE HOUSE; Committee Considers Measures to Change Cost Guard With Ship Licensing | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/consul-leases-li-home.html | Consul Leases L.I. Home | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/ellington-group-in-benefit-concert-joins-70-members-of-nbc-symphony.html | ELLINGTON GROUP IN BENEFIT CONCERT; Joins 70 Members of N.B.C. Symphony in Stadium for Damon Runyon Fund | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/president-greets-ecuadors-leader-president-of-ecuador-welcomed-in.html | PRESIDENT GREETS ECUADOR'S LEADER; PRESIDENT OF ECUADOR WELCOMED IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/weather-officers-needed-air-force-seeks-trained-men-for-direct.html | WEATHER OFFICERS NEEDED; Air Force Seeks Trained Men for Direct Commissions | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/quits-papers-after-40-years.html | Quits Papers After 40 Years | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/haverstraw-justice-sentenced.html | Haverstraw Justice Sentenced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/the-noose-tightens.html | THE NOOSE TIGHTENS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/jersey-stores-organize-own-3day-price-war.html | Jersey Stores Organize Own 3-Day Price 'War' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mrs-ryan-indicted-for-manslaughter.html | MRS. RYAN INDICTED FOR MANSLAUGHTER | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/pingry-ground-broken-new-school-building-in-jersey-to-cost-more.html | PINGRY GROUND BROKEN; New School Building in Jersey to Cost More Than $1,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/19-more-aliens-arrested-mounting-list-causing-minor-housing-problem.html | 19 MORE ALIENS ARRESTED; Mounting List Causing Minor Housing Problem on Ellis Island | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/private-housing-urged-state-realty-head-criticizes-present-federal.html | PRIVATE HOUSING URGED; State Realty Head Criticizes Present Federal Program | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/sally-l-mmanus-a-honolulu-bride-central-union-church-scene-of.html | SALLY L. M'MANUS A HONOLULU BRIDE; Central Union Church Scene of Marriage to A.E. Fitkin 2d, Miami University Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/favors-oil-gas-compact-senate-group-approves-bill-to-extend-it-four.html | FAVORS OIL, GAS COMPACT; Senate Group Approves Bill to Extend It Four Years | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/irresponsible-behavior.html | IRRESPONSIBLE BEHAVIOR | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/888-get-degrees-at-hunter-today-59-in-senior-class-to-receive.html | 888 GET DEGREES AT HUNTER TODAY; 59 in Senior Class to Receive Awards at Commencement on Bronx Campus | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/macarthur-aide-reassigned.html | MacArthur Aide Reassigned | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/equipment-issue-by-nickel-plate.html | Equipment Issue by Nickel Plate | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/sugar-futures-hit-runaway-market-new-crop-months-reach-limit-set-in.html | SUGAR FUTURES HIT 'RUNAWAY' MARKET; New Crop Months Reach Limit Set in Daily Trading--Coffee Also Active and Higher | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/summer-fashions-use-shadow-tones-light-and-dark-gray-combine-in-an.html | SUMMER FASHIONS USE SHADOW TONES; Light and Dark Gray Combine in an Organdy Among the Offerings by Russeks | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/chicagos-young-addicts-are-reckoned-at-25000.html | Chicago's Young Addicts Are Reckoned at 25,000 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/to-be-continued.html | TO BE CONTINUED | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/fight-on-villainy-urged-queens-college-class-is-told-to-outwit.html | FIGHT ON VILLAINY URGED; Queens College Class Is Told to Outwit Would-Be Conquerors | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/architects-move-downtown.html | Architects Move Downtown | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/psychiatry-urged-for-young-addicts-mental-health-and-child-care.html | PSYCHIATRY URGED FOR YOUNG ADDICTS; Mental Health and Child Care Experts Stress a Follow-Up Program in Narcotics Cases | True | By Lucy Freeman | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/ascap-tablet-to-mark-room-where-it-took-form.html | A.S.C.A.P. Tablet to Mark Room Where It Took Form | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/court-sentences-4-in-milk-fraud-newark-officials-lawyer-and-dealer.html | COURT SENTENCES 4 IN MILK FRAUD; Newark Officials, Lawyer and Dealer Receive Terms of 6 Months to 3 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/infirmary-to-begin-rebuilding-in-fall-announcing-260000-gift-to.html | INFIRMARY TO BEGIN REBUILDING IN FALL; ANNOUNCING $260,000 GIFT TO INFIRMARY | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/jury-hears-buffalo-official.html | Jury Hears Buffalo Official | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/antitrust-suits-filed-institute-and-19-metal-concerns-defendants-in.html | ANTI-TRUST SUITS FILED; Institute and 19 Metal Concerns Defendants in Three Suits | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/jersey-democrats-poor-well-theyll-dine-in-tent.html | Jersey Democrats Poor? Well, They'll Dine in Tent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/200-fete-doctor-wife-on-51st-anniversary.html | 200 FETE DOCTOR, WIFE ON 51ST ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/text-of-indictment-of-21-communist-leaders-on-conspiracy-charges.html | Text of Indictment of 21 Communist Leaders on Conspiracy Charges; COMMUNIST LEADERS SEIZED HERE YESTERDAY IN F.B.I. ROUND-UP | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/strike-ties-up-auto-carrier.html | Strike Ties Up Auto Carrier | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bowman-hurls-onehitter.html | Bowman Hurls One-Hitter | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-suddenly-issues-new-military-scrip-in-attack-on-wide.html | U.S. Suddenly Issues New Military Scrip In Attack on Wide Counterfeiting Abroad | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/indochina-fronts-assuming-outline-vietminh-regulars-no-longer-break.html | INDO-CHINA FRONTS ASSUMING OUTLINE; Vietminh Regulars No Longer Break and Run but Hold On Within 50 Miles of Hanoi | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/gasoline-supply-declines-in-week-total-of-128467000-barrels-is.html | GASOLINE SUPPLY DECLINES IN WEEK; Total of 128,467,000 Barrels Is 886,000 Drop, but More Than U.S. Had a Year Ago | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/renamed-savings-fund-trustee.html | Renamed Savings Fund Trustee | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/shipping-news-and-notes-california-group-to-hear-decision-soon-on.html | Shipping News and Notes; California Group to Hear Decision Soon on Reopening of Richmond Yard for C-4's | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/ywca-head-calls-for-young-leaders-mrs-anderson-back-asserts-women.html | Y.W.C.A. HEAD CALLS FOR YOUNG LEADERS; Mrs. Anderson, Back, Asserts Women Over 45 Direct Such Activities in Germany | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/polio-funds-views-on-injection-ban-evidence-is-tentative-it-says.html | POLIO FUND'S VIEWS ON INJECTION BAN; Evidence Is Tentative, It Says, but Advises Against Giving 'Indiscriminate' Treatment | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/elizabeth-hunter-married-in-chapel.html | ELIZABETH HUNTER MARRIED IN CHAPEL | True | The New York Times | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/india-limits-export-of-elephants.html | India Limits Export of Elephants | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/first-allotments-under-cmp-here-some-companies-given-100-of-metal.html | FIRST ALLOTMENTS UNDER C.M.P. HERE; Some Companies Given 100% of Metal Requested of N.P.A., Purchasing Agents Assert | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bonds-and-shares-on-london-market-oils-firm-despite-breakdown-of.html | BONDS AND SHARES ON LONDON MARKET; Oils Firm Despite Breakdown of Negotiations With Iran-- Other Issues Weakened | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/60-children-rewarded-go-up-to-empire-state-tower-as-prize-for.html | 60 CHILDREN REWARDED; Go Up to Empire State Tower as Prize for History Work | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/guam-charges-denied-governor-finds-no-evidence-of-influence-on.html | GUAM CHARGES DENIED; Governor Finds No Evidence of Influence on Legislature | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/fordrung-son-missing-adopted-child-of-suspended-teacher-left-home.html | FORDRUNG SON MISSING; Adopted Child of Suspended Teacher Left Home June 11 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/reuther-enters-detroit-hospital.html | Reuther Enters Detroit Hospital | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/seventeen-bows-here-this-evening-musical-version-of-tarkington.html | 'SEVENTEEN BOWS HERE THIS EVENING; Musical Version of Tarkington Novel of Adolescent Love to Open at the Broadhurst | True | By Louis Calta | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/british-recognize-louis-as-champion-of-world.html | British Recognize Louis As Champion of World | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/heavy-xraying-preserves-milk-7-weeks-further-tests-to-tell-if-it-is.html | Heavy X-Raying Preserves Milk 7 Weeks; Further Tests to Tell if It Is Still Good Food | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/air-force-will-open-bids-tomorrow-for-conversion-of-sampson-naval.html | Air Force Will Open Bids Tomorrow For Conversion of Sampson Naval Base | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/afl-urges-death-for-drug-peddlers-state-convention-unanimously.html | A.F.L. URGES DEATH FOR DRUG PEDDLERS; State Convention Unanimously Votes Action to Campaign for Supreme Penalty | True | By Stanley Levey Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/stamford-savings-centennial.html | Stamford Savings Centennial | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/hotel-suite-robbed-wife-of-spanish-exporter-loses-1500-in-jewelry.html | HOTEL SUITE ROBBED; Wife of Spanish Exporter Loses $1,500 in Jewelry | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/2-exconvicts-get-big-us-contracts-house-group-calls-for-voiding-of.html | 2 EX-CONVICTS GET BIG U.S. CONTRACTS; House Group Calls for Voiding of $3,000,000 Orders and Ouster of Inspectors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/magistrate-is-sworn-in-david-i-malbin-to-fill-term-of-jurist-on.html | MAGISTRATE IS SWORN IN; David I. Malbin to Fill Term of Jurist on Military Leave | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/five-able-men.html | FIVE ABLE MEN | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/decline-in-morality-deplored-by-rabbi.html | DECLINE IN MORALITY DEPLORED BY RABBI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/macarthur-to-keep-suite-at-waldorfs-yearly-rate.html | MacArthur to Keep Suite At Waldorf's Yearly Rate | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/peiping-indifference-to-bids-ta-halt-korea-war-marked-despite.html | Peiping Indifference to Bids Ta Halt Korea War Marked; Despite Renewed Cease-Fire Moves, View Grows That Such Steps Are Futile | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/yales-nine-routs-harvard-22-to-8-scores-eight-runs-in-first-inning.html | YALE'S NINE ROUTS HARVARD, 22 TO 8; Scores Eight Runs in First Inning of Class Day Game --Grand Slam by Dowd | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/topics-and-sidelights-of-the-day-in-wall-street-investment-trust.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Investment Trust Dividend | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/in-the-nation-wonderful-performance-if-not-rehearsed.html | In The Nation; Wonderful Performance if Not Rehearsed | True | By Arthur Krock | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/admiral-dyer-heads-task-force.html | Admiral Dyer Heads Task Force | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mrs-whitall-divorced.html | Mrs. Whitall Divorced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bushwicks-in-front-51.html | Bushwicks in Front, 5-1 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/stores-are-offering-novel-stationery-suitable-for-brides-or.html | Stores Are Offering Novel Stationery Suitable for Brides or Thank-You Notes | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/guild-reports-deficit-newspaper-union-cites-cost-of-recruiting.html | GUILD REPORTS DEFICIT; Newspaper Union Cites Cost of Recruiting Campaigns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/golf-group-aids-red-cross.html | Golf Group Aids Red Cross | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cuban-sugar-output-gains.html | Cuban Sugar Output Gains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/letters-to-the-times-to-check-inflation-controls-should-cover-wages.html | Letters to The Times; To Check Inflation Controls Should Cover Wages as Well as Prices, It Is Said | True | B. FRANK MICHELSEN. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/no-needless-surplus-seen-in-stockpiling.html | NO NEEDLESS SURPLUS SEEN IN STOCKPILING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/wheat-closes-firm-in-grains-trading-forecasts-of-smaller-crops-in.html | WHEAT CLOSES FIRM IN GRAINS TRADING; Forecasts of Smaller Crops in Europe This Year Act as Buying Stimulant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/senators-warn-florida-governor-to-talk-on-crime-or-face-action-by.html | Senators Warn Florida Governor To Talk on Crime or Face 'Action'; By HAROLD B. HINTON Special to THE NEW YORK TIMES. | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/general-manager-named-by-motoroladetroit-co.html | General Manager Named By Motorola-Detroit Co. | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/raised-to-vice-president-of-foote-cone-belding.html | Raised to Vice President Of Foote, Cone & Belding | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/colgate-is-in-scarsdale-university-convenes-there-to-confer-an.html | COLGATE IS IN SCARSDALE; University Convenes There to Confer an Honorary Degree | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/frank-strafaci-tops-long-island-amateur-qualifiers-by-3-strokes.html | Frank Strafaci Tops Long Island Amateur Qualifiers by 3 Strokes; ADVANCES IN TOURNEY | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/portuguese-election-date-set.html | Portuguese Election Date Set | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/soviet-reply-on-big-four-parley.html | Soviet Reply on Big Four Parley | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cotton-consumption-off-daily-average-in-may-is-higher-but-total-for.html | COTTON CONSUMPTION OFF; Daily Average in May Is Higher but Total for Month Is Lower | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/capt-watts-28-killed-marine-reserve-officer-a-war-casualty-parents.html | CAPT. WATTS, 28, KILLED; Marine Reserve Officer a War Casualty, Parents Hear | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cio-warns-stabilizers-murray-calls-for-support-of-new-controls-law.html | C.I.O. WARNS STABILIZERS; Murray Calls for Support of New Controls Law | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/sheaffer-pen-profits-split.html | Sheaffer Pen Profits Split | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/drinking-charged-to-boats-captain-survivor-says-bronx-owner-of.html | DRINKING CHARGED TO BOAT'S CAPTAIN; Survivor Says Bronx Owner of Charter Vessel Had Helped Dispose of Case of Beer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/33foot-sloop-sighted-after-atlantic-trip-lone-sailor-left-england.html | 33-Foot Sloop Sighted After Atlantic Trip; Lone Sailor Left England Last September | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/school-exercises-ignore-state-curb-move-to-keep-baccalaureates.html | SCHOOL EXERCISES IGNORE STATE CURB; Move to Keep Baccalaureates Religious Widens Despite Education Head's Ruling | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/big-auto-companies-charged-with-waste.html | BIG AUTO COMPANIES CHARGED WITH WASTE | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/planners-approve-bronx-housing-unit-federally-aided-project-to.html | PLANNERS APPROVE BRONX HOUSING UNIT; Federally Aided Project to Accommodate 700 Families --14 Stories the LimitQUEENS REZONING FAVOREDRealty and Business Groups Lose Fight--Hearings on Changes Set for Aug. 8 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/heads-banking-graduates-morton-smith-philadelphia-is-elected-at.html | HEADS BANKING GRADUATES; Morton Smith, Philadelphia, Is Elected at Session at Rutgers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/chile-copper-mines-shut-by-wide-strike.html | CHILE COPPER MINES SHUT BY WIDE STRIKE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/ship-parleys-fail-tieup-is-spreading-curran-rejects-concessions-in.html | SHIP PARLEYS FAIL; TIE-UP IS SPREADING; Curran Rejects Concessions in Night Talks--Sailing of the Constitution Postponed | True | By George Horne | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/new-metal-developed-product-made-in-germany-soon-to-ease-shortage.html | NEW METAL DEVELOPED; Product Made in Germany Soon to Ease Shortage in U.S. | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/2-czechs-get-death-penalty.html | 2 Czechs Get Death Penalty | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/spahn-of-braves-blanks-cubs-90-hurls-5hitter-striking-out-8-as.html | SPAHN OF BRAVES BLANKS CUBS, 9-0; Hurls 5-Hitter, Striking Out 8, as Holmes Takes Over as Boston Manager | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/college-instructors-afraid-to-teach-on-communism-professor.html | College Instructors Afraid to Teach On Communism, Professor Testifies; Senate Group on Ethics Told 'We Have Nothing to Fear' in Comparison of Systems | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/green-beats-diaz-on-points.html | Green Beats Diaz on Points | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/2-new-safeway-stores.html | 2 New Safeway Stores | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/anna-maria-hanssen-physicians-fiancee.html | ANNA MARIA HANSSEN PHYSICIAN'S FIANCEE | True | Bradford Bachrach | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/fulham-downs-celtic-32.html | Fulham Downs Celtic, 3-2 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bread-strike-continues.html | Bread Strike Continues | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cattle-holdback-is-believed-ended-livestock-sales-upacute-beef.html | CATTLE 'HOLDBACK' IS BELIEVED ENDED; Livestock Sales Up-- Acute Beef Shortage Not Felt Here --Demand Still 50% Off | True | By Will Lissner | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/allies-cut-east-korea-road-98-planes-wage-air-battles-push-from.html | Allies Cut East Korea Road; 98 Planes Wage Air Battles; Push From Kansong May Bar Foe's Flight --24 Red Aircraft Destroyed or Damaged in 4 Days' Fighting--U.S. Loses 3 | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/more-participating-in-vacation-benefits.html | MORE PARTICIPATING IN VACATION BENEFITS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/trotting-classic-to-ford-hanover-stablemate-bernie-hanover-is-7.html | TROTTING CLASSIC TO FORD HANOVER; Stablemate Bernie Hanover Is 7 Lengths Back of Choice at Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/aid-for-narcotics-users-pilot-projects-urged-at-once-by-parole.html | AID FOR NARCOTICS USERS; Pilot Projects Urged at Once by Parole Association | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mohawk-to-make-no-price-changes-announcement-by-carpet-mills-at.html | MOHAWK TO MAKE NO PRICE CHANGES; Announcement by Carpet Mills at Chicago Furniture Show Spurs but Minor Interest | True | By Alfred R. Zipser Jr. Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/ecuadors-president-honored.html | Ecuador's President Honored | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/publishers-open-research-center-anpa-officials-at-ceremony-for.html | PUBLISHERS OPEN RESEARCH CENTER; A.N.P.A. Officials at Ceremony for Mechanical Laboratory Near Easton, Pa. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/height-of-folly.html | HEIGHT OF FOLLY | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/presbyterians-raise-pay-state-synod-votes-300-increase-in-minimum.html | PRESBYTERIANS RAISE PAY; State Synod Votes $300 Increase in Minimum for Clergymen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/new-shale-oil-method-blawknox-to-build-retort-to-meet-petroleum.html | NEW SHALE OIL METHOD; Blaw-Knox to Build Retort to Meet Petroleum Competition | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/malik-extends-bid-to-red-peace-unit-would-receive-it-as-june-head.html | MALIK EXTENDS BID TO RED 'PEACE' UNIT; Would Receive It as June Head of U.N. Security Council-- Move to Harass U.S. Seen | True | By Thomas J. Hamilton Special to The New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/business-expansion-sets-record-may-rise-41-above-1950-mark-9month.html | Business Expansion Sets Record; May Rise 41% above 1950 Mark; 9-Month Outlay of 18 Billions This Year Seen-- Earlier Forecast of 23.9 Billions for 1951 May Be Exceeded | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/miss-elise-robbins-bride-in-greenwich.html | MISS ELISE ROBBINS BRIDE IN GREENWICH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/sulphur-in-dominican-republic.html | Sulphur in Dominican Republic | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/quadruplets-at-bayonne-two-girls-and-boy-survive-and-do-well-in.html | QUADRUPLETS AT BAYONNE; Two Girls and Boy Survive and Do 'Well in Incubators | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/acheson-asks-iran-reconsider-stand-hopes-tehrans-rejection-of.html | ACHESON ASKS IRAN RECONSIDER STAND; Hopes Teheran's Rejection of British Offer Has Not Shut Door to Oil Negotiations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/canadian-premier-wins-house-supports-his-position-in-ship.html | CANADIAN PREMIER WINS; House Supports His Position in Ship Controversy | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/sally-b-recommissioned.html | 'Sally B' Recommissioned | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/11-veterans-bills-approved-by-house-44-freight-cars-go-up-in-smoke.html | 11 VETERANS' BILLS APPROVED BY HOUSE; 44 FREIGHT CARS GO UP IN SMOKE AFTER WRECK | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/inquiry-denounces-job-sales-in-south-prosecutions-for-mississippi.html | INQUIRY DENOUNCES JOB SALES IN SOUTH; Prosecutions for Mississippi 'Racket' Hinted--Senators Blame Patronage Cut-Off | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/f-fratellini-72-noted-paris-clown-member-of-french-trio-dies-in-le.html | F. FRATELLINI, 72, NOTED PARIS CLOWN; Member of French Trio Dies in Le Perreux-Delighted Audiences for a Generation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/paris-hails-us-parisian-greets-mayor-of-namesake-as-2000th.html | PARIS HAILS U.S. 'PARISIAN'; Greets Mayor of Namesake as 2000th Anniversary Guest | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/new-envoys-meet-truman.html | New Envoys Meet Truman | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/rabbis-see-danger-to-public-schools-moves-to-inject-sectarianism.html | RABBIS SEE DANGER TO PUBLIC SCHOOLS; Moves to Inject Sectarianism Held 'Challenge' to Church and State Separation | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/milwaukee-paper-raises-price.html | Milwaukee Paper Raises Price | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/macarthur-transcript-now-twice-bible-length.html | MacArthur Transcript Now Twice Bible Length | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/chrysler-tenants-lease-in-new-annex.html | CHRYSLER TENANTS LEASE IN NEW ANNEX | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/16-marijuana-lots-now-cleared.html | 16 Marijuana Lots Now Cleared | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/fox-studio-buys-two-new-stories-acquires-girl-who-couldnt-help-it.html | FOX STUDIO BUYS TWO NEW STORIES; Acquires 'Girl Who Couldn't Help It' for Mitzi Gaynor, and 'Santa Fe or Bust' | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/condition-of-reserve-member-banks-in-94-cities-june-13-1951.html | Condition of Reserve Member Banks in 94 Cities June 13, 1951 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/heros-body-back-home-funeral-of-first-gi-killed-in-korea-due-sunday.html | HERO'S BODY BACK HOME; Funeral of First G.I. Killed in Korea Due Sunday | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/2-britons-are-sought-on-kiel-canal-ships.html | 2 BRITONS ARE SOUGHT ON KIEL CANAL SHIPS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mail-to-prisoner-gis-form-stated-for-writing-to-men-who-may-be-in.html | MAIL TO PRISONER G.I.'S; Form Stated for Writing to Men Who May Be in Reds' Hands | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/patsy-haley-once-a-topnotch-boxer.html | PATSY HALEY, ONCE A TOPNOTCH BOXER | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/stranahan-takes-medal-in-tourney-registers-5underpar-139-in-western.html | STRANAHAN TAKES MEDAL IN TOURNEY; Registers 5-Under-Par 139 in Western Amateur--Morey Stroke Back on Links | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/study-finds-curbs-on-college-press-harvard-crimson-cites-11-cases.html | STUDY FINDS CURBS ON COLLEGE PRESS; Harvard Crimson Cites 11 Cases of 'Abridging' of Editorial Freedom of Students | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/to-address-democratic-group.html | To Address Democratic Group | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/demand-end-of-pay-curb-leftwing-groups-picket-offices-of.html | DEMAND END OF PAY CURB; Left-Wing Groups Picket Offices of Stabilization Board Here | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/busanda-breaks-record-in-winning-top-flight-at-mile-and-sixteenth.html | Busanda Breaks Record in Winning Top Flight at Mile and Sixteenth; FINISH OF THE FEATURE HANDICAP AT BELMONT YESTERDAY | True | By Joseph C. Nichols | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/new-copy-of-french-tole-clock.html | New Copy of French Tole Clock | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/ousted-us-aide-scans-appeal.html | Ousted U.S. Aide Scans Appeal | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/actor-held-built-up-after-narcotic-term.html | ACTOR HELD 'BUILT UP' AFTER NARCOTIC TERM | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/arms-aid-to-tito-unclear-acheson-says-issue-of-help-for-defense-is.html | ARMS AID TO TITO UNCLEAR; Acheson Says Issue of Help for Defense Is Still Under Study | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/gold-standard-urged-time-is-ripe-for-return-of-such-system-sloan.html | GOLD STANDARD URGED; Time Is Ripe for Return of Such System, Sloan Says in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/50000-h0me-units-voted-by-senate-house-set-figure-at-5000press.html | 50,000 H0ME UNITS VOTED BY SENATE; House Set Figure at 5,000Press Agents' Payrolls Cut25% by Upper Chamber | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/business-world-6-linoleum-sales-gain-seen.html | Business World; 6% Linoleum Sales Gain Seen | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/3-promoted-at-mccreery.html | 3 Promoted at McCreery | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/american-home-names-aide.html | American Home Names Aide | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/meeting-to-explain-highway-truck-tax.html | MEETING TO EXPLAIN HIGHWAY TRUCK TAX | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/art-show-canceled-philadelphia-not-to-hold-annual-watercolor-prints.html | ART SHOW CANCELED; Philadelphia Not to Hold Annual Water-Color, Prints Display | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/official-of-union-defies-red-inquiry-refuses-to-talk.html | OFFICIAL OF UNION DEFIES RED INQUIRY; REFUSES TO TALK | True | The New York Times | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/gm-ownership-widens-465025-stockholders-listed-preferred-total.html | G.M. OWNERSHIP WIDENS; 465,025 Stockholders Listed—Preferred Total Declines | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/missing-ship-sighted-off-coast-of-africa.html | MISSING SHIP SIGHTED OFF COAST OF AFRICA | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/rfc-deputy-head-sworn-in.html | R.F.C. Deputy Head Sworn In | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/thompson-sells-albany-property.html | Thompson Sells Albany Property | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/shells-fall-short-kill-8-marines-wound-23-at-camp-lejeune-nc.html | Shells Fall Short, Kill 8 Marines, Wound 23 at Camp Lejeune, N.C. | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/returns-to-law-practice-after-aid-to-ops-here.html | Returns to Law Practice After Aid to O.P.S. Here | True | Lane | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/iran-oil-situation-depresses-stocks-sharpest-decline-since-june-5.html | IRAN OIL SITUATION DEPRESSES STOCKS; Sharpest Decline Since June 5 Slashes 1.10 Points From Combined Price Average DEALINGS, VOLUME WIDEN Steels, Rails and Chemicals Hit by Realizing--Control Moves in Congress Ignored | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/draft-payments-cut-by-argentina-619000-collected-there-in-may-only.html | DRAFT PAYMENTS CUT BY ARGENTINA; $619,000 Collected There in May Only 10% of April Figure, but Backlog Is Slashed LOAN SPEEDED REDUCTION Colombia Shrinks Its Trade Debt $1,707,000; Venezuela $1,415,000 in Month | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/oddshaped-buildings-at-new-hydrogen-bomb-plant-in-south.html | ODD-SHAPED BUILDINGS AT NEW HYDROGEN BOMB PLANT IN SOUTH | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-note-accuses-czechs-on-border-countercharge-says-prague-units.html | U.S. NOTE ACCUSES CZECHS ON BORDER; Counter-Charge Says Prague Units Intentionally Crossed Frontier Into Germany | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/wright-rents-warehouse-space.html | Wright Rents Warehouse Space | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/reds-say-us-raid-killed-gis.html | Reds Say U.S. Raid Killed G.I.'s | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/sickles-image-first-choice-wins-cleopatra-stakes-at-chicagopays-820.html | SICKLE'S IMAGE FIRST; Choice Wins Cleopatra Stakes at Chicago--Pays $8.20 | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/radcliffe-graduates-195-macleish-warns-class-that-us-faces-greatest.html | RADCLIFFE GRADUATES 195; MacLeish Warns Class That U.S. Faces 'Greatest Dilemma' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/youth-drowned-at-rockaway.html | Youth Drowned at Rockaway | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/phone-hearings-pushed-psc-member-says-he-hopes-to-end-them-by-aug-1.html | PHONE HEARINGS PUSHED; P.S.C. Member Says He Hopes to End Them by Aug. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/miss-sallie-perlee-married-to-ensign-becomes-the-bride-of-james-a.html | MISS SALLIE PERLEE MARRIED TO ENSIGN; Becomes the Bride of James A. Bacon, Annapolis Graduate, in Cosmopolitan Club | True | Bradford Bachrach | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/520471-is-earned-by-austin-nichols-25-increase-in-sales-during-year.html | $520,471 IS EARNED BY AUSTIN, NICHOLS; 25% Increase in Sales During Year Laid to Anticipatory Buying Started by War | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/carrasquel-white-sox-ahead-of-rizzuto-in-poll.html | Carrasquel, White Sox, Ahead of Rizzuto in Poll | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/crash-kills-father-daughter.html | Crash Kills Father, Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bulgar-purge-reported-18-dimitrov-followers-said-to-lose-top-party.html | BULGAR PURGE REPORTED; 18 Dimitrov Followers Said to Lose Top Party Posts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/wood-field-and-stream-vowing-to-escape-regimentation-veteran.html | Wood, Field and Stream; Vowing to Escape Regimentation, Veteran Becomes Top Race Point Surfcaster | True | By Raymond R. Camp Special To The New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/texas-jury-assails-ousters-of-mexicans.html | TEXAS JURY ASSAILS OUSTERS OF MEXICANS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/made-advertising-chief-of-whitehall-pharmacal.html | Made Advertising Chief Of Whitehall Pharmacal | True | Pach Bros. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/holding-concerns-approve-merger-stockholders-of-blue-ridge-and.html | HOLDING CONCERNS APPROVE MERGER; Stockholders of Blue Ridge and Central States Give Sanction to Proposal | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/queens-nominees-picked-democrats-and-republicans-select-judicial.html | QUEENS NOMINEES PICKED; Democrats and Republicans Select Judicial Candidates | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/reds-distort-the-import-of-eisenhower-grimace.html | Reds Distort the Import Of Eisenhower Grimace | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/athletics-tigers-divide-twin-bill-philadelphia-triumphs-by-54-after.html | ATHLETICS, TIGERS DIVIDE TWIN BILL; Philadelphia Triumphs by 5-4 After Detroit Wins Opener With Early Drive, 7-2 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/scholarships-won-by-1654-in-state-names-of-recipients-in-this-area.html | SCHOLARSHIPS WON BY 1,654 IN STATE; Names of Recipients in This Area of $175-Per-Semester Awards Are Listed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/prices-again-down-in-cigarette-war.html | PRICES AGAIN DOWN IN CIGARETTE 'WAR' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/no-shortage-seen-for-corset-trade-but-kunstadter-says-rubber-might.html | NO SHORTAGE SEEN FOR CORSET TRADE; But Kunstadter Says Rubber Might Be Scarce by Spring--Even Buying Is Urged | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/prices-are-lower-in-cotton-futures-down-1-to-9-points-net-at-close.html | PRICES ARE LOWER IN COTTON FUTURES; Down 1 to 9 Points Net at Close After Sagging During Day-- Weather Favors Selling | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/books-of-the-times-treasury-draws-on-many-sources.html | Books of The Times; Treasury Draws on Many Sources | True | By Charles Poore | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/parkway-paving-bid-received.html | Parkway Paving Bid Received | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/hotel-bars-peace-group-the-bradford-in-boston-cancels-reservation.html | HOTEL BARS 'PEACE' GROUP; The Bradford in Boston Cancels Reservation of Left-Wing Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/baruna-is-leader-in-annapolis-race-taylors-yawl-three-minutes-ahead.html | BARUNA IS LEADER IN ANNAPOLIS RACE; Taylor's Yawl Three Minutes Ahead of Bolero as Yachts Sail Up Chesapeake Bay | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/sheilas-reward-monmouth-victor-favorite-wins-by-8-lengths-stepchild.html | SHEILAS REWARD MONMOUTH VICTOR; Favorite Wins by 8 Lengths-- Stepchild, $105, Completes $1,368 Daily Double | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/senators-check-browns-win-by-51-hudson-yielding-5-hits-in-first.html | SENATORS CHECK BROWNS; Win by 5-1, Hudson Yielding 5 Hits in First Victory | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/60-cents-dividend-for-transamerica-payment-july-31-to-raise-rate.html | 60 CENTS DIVIDEND FOR TRANSAMERICA; Payment July 31 to Raise Rate for Bank to $1.2O a Year From $1 Paid in 1950 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/point-4-pact-signed-with-cuba.html | Point 4 Pact Signed With Cuba | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/army-hurler-twirls-nohitter.html | Army Hurler Twirls No-Hitter | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/retrial-ordered-in-fair-trade-suit-columbia-sought-to-hold-price-on.html | RETRIAL ORDERED IN FAIR TRADE SUIT; Columbia Sought to Hold Price on Its 33 1/3 R.P.M. Records, but Not on Other Types | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cooperation-seen-as-need-in-housing-sheer-dresses-of-midsummer.html | COOPERATION SEEN AS NEED IN HOUSING; SHEER DRESSES OF MIDSUMMER BLACK FOR EVENING | True | By Betty Pepis Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/grin-little-girl-orders-and-the-president-obeys.html | 'Grin,' Little Girl Orders, And the President Obeys | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/women-buying-insurance.html | Women Buying Insurance | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/gets-manhattan-college-post.html | Gets Manhattan College Post | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/queens-housing-sold-investor-buys-30family-apartments-in-corona.html | QUEENS HOUSING SOLD; Investor Buys 30-Family Apartments in Corona Section | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/smoke-in-city-cut-by-control-agency-william-g-christy-head-of-the.html | SMOKE IN CITY CUT BY CONTROL AGENCY; William G. Christy, Head of the Bureau, Lists 5,654 Faults Corrected in 17 Months SUMMONSES SERVED ON 78 64 Cases End in Convictions, With 14 Pending--Force of Inspectors to Increase | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/reds-score-over-brooks-21-to-mar-schmitzs-mound-debut-raffensberger.html | Reds Score Over Brooks, 2-1, To Mar Schmitz's Mound Debut; Raffensberger 4-Hitter and Ragged Defense Spoil Ex-Cub's First Start for Dodgers -- Campanella Homer in 5th Wasted | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/notorious-figures-in-communist-list-wanted-by-the-fbi-in-drive-on.html | NOTORIOUS FIGURES IN COMMUNIST LIST; WANTED BY THE F.B.I. IN DRIVE ON COMMUNISTS | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/15-held-in-dock-roundup.html | 15 Held in Dock Round-Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/studio-alteration-in-building-plans.html | STUDIO ALTERATION IN BUILDING PLANS | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/negro-says-college-refused-admission.html | NEGRO SAYS COLLEGE REFUSED ADMISSION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/brazils-army-chief-is-sued.html | Brazil's Army Chief Is Sued | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cohen-convicted-of-evading-taxes-guilty-verdict-first-on-major.html | COHEN CONVICTED OF EVADING TAXES; Guilty Verdict First on Major Change in Lifetime on Edge of Law--He Faces 20 Years | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/farm-trade-loans-are-up-93000000-member-banks-report-rise-of.html | FARM, TRADE LOANS ARE UP $93,000,000; Member Banks Report Rise of $341,000,000 in Holdings of Treasury Bills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/in-new-posts-with-new-england-mutual.html | IN NEW POSTS WITH NEW ENGLAND MUTUAL | True | Boris | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/rainmaking-fund-asked-interior-department-requests-25000000-for.html | RAIN-MAKING FUND ASKED; Interior Department Requests $25,000,000 for Survey | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/2-oil-men-testify-on-fire-payments.html | 2 OIL MEN TESTIFY ON FIRE PAYMENTS | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-strengthens-berlin-radio.html | U.S. Strengthens Berlin Radio | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/avilas-3-homers-double-single-help-indians-defeat-red-sox-148-he.html | Avila's 3 Homers, Double, Single Help Indians Defeat Red Sox, 14-8; He Accounts for 15 Bases, 2 Under League Record, in Pacing Eighteen-Hit Drive--Doby Gets 4-Bagger, Double, Single | True | | 1979-07-02 | RE000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/delaware-power-plan-studied.html | Delaware Power Plan Studied | True | | 1979-07-02 | RE000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/col-john-p-neu-57-in-army-33-years-veteran-of-both-world-wars-dies.html | COL. JOHN P. NEU, 57, IN ARMY 33 YEARS; Veteran of Both World Wars Dies in Jersey—Was Head of Belle Meade Depot | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/laynehall-bout-tonight.html | Layne-Hall Bout Tonight | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/quick-ambulance-service-goal-of-nassau-program.html | Quick Ambulance Service Goal of Nassau Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/3-killed-by-trains-on-the-long-island-1-man-jumps-from-overpass-and.html | 3 KILLED BY TRAINS ON THE LONG ISLAND; 1 Man Jumps From Overpass and 2 Youths Drive an Auto Through Red Lights | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/hauser-told-to-quit-us-virginia-hills-husband-faces-deportation.html | HAUSER TOLD TO QUIT U.S.; Virginia Hill's Husband Faces Deportation Otherwise | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/teachers-accept-pay-compromise-end-of-their-strike-against.html | TEACHERS ACCEPT PAY COMPROMISE; End of Their 'Strike' Against Extracurricular Activities Thus Is Provided For CITY MUST FURNISH FUNDS Some Estimate Board Members Said to Favor Agreement—Cost Put at $5,000,000 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-income-for-year-seen-3-billion-over-spending.html | U.S. Income for Year Seen 3 Billion Over Spending | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/4-narcotic-suspects-held-bail-is-denied-one-of-biggest-dealers-in.html | 4 NARCOTIC SUSPECTS HELD; Bail Is Denied 'One of Biggest Dealers' in East Harlem | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/world-bank-gives-first-nondollar-loan-iceland-credit-in-sterling.html | World Bank Gives First Non-Dollar Loan; Iceland Credit in Sterling, Francs, Kroner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/miss-truman-eisenhower-lunch.html | Miss Truman, Eisenhower Lunch | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/foster-says-eca-wont-prod-vienna-administrator-admits-austria-lags.html | FOSTER SAYS E.C.A. WON'T PROD VIENNA; Administrator Admits Austria Lags in Production, but He Cannot Impose U.S. Modes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/korea-tightens-martial-law.html | Korea Tightens Martial Law | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-calls-on-unesco-to-speed-up-program.html | U.S. CALLS ON UNESCO TO SPEED UP PROGRAM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/english-debut-for-leo-fuchs.html | English Debut for Leo Fuchs | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/british-backed-in-un-on-tanganyika-rule.html | BRITISH BACKED IN U.N. ON TANGANYIKA RULE | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bids-sought-for-bonds.html | Bids Sought for Bonds | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-players-gain-five-quarterfinal-berths-in-womens-singles-at.html | U.S. Players Gain Five Quarter-Final Berths in Women's Singles at London; FLAM AND BURROWS ADVANCE IN TENNIS California Subdues Cockburn by 5-7, 6-4, 7-5 at London-- Virginian Tops Nielsen NANCY CHAFFEE TRIUMPHS Misses Baker, Gibson and Fry Win--Larsen Faces Rose in Wimbledon First Round | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/children-seen-aided-under-group-living.html | CHILDREN SEEN AIDED UNDER GROUP LIVING | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mrs-peters-winner-on-creek-club-links.html | MRS. PETERS WINNER ON CREEK CLUB LINKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/rev-henry-carter-of-world-council-head-of-refuges-committee.html | REV. HENRY CARTER OF WORLD COUNCIL; Head of Refugees Committee, British Temperance Leader, Methodist Lecturer, Dies | True | The New York Times, 1946 | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/white-plains-apartments-sold.html | White Plains Apartments Sold | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/new-color-film-available.html | New Color Film Available | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/gives-42d-pint-of-blood-engineer-makes-his-donation-to-mobile-unit.html | GIVES 42D PINT OF BLOOD; Engineer Makes His Donation to Mobile Unit at His Plant | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/how-to-win-an-election.html | HOW TO WIN AN ELECTION | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mobile-bishop-in-line-for-dougherty-post.html | MOBILE BISHOP IN LINE FOR DOUGHERTY POST | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/korea-a-double-blunder-zacharias-says-us-and-russia-both-erred-on.html | KOREA A DOUBLE 'BLUNDER'; Zacharias Says U.S and Russia Both Erred on Start of War | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/g-hibbert-banker-dies-in-providence-long-active-in-civic-charitable.html | G. HIBBERT, BANKER, DIES IN PROVIDENCE; Long Active in Civic, Charitable and Social Affairs in State -- Honored by Brown U. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/3000000-in-loans-authorized.html | $3,000,000 in Loans Authorized | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/military-court-sworn.html | Military Court Sworn | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/barbara-shedden-becomes-fiancee-special-to-the-new-york-times.html | BARBARA SHEDDEN BECOMES FIANCEE; Special to THE NEW YORK TIMES. | True | Louise Hitchcock | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/restaurant-sells-downtown-parcel-childs-leases-back-broadway-unit.html | RESTAURANT SELLS DOWNTOWN PARCEL; Childs Leases Back Broadway Unit From Henry GoeltzBank Street Home Sold | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/summer-due-tomorrow-in-fact-its-scheduled-at-125-am-astronomer-says.html | SUMMER DUE TOMORROW; In Fact, It's Scheduled at 1:25 A.M., Astronomer Says | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/advertisers-greeted-by-mayor.html | Advertisers Greeted by Mayor | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/disalle-sees-public-loss-if-rollbacks-are-killed.html | DiSalle Sees Public Loss If Rollbacks Are Killed | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/southern-baptists-bar-church-unity-parley-votes-warning-against.html | SOUTHERN BAPTISTS BAR CHURCH UNITY; Parley Votes Warning Against Movements 'Compromising' Emphasis on Gospel | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/goggin-victor-with-a-67-paces-pro-group-in-beer-golf-fuss-tops.html | GOGGIN VICTOR WITH A 67; Paces Pro Group in Beer Golf -- Fuss Tops Amateurs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/receives-20000-bonus.html | Receives $20,000 Bonus | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/57400000-sought-by-three-concerns-40000000-3-note-issue-of.html | $57,400,000 SOUGHT BY THREE CONCERNS; $40,000,000 3 % Note Issue of Commercial Credit to Be Put on Market Today TWO OFFERINGS OF BONDS 3 % Interest Set for Liens of Mission Corporation and Gas Service Company | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/industrialist-joins-board-of-firststamford-bank.html | Industrialist Joins Board Of First-Stamford Bank | True | Kalden-Kazanjian | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/six-billions-asked-for-defense-bases-marshall-requests-twothirds-of.html | SIX BILLIONS ASKED FOR DEFENSE BASES; Marshall Requests Two-thirds of This Total for First Year's Building Here and Abroad | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/agriculture-group-gives-medal.html | Agriculture Group Gives Medal | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/evolution-not-revolution-marks-latest-fashion-designs-for-fall.html | Evolution, Not Revolution, Marks Latest Fashion Designs for Fall | True | By Dorothy O'Neill | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/phillies-halt-rally-to-top-pirates-10.html | PHILLIES HALT RALLY TO TOP PIRATES, 1-0 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/federal-jobs-total-surpasses-25000000.html | FEDERAL JOBS TOTAL SURPASSES 2,5000,000 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/phillips-to-raise-chemical-output-petroleum-company-stresses.html | PHILLIPS TO RAISE CHEMICAL OUTPUT; Petroleum Company Stresses Sulphur, Ammonia, Rubber and A.E.C. Reactor Work | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bonnet-receives-chartres-fund.html | Bonnet Receives Chartres Fund | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/salary-board-appoints-panel-on-stock-options.html | Salary Board Appoints Panel on Stock Options | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/idomeneo-heard-at-glyndebourne-rarely-given-mozart-opera-opens-a.html | 'IDOMENEO' HEARD AT GLYNDEBOURNE; Rarely Given Mozart Opera Opens a Month's Festival Devoted to His Works | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/patty-berg-halts-mrs-zaharias-1-up-loser-irked-by-photographer.html | PATTY BERG HALTS MRS. ZAHARIAS, 1 UP; Loser, Irked by Photographer, Concedes One Hole--Louise Suggs, Mrs. Porter Win | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/logging-begun-at-city-reservoirs-to-salvage-trees-felled-by-storm.html | Logging Begun at City Reservoirs To Salvage Trees Felled by Storm; CUTTING DOWN DEAD TIMBER IN WESTCHESTER AND PUTNAM | True | By Merrill Folsom Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/dewey-and-moore-to-speak.html | Dewey and Moore to Speak | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/miss-brunings-duo-sets-pace-on-links-mrs-holleran-helps-on-three.html | MISS BRUNING'S DUO SETS PACE ON LINKS; Mrs. Holleran Helps on Three Holes as Leaders Card 75 in Westchester Tourney | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/pressure-by-us-opposed-but-sulzberger-scores-10-rise-in-canadian.html | PRESSURE BY U.S. OPPOSED; But Sulzberger Scores $10 Rise in Canadian Newsprint | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/glasgow-honors-dodds-president-of-princeton-gets-an-honorary-degree.html | GLASGOW HONORS DODDS; President of Princeton Gets an Honorary Degree | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/police-officials-indicted.html | Police Officials Indicted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/loading-order-delayed-icc-gives-trade-until-july-16-to-comply-with.html | LOADING ORDER DELAYED; I.C.C. Gives Trade Until July 16 to Comply With Full Car Rule | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/banking-suit-tests-medinas-patience-in-7-months-judge-has-seen-no.html | BANKING SUIT TESTS MEDINA'S PATIENCE; In 7 Months Judge Has Seen No Evidence of Conspiracy, Just 'Talk,' He Declares | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/formosa-pays-on-un-arrears.html | Formosa Pays on U.N. Arrears | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/luria-stockholder-sues-exemploye-asserts-company-juggles-business.html | LURIA STOCKHOLDER SUES; Ex-Employe Asserts Company Juggles Business Matters | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/house-group-votes-payprice-control-for-another-year-approves.html | HOUSE GROUP VOTES PAY-PRICE CONTROL FOR ANOTHER YEAR; Approves Tighter Regulations Than in Senate Bill--Rent Curb Formula Accepted FINAL ACTION IS SPEEDED Extension Measure Expected to Be Ready Today--Fund for Stockpiling Asked | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/kemmerer-joins-research-unit.html | Kemmerer Joins Research Unit | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/events-today.html | Events Today | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/power-output-up-122-6746691000-kilowatts-is-rise-for-both-week-and.html | POWER OUTPUT UP 12.2%; 6,746,691,000 Kilowatts Is Rise for Both Week and Year | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/debutante.html | DEBUTANTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/dewey-bids-public-back-civil-defense-not-one-community-in-state-is.html | DEWEY BIDS PUBLIC BACK CIVIL DEFENSE; Not One Community in State Is Prepared, He Says, Stressing Atom Attack Horrors | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mlle-nanse-wed-to-michael-lewis-she-is-married-to-son-of-late.html | MLLE. NANSE WED TO MICHAEL LEWIS; She Is Married to Son of Late Novelist in Our Lady of the Snows, Woodstock, Vt. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/an-outrageous-practice.html | AN OUTRAGEOUS PRACTICE | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/new-ops-order-for-paint-prices-addition-to-regulation-takes-account.html | NEW O.P.S. ORDER FOR PAINT PRICES; Addition to Regulation Takes Account of Cost Increases but May Result in Cuts OPTIONAL METHODS GIVEN N.P.A. Warns of Nickel Curbs, Establishes 5% Paperboard Reserve for Food Packing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/police-pension-bar-upheld-on-appeal-court-says-elevation-of-two.html | POLICE PENSION BAR UPHELD ON APPEAL; Court Says Elevation of Two Detectives by O'Dwyer Was Fraud for Personal Service | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/20year-lease-is-closed-builder-of-12th-avenue-truck-depot-to-pay.html | 20-YEAR LEASE IS CLOSED; Builder of 12th Avenue Truck Depot to Pay $400,000 Rental | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/investor-acquires-east-side-corner-figures-in-sale.html | INVESTOR ACQUIRES EAST SIDE CORNER; FIGURES IN SALE | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/rail-revenue-up-163-in-may.html | Rail Revenue Up 16.3% in May | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/the-screen-in-review-john-garfield-portrays-fugitive-murderer-in-he.html | THE SCREEN IN REVIEW; John Garfield Portrays Fugitive Murderer in 'He Ran All the Way' at the Paramount | True | By Bosley Crowther | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/vice-president-of-export-appinted-by-kellogg-co.html | Vice President of Export Appinted by Kellogg Co. | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/westchester-homes-under-new-control.html | WESTCHESTER HOMES UNDER NEW CONTROL | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/home-sold-in-fort-salonga-li.html | Home Sold in Fort Salonga, L.I. | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/ellis-island-plan-refused-by-kogel-preparing-hospital-to-treat.html | ELLIS ISLAND PLAN REFUSED BY KOGEL; Preparing Hospital to Treat Narcotics Cases Would Cost City $1,000,000, He Reports | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/kindergartens-useful-they-help-children-to-adjust-to-later-schedule.html | KINDERGARTENS USEFUL; They Help Children to Adjust to Later Schedule in Schools | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/child-center-opened-in-munich.html | Child Center Opened in Munich | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/soviet-suggests-big-4-scan-russian-and-atlantic-pacts-status-of.html | Soviet Suggests Big 4 Scan Russian and Atlantic Pacts; Status of Paris Talks Uncertain | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/afl-scowls-for-birdie-in-nonunion-feathers.html | A.F.L. Scowls for Birdie In Nonunion Feathers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/segregating-of-narcotics-addicts-advocated-for-new-jersey-jails.html | Segregating of Narcotics Addicts Advocated for New Jersey Jails; County Judges Call for Steps to Treat Them Apart From Other Inmates and to End Sentencing as Punishment | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/un-news-formula-scored-by-us-aide.html | U.N. NEWS FORMULA SCORED BY U.S. AIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/senator-mccarthy-a-bit-late.html | Senator McCarthy a Bit Late | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/medina-and-murphy-approved.html | Medina and Murphy Approved | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/prr-cuts-36-trains-company-cites-passenger-loss-in-curtailing.html | P.R.R. CUTS 36 TRAINS; Company Cites Passenger Loss in Curtailing Locals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/article-1-no-title-exit-for-billy-the-kid.html | Article 1 -- No Title; Exit for Billy the Kid | True | By Arthur Daley | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/hurley-says-korea-reverses-5-years-of-appeasing-reds-general-calls.html | HURLEY SAYS KOREA REVERSES 5 YEARS OF APPEASING REDS; General Calls Yalta Immoral--Accuses British and East of Greed in Iranian Crisis M'ARTHUR SCORES TRUMAN Letter Refusing Any Rebuttal Asserts President Silenced Witnesses of His Actions HEARD BY SENATE COMMITTEES HURLEY SEES END OF APPEASEMENT | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/japan-to-expand-police-premier-gives-no-details-for-enlarging-75000.html | JAPAN TO EXPAND POLICE; Premier Gives No Details for Enlarging 75,000 Reserve | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/british-eye-hungarians-breaches-of-human-rights-clauses-in-peace.html | BRITISH EYE HUNGARIANS; Breaches of Human Rights Clauses in Peace Treaty Checked | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/shanghai-firing-squads-kill-284-citys-mass-execution-toll-1000-list.html | Shanghai Firing Squads Kill 284; City's Mass Execution Toll 1,000; List of Victims Hints Communist Regime Is Settling Old Scores With Nationalist Foes--Public Approval Stressed | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/air-pilots-strike-put-up-to-truman-president-expected-to-name.html | AIR PILOTS' STRIKE PUT UP TO TRUMAN; President Expected to Name Emergency Board to Sift Dispute in United Tie-Up | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/board-to-conduct-psychology-war-gordon-gray-will-head-group-to-that.html | BOARD TO CONDUCT PSYCHOLOGY WAR; Gordon Gray Will Head Group to Direct Open and Covert Strategy of 'Cold War' | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/old-connecticut-home-in-deal.html | Old Connecticut Home in Deal | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/irans-government-acts-to-take-over-british-oil-assets-slated-to-get.html | IRAN'S GOVERNMENT ACTS TO TAKE OVER BRITISH OIL ASSETS; SLATED TO GET OUT OF IRAN | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/richartz-boy-found-drowned-in-creek.html | RICHARTZ BOY FOUND, DROWNED IN CREEK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/7-singles-matches-on-pro-card-today.html | 7 SINGLES MATCHES ON PRO CARD TODAY | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/peace-is-us-goal-tobin-assures-ilo-eisenhower-in-meeting-with-his.html | PEACE IS U.S. GOAL, TOBIN ASSURES I.L.O.; EISENHOWER IN MEETING WITH HIS FOREIGN DEPUTIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cardinals-victors-behind-munger-42-giants-misplays-costly-to.html | CARDINALS VICTORS BEHIND MUNGER, 4-2; Giants' Misplays Costly to Hearn--St. Louis Tallies Two Runs in Second | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/senators-sell-wyse.html | Senators Sell Wyse | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/second-drop-seen-in-short-interest-ny-stock-exchange-figure-2237000.html | SECOND DROP SEEN IN SHORT INTEREST; N.Y. Stock Exchange Figure 2,237,000 Shares June 15, 138,070 Below May 15 | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/infringement-charged-sanson-hosiery-accuses-ten-of-misusing-patent.html | INFRINGEMENT CHARGED; Sanson Hosiery Accuses Ten of Misusing Patent Rights | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/gomez-to-hurl-for-oldtimers.html | Gomez to Hurl for Old-Timers | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cincinnati-voting-plan-upheld.html | Cincinnati Voting Plan Upheld | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/villanova-coach-resigns.html | Villanova Coach Resigns | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/republicans-are-passing-out-petitions-asking-backing-for-javits-for.html | Republicans Are Passing Out Petitions Asking Backing for Javits for Council | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/6-more-may-join-tariff-groups.html | 6 More May Join Tariff Groups | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/water-storage-at-90.html | Water Storage at 90% | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/fur-workers-postpone-strike.html | Fur Workers Postpone Strike | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cruellest-month-to-open.html | 'Cruellest Month' to Open | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/shippingmails.html | SHIPPING-MAILS | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bank-chairman-elected-to-board-of-allied-stores.html | Bank Chairman Elected To Board of Allied Stores | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/more-price-cuts-in-sight-mens-wear-makers-expected-to-follow-cohen.html | MORE PRICE CUTS IN SIGHT; Men's Wear Makers Expected to Follow Cohen on Fall Lines | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/news-of-food-superheating-process-holds-flavor-and-even-makes.html | News of Food; Super-Heating Process Holds Flavor and Even Makes Canned Milk Taste Fresh | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/advertising-news-and-notes-newspaper-linage-gains.html | Advertising News and Notes; Newspaper Linage Gains | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031559 | B00000307425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mine-deaths-laid-to-errors.html | Mine Deaths Laid to Errors | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/ryan-upset-in-tennis-no-1-player-loses-to-landon-in-eastern-college.html | RYAN UPSET IN TENNIS; No. 1 Player Loses to Landon in Eastern College Play | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/vigilantes-formed-to-halt-youth-crime.html | VIGILANTES FORMED TO HALT YOUTH CRIME | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/jersey-engineers-name-officers.html | Jersey Engineers Name Officers | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/18000-bid-gets-brooklyn-home.html | $18,000 Bid Gets Brooklyn Home | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/death-penalty-set-at-16-is-bar-to-lifers-parole-bid.html | Death Penalty Set at 16 Is Bar to Lifer's Parole Bid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/text-of-the-macarthur-letter.html | Text of the MacArthur Letter | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/peru-accepts-offer-will-hold-direct-negotiation-with-colombia-on.html | PERU ACCEPTS OFFER; Will Hold Direct Negotiation With Colombia on Haya de la Torre | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-21 | 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-to-integrate-troops-in-europe-army-is-planning-new-corps-command.html | U.S. TO INTEGRATE TROOPS IN EUROPE; Army Is Planning New Corps Command for the Combat Control of Its Divisions | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031559 | B00000307425 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/21/archives/books-closed-on-bond-issue.html | Books Closed on Bond Issue | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/boy-home-after-fall-child-2-who-fell-15-floors-lured-by-ice-cream.html | BOY HOME AFTER FALL; Child, 2 , Who Fell 15 Floors, Lured by Ice Cream Party | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/moscow-and-peiping-sign-two-new-trade-accords.html | Moscow and Peiping Sign Two New Trade Accords | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/named-general-chairman-of-united-hospital-fund.html | Named General Chairman Of United Hospital Fund | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mary-e-balliet-married-bride-of-john-t-crowley-in-lady-chapel-at-st.html | MARY E. BALLIET MARRIED; Bride of John T. Crowley in Lady Chapel at St. Patrick's | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bribery-witness-missing-prosecutor-in-police-case-thinks-life-may.html | BRIBERY WITNESS MISSING; Prosecutor in Police Case Thinks Life May Be Threatened | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/technicolor-plans-to-share-process-company-willing-to-expand-make.html | TECHNICOLOR PLANS TO SHARE PROCESS; Company Willing to Expand, Make Its System Available to Meet Features Demand | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mayor-calls-appeal-for-israel-global.html | MAYOR CALLS APPEAL FOR ISRAEL GLOBAL | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/hymn-singing-is-advised-as-bomb-panic-stopper.html | Hymn Singing Is Advised As Bomb Panic Stopper | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rich-loot-yielded-in-3year-thefts-thugs-seeking-gems-and-furs-have.html | RICH LOOT YIELDED IN 3-YEAR THEFTS; Thugs Seeking Gems and Furs Have Netted $3,000,000 in Midtown, Police Say | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/so-now-its-summer-and-today-ushers-in-the-season-with-fair-warm.html | SO NOW IT'S SUMMER; And Today Ushers in the Season With Fair, Warm Weather | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/kings-point-chapel-fund-aided-by-10750-in-gifts.html | Kings Point Chapel Fund Aided by $10,750 in Gifts | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/heafnerpalmer-lead-at-inverness-plus5-victory-over-brosch-and.html | HEAFNER-PALMER LEAD AT INVERNESS; Plus-5 Victory Over Brosch and Cooper Sets Pace in Toledo Golf Tourney | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/canadian-wheat-stocks-168600000-bushels-against-106100000-year-ago.html | CANADIAN WHEAT STOCKS; 168,600,000 Bushels Against 106,100,000 Year Ago | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/cleveland-bank-stock-sold.html | Cleveland Bank Stock Sold | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bankers-for-unity-to-fight-inflation-700-at-state-parley-consider.html | BANKERS FOR UNITY TO FIGHT INFLATION; 700 at State Parley Consider Defense Against Controls and 'Regimentation' SESSIONS TO START TODAY Fight With Savings Institutions Over Extension of Branches Scheduled for Settlement | True | By George A. Mooney Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/favorite-food-of-the-gi-is-milk-chilled-asparagus-salad-phooey.html | Favorite Food of the G.I. Is Milk; Chilled Asparagus Salad? Phooey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/history-of-styles-in-theatre-shown-raiment-of-stars-from-old-days.html | HISTORY OF STYLES IN THEATRE SHOWN; Raiment of Stars From Old Days to Present Depicted by Designers in Revue | True | By Virginia Pope | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/road-gets-182-diesels-pennsylvania-announces-final-deliveries-of.html | ROAD GETS 182 DIESELS; Pennsylvania Announces Final Deliveries of Locomotives | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rca-begins-tests-of-color-tv-july-9-experimental-broadcasts-may-be.html | R.C.A. BEGINS TESTS OF COLOR TV JULY 9; Experimental Broadcasts May Be Seen in Black and White at Home, in Color at Radio City | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/boys-death-an-accident-autopsy-shows-bobby-richartz-drowned-last.html | BOYS DEATH AN ACCIDENT; Autopsy Shows Bobby Richartz Drowned Last Saturday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/shock-over-death-of-friend-kills-man.html | SHOCK OVER DEATH OF FRIEND KILLS MAN | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/big-hog-supply-is-seen-second-biggest-on-record-is-forecast-by.html | BIG HOG SUPPLY IS SEEN; Second Biggest on Record Is Forecast by Government | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/806454000-asked-for-defense-units-truman-warns-nation-to-gird-for.html | $806,454,000 ASKED FOR DEFENSE UNITS; Truman Warns Nation to Gird for Sudden Attack on Cities by Atom Bombers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/histadrut-unit-honors-goldberg.html | Histadrut Unit Honors Goldberg | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/3-synthetics-found-curare-substitutes.html | 3 SYNTHETICS FOUND CURARE SUBSTITUTES | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mayor-impellitteri-to-open-stadium.html | MAYOR IMPELLITTERI TO OPEN STADIUM | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/veeck-acquires-option-for-purchase-of-browns-a-step-in-deal-for-the.html | Veeck Acquires Option for Purchase of Browns; A STEP IN DEAL FOR THE SALE OF THE BROWNS | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rise-at-queens-college-13-get-higher-faculty-rank-as-associate-dean.html | RISE AT QUEEN'S COLLEGE; 13 Get Higher Faculty Rank as Associate Dean Is Named | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/downturn-marks-all-grain-prices-investment-purchasing-stems-decline.html | DOWNTURN MARKS ALL GRAIN PRICES; Investment Purchasing Stems Decline in Wheat, Followed by Recovery in Other Pits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/new-atlantic-pact.html | NEW ATLANTIC PACT | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/dr-js-michtom-maker-of-toys-61-president-of-bethel-hospital.html | DR. J.S. MICHTOM, MAKER OF TOYS, 61; President of Beth-El Hospital, Brooklyn, Dies Playing on Engineers' Golf Course | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/engineering-awards-down.html | Engineering Awards Down | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/stocks-depressed-by-world-trends-iran-oil-situation-especially.html | STOCKS DEPRESSED BY WORLD TRENDS; Iran Oil Situation Especially Dampens Any Tendencies Toward a Recovery COMPOSITE RATE OFF 0.95 Activity Marks Last Hour but Trading Is Only 1,100,000 Shares in 1,104 Issues | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/freight-car-plants-busy-output-now-10000-a-month-with-orders-for.html | FREIGHT CAR PLANTS BUSY; Output Now 10,000 a Month With Orders for 150,000 Unfilled | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/retailers-will-give-views-on-trade-laws.html | RETAILERS WILL GIVE VIEWS ON TRADE LAWS | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/town-house-sold-on-the-east-side-suburban-home-found-for-seller-of.html | TOWN HOUSE SOLD ON THE EAST SIDE; Suburban Home Found for Seller of 83d St. Property --Operators Active | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/2-get-fulbright-awards-women-win-1951-scholarship-for-study-in.html | 2 GET FULBRIGHT AWARDS; Women Win 1951 Scholarship for Study in Europe | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/jakarta-manila-sign-treaty.html | Jakarta, Manila Sign Treaty | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/iranian-parliament-upholds-premier-on-oil-nationalizing-american.html | Iranian Parliament Upholds Premier on Oil Nationalizing; AMERICAN ATTEMPT TO MEDIATE IRANIAN OIL DISPUTE | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/in-the-nation-end-of-an-era-of-american-stargazing.html | In The Nation; End of an Era of American Stargazing | True | By Arthur Krock | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/group-art-shows-at-galleries-here-summer-displays-at-hellers.html | GROUP ART SHOWS AT GALLERIES HERE; Summer Displays at Heller's, Schaefer's and Hartley's-- Landscapes at Salpeter | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1979-07-02 | RE000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/miss-joan-levering-feted-in-greenwich.html | MISS JOAN LEVERING FETED IN GREENWICH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/flam-halts-johansson-to-gain-london-tennis-semifinals-advances-in.html | Flam Halts Johansson to Gain London Tennis Semi-Finals; ADVANCES IN ENGLAND | True | The New York Times | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/frank-strafaci-advances-in-li-amateur-at-north-shore-medalist.html | Frank Strafaci Advances in L.I Amateur at North Shore; MEDALIST CHECKS HOLLAND ON 19TH Frank Strafaci Rallies Late to Win, 1 Up, After Beating Garbisch by 3 and 1 LYONS DOWNS TWO RIVALS Stott Topples Reilly, 2 Up-- Edwards, Sweeny, Sabine L.I. Amateur Victors | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/greeks-avert-new-crisis-venizelos-and-papandreou-put-electoral.html | GREEKS AVERT NEW CRISIS; Venizelos and Papandreou Put Electoral Issue to Parliament | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/dewey-is-censured-officially-by-afl-state-federation-head-under.html | DEWEY IS CENSURED OFFICIALLY BY A.F.L.; State Federation Head, Under Criticism, Joins in Attack on Administration | True | By Stanley Levey Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/would-broaden-gaming-bar.html | Would Broaden Gaming Bar | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/judith-ann-nicely-engaged-to-marry-bryn-mawr-alumna-to-become-bride.html | JUDITH ANN NICELY ENGAGED TO MARRY; Bryn Mawr Alumna to Become Bride of Anthony L. Perrin, Who Is Yale Graduate | True | Litchfield | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/life-insurance-at-peak-ownership-in-the-nation-nears-243000000000.html | LIFE INSURANCE AT PEAK; Ownership in the Nation Nears $243,000,000,000 Record | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/to-head-boston-college-very-rev-dr-maxwell-served-six-years-at-holy.html | TO HEAD BOSTON COLLEGE; Very Rev. Dr. Maxwell Served Six Years at Holy Cross | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/shumlin-acquires-third-british-play-buys-untitled-comedydrama-by.html | SHUMLIN ACQUIRES THIRD BRITISH PLAY; Buys Untitled Comedy-Drama by Enid Bagnold After Flight to London to Close Deal. | True | By Sam Zolotow | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/ship-resumption-asked-temporary-approval-sought-for-new.html | SHIP RESUMPTION ASKED; Temporary Approval Sought for New York-Savannah Route | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/daughter-to-henry-i-barbeys.html | Daughter to Henry I. Barbeys | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/baptists-see-peril-in-mixed-marriage-convention-of-southern-group.html | BAPTISTS SEE PERIL IN MIXED MARRIAGE; Convention of Southern Group Agrees With Roman Catholics It Is Threat to Harmony | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/commands-jersey-wing-of-the-civil-air-patrol.html | Commands Jersey Wing Of the Civil Air Patrol | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/indictment-names-14-in-watchcase-plot.html | INDICTMENT NAMES 14 IN WATCH-CASE 'PLOT' | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/senators-rout-browns-noren-and-vernon-belt-homers-as-johnson.html | SENATORS ROUT BROWNS; Noren and Vernon Belt Homers as Johnson Triumphs, 9-2 | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mayor-honorary-head-of-uso.html | Mayor Honorary Head of U.S.O. | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/czech-jailed-as-spy-in-germany.html | Czech Jailed as Spy in Germany | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rossini-columbia-coach-acting-basketball-mentor-gets-job-vacated-by.html | ROSSINI COLUMBIA COACH; Acting Basketball Mentor Gets Job Vacated by Ridings | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/huge-defense-test-starts-tomorrow.html | HUGE DEFENSE TEST STARTS TOMORROW | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/miss-brunings-152-gains-links-crown-she-and-mrs-holleran-score-in.html | MISS BRUNING'S 152 GAINS LINKS CROWN; She and Mrs. Holleran Score in Best-Ball Event--Mrs. O'Brien's Duo at 153 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/workers-housing-scored-union-says-deficiency-holds-up-aircraft.html | WORKERS' HOUSING SCORED; Union Says Deficiency Holds Up Aircraft Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/barbara-j-bennett-married-in-beaver-pa-to-robert-m-blum-student-at.html | Barbara J. Bennett Married in Beaver, Pa., To Robert M. Blum, Student at Columbia Law | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bombay-seizes-6-communists.html | Bombay Seizes 6 Communists | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/commodities-off-sugar-excepted-rise-in-no-6-contract-traced-to.html | COMMODITIES OFF, SUGAR EXCEPTED; Rise in No. 6 Contract Traced to Short Covering--Cocoa, Coffee, Oils Go Lower | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/1300-handicapped-on-yearly-cruise-institute-for-disabled-has-22d.html | 1,300 HANDICAPPED ON YEARLY CRUISE; Institute for Disabled Has 22d Annual Trip Up Hudson, With Athletics at Indian Point | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/liquor-authority-curbed-goldstein-rules-board-cannot-discipline.html | LIQUOR AUTHORITY CURBED; Goldstein Rules Board Cannot Discipline First Offenders | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/car-kills-child-in-ddt-fog.html | Car Kills Child in DDT Fog | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/no-price-cuts-seen-on-european-wines.html | NO PRICE CUTS SEEN ON EUROPEAN WINES | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/business-world-white-dyed-orlon-cloth-offered.html | BUSINESS WORLD; White Dyed Orlon Cloth Offered | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/shipping-news-and-notes-home-lines-hamburg-service-appeals-to-many.html | Shipping News and Notes; Home Lines' Hamburg Service Appeals to Many German-Americans | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/yale-eight-choice-to-beat-harvard-varsities-will-row-four-miles.html | YALE EIGHT CHOICE TO BEAT HARVARD; Varsities Will Row Four Miles Today in 86th Meeting of Rivals at New London | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/citizenship-bill-delayed.html | Citizenship Bill Delayed | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/argentine-student-freed-disappearance-caused-strike-at-buenos-aires.html | ARGENTINE STUDENT FREED; Disappearance Caused Strike at Buenos Aires University | True | | 1979-07-02 | RE000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/official-reports-of-the-days-operations-in-korea-marines-en-route-to.html | Official Reports of the Days' Operations in Korea; MARINES EN ROUTE TO A NEW OBJECTIVE IN KOREA | True | Department of Defense | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/gaitskell-outlines-austerity-measures.html | GAITSKELL OUTLINES AUSTERITY MEASURES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/aid-for-korea-opposed-but-aranha-favors-sending-brazil-troops-to.html | AID FOR KOREA OPPOSED; But Aranha Favors Sending Brazil Troops to Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/good-designs-from-chicago-exhibit-that-are-available-here.html | 'GOOD DESIGNS' FROM CHICAGO EXHIBIT THAT ARE AVAILABLE HERE | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/us-urged-to-lead-antisoviet-world-strength-will-deter-attack-or.html | U.S. URGED TO LEAD ANTI-SOVIET WORLD; Strength Will Deter Attack or Give Victory, Defense Mental Hygiene Group Is Told | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/western-statements-on-big-four-parley.html | Western Statements on Big Four Parley | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/roe-gains-10th-straight-triumph-as-brooks-vanquish-reds-by-64-but.html | Roe Gains 10th Straight Triumph As Brooks Vanquish Reds by 6-4; But Fails to Go Route for First Time in Victory String, Erskine Halting Rally in 9th--Dodgers Lead by 6 Games | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/alabama-court-split-on-unions.html | Alabama Court Split on Unions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/pittsburgh-business-up-gain-is-reported-for-district-fourth-week-in.html | PITTSBURGH BUSINESS UP; Gain Is Reported for District Fourth Week in Row | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/textile-company-earned-1498000-consolidated-profits-for-nine-months.html | TEXTILE COMPANY EARNED $1,498,000; Consolidated Profits for Nine Months Ended on June 2 Equal $1.61 a Share | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/copper-brass-scrap-ceilings-cut-market-peaks-sliced-25-or-more-ops.html | Copper, Brass, Scrap Ceilings Cut; Market Peaks Sliced 25% or More; O.P.S. Reductions, Long Anticipated, Are Tied to Levels of Refined Copper--Dealers Get 2 Weeks to Fill Pending Sales | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/korea-foe-yields-city-below-border-patrols-find-none-of-enemy-in.html | KOREA FOE YIELDS CITY BELOW BORDER; Patrols Find None of Enemy in Kaesong, Last Major Spot in Red Hands South of Parallel | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/senators-assail-florida-governor-question-of-warren-subpoena-to.html | SENATORS ASSAIL FLORIDA GOVERNOR; QuestioN of Warren Subpoena to Miami Crime Hearing Left Unanswered | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/canadian-medical-group-maps-prepaid-care-plan.html | Canadian Medical Group Maps Prepaid Care Plan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/miss-schuette-wed-in-floral-setting-married-in-st-bartholomews-to-b.html | MISS SCHUETTE WED IN FLORAL SETTING; Married in St. Bartholomew's to B. Bradshaw Minturn, Who Will Study at Seminary | True | The New York Times | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/government-cuts-natural-rubber-larson-announces-reduction-for.html | GOVERNMENT CUTS NATURAL RUBBER; Larson Announces Reduction for Industry to 52c a Pound Effective on July 1 CHEMICAL MAKERS AIDED O.P.S. Lets Them Add to Base Period Prices, Costs of Plant Repair and Maintenance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/eccles-resigns-post-in-federal-reserve.html | ECCLES RESIGNS POST IN FEDERAL RESERVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/truman-aloof-now-in-air-pilot-strike-has-no-plans-to-intervene-as.html | TRUMAN ALOOF NOW IN AIR PILOT STRIKE; Has No Plans to Intervene as Requested to Do by the Mediation Board | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/chinatown-donates-blood-to-red-cross.html | CHINATOWN DONATES BLOOD TO RED CROSS | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/transit-policy-mapped-mayors-group-fails-to-decide-on-wagehour.html | TRANSIT POLICY MAPPED; Mayor's Group Fails to Decide on Wage-Hour Issues | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/good-design-show-opens-at-chicago-in-furniture-section-are-pieces.html | 'GOOD DESIGN' SHOW OPENS AT CHICAGO; In Furniture Section Are Pieces That Range From a $9.90 Stool to a $352 Chair | True | By Betty Pepis Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/truce-averts-race-strike.html | Truce Averts Race Strike | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/senate-votes-orphan-dp-stay.html | Senate Votes Orphan D.P. Stay | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/banker-to-be-treasurer-of-bronx-board-of-trade.html | Banker to Be Treasurer Of Bronx Board of Trade | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/new-rate-for-rockaway-draper-announces-equalizing-of-fares-for.html | NEW RATE FOR ROCKAWAY; Draper Announces Equalizing of Fares for Trestle Detour | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/grosz-trial-opens-in-budapest-today.html | GROSZ TRIAL OPENS IN BUDAPEST TODAY | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/two-us-sopranos-sing-at-festival-genevieve-warner-takes-role-of.html | TWO U.S. SOPRANOS SING AT FESTIVAL; Genevieve Warner Takes Role of Susanna, Dorothy Sarnoff, Cherubino at Glyndebourne | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/watershed-safety-tightened-on-tour-city-officials-on-inspection.html | WATERSHED SAFETY TIGHTENED ON TOUR; CITY OFFICIALS ON INSPECTION TOUR OF WATERSHEDS | True | By Merrill Folsom Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rj-knoeppel-66-assisted-crippled-head-of-state-childrens-unit-27.html | R.J. KNOEPPEL, 66, ASSISTED CRIPPLED; Head of State Children's Unit 27 Years Dies— Lawyer Was Rotary and Masonic Aide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/scientist-is-acquitted-lomanitz-14th-cleared-this-year-in-contempt.html | SCIENTIST IS ACQUITTED; Lomanitz 14th Cleared This Year in Contempt of Congress Cases | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/blimp-dives-into-ocean-but-climbs-out-and-flies.html | Blimp Dives Into Ocean, But Climbs Out and Flies | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/the-presidents-daughter-in-france.html | THE PRESIDENT'S DAUGHTER IN FRANCE | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/peace-group-hires-hall-police-say-let-em-have-it-and-keep-em-in.html | 'PEACE' GROUP HIRES HALL; Police Say 'Let' Em Have It and Keep 'Em in Open' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/furriers-union-calls-strike.html | Furriers Union Calls Strike | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/study-of-communism.html | STUDY OF COMMUNISM | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/marine-camp-deaths-laid-to-bad-shells.html | MARINE CAMP DEATHS LAID TO BAD SHELLS | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/reds-report-heavy-un-losses.html | Reds Report Heavy U.N. Losses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/hurleys-30page-reply-sets-record-for-hearing.html | Hurley's 30-Page Reply Sets Record for Hearing | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/more-killing-in-china.html | MORE KILLING IN CHINA | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/81996-set-for-diplomas-graduation-exercises-in-citys-schools-to-be.html | 81,996 SET FOR DIPLOMAS; Graduation Exercises in City's Schools to Be Held Next Week | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/spanish-arms-issue-proponents-of-such-aid-said-to-overlook-the.html | Spanish Arms Issue; Proponents of Such Aid Said to Overlook the Political and Ideological Intangibles | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/appointed-by-cornell-as-department-head.html | Appointed by Cornell As Department Head | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/22000-air-recruits-sought.html | 22,000 Air Recruits Sought | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/farm-union-is-free-of-taft-law-curbs-federal-appeals-court-rules-it.html | FARM UNION IS FREE OF TAFT LAW CURBS; Federal Appeals Court Rules It Not a Labor Group Within Meaning of Statute | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/gasoline-prices-reduced.html | Gasoline Prices Reduced | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/hunter-group-told-of-womens-gains-at-yesterdays-hunter-college.html | HUNTER GROUP TOLD OF WOMEN'S GAINS; AT YESTERDAY'S HUNTER COLLEGE COMMENCEMENT | True | The New York Times | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/tax-bill-sponsors-bar-further-rise-doughton-warns-against-still.html | TAX BILL SPONSORS BAR FURTHER RISE; Doughton Warns Against Still Higher Level as House G.O.P. Asks Measure's Defeat | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/japan-launches-whaler.html | Japan Launches Whaler | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/german-reds-plan-sabotage-in-west-youths-trained-in-fomenting.html | GERMAN REDS PLAN SABOTAGE IN WEST; Youths Trained in Fomenting Unrest Ready to Act When Bonn Bans Extremists | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/woman-is-accused-of-145000-fraud-sold-bonds-to-create-haven-for.html | WOMAN IS ACCUSED OF $145,000 FRAUD; Sold Bonds to Create 'Haven' for Aged Members of Sect, State Charges in Suit | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/34-nurses-to-be-graduated.html | 34 Nurses to Be Graduated | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/seats-in-unesco-go-to-bonn-and-tokyo-one-vote-is-recorded-against.html | SEATS IN UNESCO GO TO BONN AND TOKYO; One Vote Is Recorded Against Each Admission--France Offers Permanent Site | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/ursula-s-keller-to-be-married.html | Ursula S. Keller to Be Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/jury-is-denounced-in-police-shooting-prosecutor-asserts-panel-acted.html | JURY IS DENOUNCED IN POLICE SHOOTING; Prosecutor Asserts Panel Acted 'Capriciously' in Failing to Indict Patrolman | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/new-defense-bills-put-drastic-curbs-on-price-rollbacks-senate-house.html | NEW DEFENSE BILLS PUT DRASTIC CURBS ON PRICE ROLLBACKS; Senate, House Groups Report Measures by Decisive Votes --Johnston, DiSalle Protest 6% LIVING-COST RISE SEEN Price Chief Says Public Would Have to Pay Existing Levels Though Materials Drop | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/indians-score-84-as-chapman-stars-he-bats-in-3-tallies-scores-in.html | INDIANS SCORE, 8-4, AS CHAPMAN STARS; He Bats in 3 Tallies, Scores in First Against Red Sox --Garcia Is Victor | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/sees-automatic-drilling-gulf-engineer-believes-oil-rigs-will.html | SEES AUTOMATIC DRILLING; Gulf Engineer Believes Oil Rigs Will Operate by Themselves | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/second-largest-increase-of-year-in-business-loans-is-shown-here.html | Second Largest Increase of Year In Business Loans Is Shown Here; Banks Reporting to N.Y. Federal Reserve Have $6,800,000,000 Outstanding, Led by Financing to Support Inventories | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/hurley-testifies-roosevelt-tried-to-modify-yalta-pact-reading.html | Hurley Testifies Roosevelt Tried to Modify Yalta Pact; READING MESSAGES OF CONGRATULATIONS | True | By William S. White Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/problems-in-france-listed-for-harriman.html | PROBLEMS IN FRANCE LISTED FOR HARRIMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/hospitals-for-veterans.html | HOSPITALS FOR VETERANS | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/communist-china-in-a-peaceful-liberation-pact-with-tibet.html | COMMUNIST CHINA IN A 'PEACEFUL LIBERATION' PACT WITH TIBET | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/jessup-investigated-mcarthy-declares.html | JESSUP INVESTIGATED, M'CARTHY DECLARES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/testimony-filed-in-macy-contest.html | Testimony Filed in Macy Contest | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/hellman-heads-kiwanis-named-presidentelect-at-36th-convention-in-st.html | HELLMAN HEADS KIWANIS; Named President-Elect at 36th Convention in St. Louis | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/koerner-assumes-austria-presidency.html | KOERNER ASSUMES AUSTRIA PRESIDENCY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/firemen-reported-forced-to-collect.html | FIREMEN REPORTED FORCED TO COLLECT | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/cr-hardin-dead-newark-lawyer-exhead-of-essex-county-bar-had-served.html | C.R. HARDIN DEAD; NEWARK LAWYER; Ex-Head of Essex County Bar Had Served on Many State and City Commissions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/dividend-news-american-car-foundry.html | DIVIDEND NEWS; American Car & Foundry | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/elected-by-austin-nichols-as-first-vice-president.html | Elected by Austin, Nichols As First Vice President | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/life-insurance-purchases-up.html | Life Insurance Purchases Up | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bonn-votes-protest-on-spys-immunity.html | BONN VOTES PROTEST ON 'SPY'S' IMMUNITY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/broker-describes-empire-state-deal-appraisal-work-gave-him-the.html | BROKER DESCRIBES EMPIRE STATE DEAL; Appraisal Work Gave Him the 'Inside Track,' Hammer Tells State Realty Convention | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mediator-staves-off-canadian-ship-strike.html | MEDIATOR STAVES OFF CANADIAN SHIP STRIKE | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/new-president-selected-by-lighthouse-directors.html | New President Selected By Lighthouse Directors | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/army-names-education-aide.html | Army Names Education Aide | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rhona-breidenbach-floyd-landorf-wed.html | RHONA BREIDENBACH, FLOYD LANDORF WED | True | Jay Te Winburn | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/greeks-expect-new-attacks.html | Greeks Expect New Attacks | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/whispers-in-skies-picked-up-by-radio-twin-discovery-of-murmurs-in.html | 'WHISPERS' IN SKIES PICKED UP BY RADIO; Twin Discovery of Murmurs in Space Reported at Session of American Astronomers CLUE TO MILKY WAY NOTED Findings by Harvard and Dutch Observatories Viewed as Aid in Study of Heavens | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/killers-truck-televised.html | Killer's Truck Televised | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/whalers-increase-germanrun-ships-new-york-concern-is-buying-vessels.html | WHALERS INCREASE GERMAN-RUN SHIPS; New York Concern Is Buying Vessels to Augment Fleet Operated From Country | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/louise-suggs-defeats-miss-hanson-7-and-5.html | LOUISE SUGGS DEFEATS MISS HANSON, 7 AND 5 | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/murphy-proposes-higher-police-pay-men-work-hard-and-dont-get.html | MURPHY PROPOSES HIGHER POLICE PAY; Men Work Hard and Don't Get Appreciation They Deserve, Commissioner Says | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/iran-and-mexico.html | IRAN AND MEXICO | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/miss-lydia-longacre-miniature-painter-80.html | MISS LYDIA LONGACRE, MINIATURE PAINTER, 80 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/strike-halts-guatemala-buses.html | Strike Halts Guatemala Buses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/atom-power-held-long-way-off-still-commission-advisory-group-sees.html | ATOM POWER HELD LONG WAY OFF STILL; Commission Advisory Group Sees Use for Electricity 'Decades' Distant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/senate-confirms-power-official.html | Senate Confirms Power Official | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/money-supply-seen-inflation-potential.html | MONEY SUPPLY SEEN INFLATION POTENTIAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/hawaiian-konno-scores-cleveland-of-ohio-state-also-sets-swim-mark.html | HAWAIIAN KONNO SCORES; Cleveland of Ohio State Also Sets Swim Mark at Honolulu | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/freight-loadings-rise-16-in-week-826239-cars-is-25-above-same.html | FREIGHT LOADINGS RISE 1.6% IN WEEK; 826,239 Cars Is 2.5% Above Same Period of Last Year, 27.2% Over 2 Years Ago | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/appointed-by-bond-club.html | Appointed by Bond Club | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/music-events-tonight.html | Music Events Tonight | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/medina-disputes-antitrust-claim-sherman-act-does-not-forbid.html | MEDINA DISPUTES ANTI-TRUST CLAIM; Sherman Act Does Not Forbid Investment Practices Cited by Government, He Says | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/dr-fleming-retires-as-trinity-rector-ill-health-ending-service.html | Dr. Fleming Retires as Trinity Rector, Ill Health Ending Service Begun in '32 | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/levitts-inspecting-bucks-county-sites.html | LEVITTS INSPECTING BUCKS COUNTY SITES | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/india-socialist-jailed-accused-of-leading-a-no-rent-campaign.html | INDIA SOCIALIST JAILED; Accused of Leading a No Rent Campaign Against a Landlord | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/truman-hails-newsboys-thanks-group-at-white-house-for-aid-in-bond.html | TRUMAN HAILS NEWSBOYS; Thanks Group at White House for Aid in Bond Drive | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/ship-talks-upset-with-accord-near-coast-strike-ends-voyage-delayed.html | SHIP TALKS UPSET WITH ACCORD NEAR; COAST STRIKE ENDS; VOYAGE DELAYED BECAUSE OF MARITIME STRIKE 2-Year Pact on 40-Hour Week at Sea Near Signing Stage When Curran Walks Out NO FURTHER MEETINGS SET Agreement That Failed Held a Union Victory--More Sailings Are Canceled | True | By George Horne | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/to-quit-sanatorium-post.html | To Quit Sanatorium Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/doris-greenberg-a-bride-married-to-harold-faber-in-the-chapel-of.html | DORIS GREENBERG A BRIDE; Married to Harold Faber in the Chapel of Walter Reed Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/johnston-answers-critic-on-controls-tells-business-man-he-backs.html | JOHNSTON ANSWERS CRITIC ON CONTROLS; Tells Business Man He Backs Curbs as a Temporary Need to Maintain Capitalism | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/medals-awarded-for-korea-heroes-bradley-makes-presentation-to.html | MEDALS AWARDED FOR KOREA HEROES; Bradley Makes Presentation to Families of 11 Winners of Nation's Top Honor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/2-jewish-groups-rule-out-merger-reform-conservative-leaders-say.html | 2 JEWISH GROUPS RULE OUT MERGER; Reform, Conservative Leaders Say Separate Entities Serve as Checks and Balances | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/house-group-votes-to-limit-pay-board-asks-new-panel-with-no-role-in.html | HOUSE GROUP VOTES TO LIMIT PAY BOARD; Asks New Panel With No Role in Disputes--Senators Favor Present Set-Up | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/average-is-lower-in-cotton-futures-active-months-close-1-point-up.html | AVERAGE IS LOWER IN COTTON FUTURES; Active Months Close 1 Point Up to 21 Points Off--Allocation of Export Licenses Set | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/joins-in-ordaining-son-rev-rh-rosche-gives-charge-at-church-of.html | JOINS IN ORDAINING SON; Rev. R.H. Rosche Gives Charge at Church of Covenant | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/2000000-strike-in-italy.html | 2,000,000 Strike in Italy | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/ecuadors-president-terms-better-life-barrier-to-reds-visiting.html | Ecuador's President Terms Better Life Barrier to Reds; VISITING PRESIDENT BEFORE JOINT SESSION OF CONGRESS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/british-set-to-keep-oil-staff-in-iran-morrison-says-government.html | BRITISH SET TO KEEP OIL STAFF IN IRAN; Morrison Says Government Intends Experts Remain as Long as They Are Able | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/senator-smathers-ill-in-home.html | Senator Smathers Ill in Home | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/1384-more-veterans-return.html | 1,384 More Veterans Return | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/appeal-made-for-aid-to-schools-of-korea.html | APPEAL MADE FOR AID TO SCHOOLS OF KOREA | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/heads-services-division-of-jewish-welfare-unit.html | Heads Services Division Of Jewish Welfare Unit | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/queens-festival-planned-an-international-fete-will-be-held-tonight.html | QUEENS FESTIVAL PLANNED; An International Fete Will be Held Tonight and Tomorrow | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/japanese-derby-victor-dies.html | Japanese Derby Victor Dies | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/board-to-continue-tv-permit-freeze-blanket-ban-on-the-processing-of.html | BOARD TO CONTINUE TV PERMIT FREEZE; Blanket Ban on the Processing of Applications for Stations to Go on Indefinitely | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/giolito-keeps-foil-title.html | Giolito Keeps Foil Title | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/house-group-calls-aide-of-marthur-unamerican-activities-inquiry.html | HOUSE GROUP CALLS AIDE OF M'ARTHUR; Un-American Activities Inquiry Sets June 28 for Willoughby to Testify on Spy Sorge | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/harvard-authority-quits-medical-group-in-protest.html | Harvard Authority Quits Medical Group in Protest | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/13-chicago-blows-sink-bombers-52-scoring-one-of-the-runs-in-game-at.html | 13 CHICAGO BLOWS SINK BOMBERS, 5-2; SCORING ONE OF THE RUNS IN GAME AT STADIUM | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/elizabbth-mlean-honored-at-dance-parents-give-supper-event-in.html | ELIZABBTH M'LEAN HONORED AT DANCE; Parents Give Supper Event In Huntington for Debutante-- Susan Dow Smith Feted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/wood-field-and-stream-a-night-along-the-cape-cod-beach-fails-to.html | Wood, Field and Stream; A Night Along the Cape Cod Beach Fails to Impress Some New York Anglers | True | By Raymond R. Camp Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/british-steel-issue-rises-supply-ministry-at-odds-with.html | BRITISH STEEL ISSUE RISES; Supply Ministry at Odds With Private-Managers Federation | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/newspapers-note-advertising-gains-100-top-national-users-spent.html | NEWSPAPERS NOTE ADVERTISING GAINS; 100 Top National Users Spent $246,484,275 Last Year, a Gain of 12.6% Over 1949 | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/cuban-navy-unit-on-parade.html | Cuban Navy Unit on Parade | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/doris-ann-levy-a-bride.html | Doris Ann Levy a Bride | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/flexible-aid-curb-is-house-bill-aim-subcommittee-votes-to-replace.html | FLEXIBLE AID CURB IS HOUSE BILL AIM; Subcommittee Votes to Replace Kem Amendment, Increasing Discretion for President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/end-of-blue-laws-proposed-in-jersey-repeal-of-old-sunday-bans-on.html | END OF 'BLUE LAWS' PROPOSED IN JERSEY; Repeal of Old Sunday Bans on Fiddling, Hunting and Racing Ready for Judicial Parley OFFENSE EASING IS ASKED Downgrading Suggested to Get Prompt Disposal Without Recourse to Indictments | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/sarah-churchill-seeks-interchange-of-artists.html | Sarah Churchill Seeks 'Interchange of Artists' | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/sunday-dinner-for-267-4pound-long-island-duckling-serves-4-at-67.html | SUNDAY DINNER FOR $2.67; 4-Pound Long Island Duckling Serves 4 at 67 Cents Each | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/paula-lois-meltzer-married.html | Paula Lois Meltzer Married | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/letters-to-the-times-attack-on-tin-queried-existence-of-a-cartel.html | Letters to The Times; Attack on Tin Queried Existence of a Cartel Denied, Blow at Asian Stability Seen | True | NORMAN CLEAVELAND, | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/london-seeks-aid-to-gird-near-east-commonwealth-defense-heads-urged.html | LONDON SEEKS AID TO GIRD NEAR EAST; Commonwealth Defense Heads Urged at British Parley to Provide Forces for Area | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/religious-tv-series-set-lutherans-to-spend-750000-on-26-halfhour.html | RELIGIOUS TV SERIES SET; Lutherans to Spend $750,000 on 26 Half-Hour Shows | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/us-and-britain-friends-despite-yelling-says-american-lawyer.html | U.S and Britain Friends Despite Yelling, Says American Lawyer Teaching at Oxford | True | The New York Times | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/yawl-baruna-wins-race-to-annapolis-triumphs-on-corrected-time-after.html | YAWL BARUNA WINS RACE TO ANNAPOLIS; Triumphs on Corrected Time After Finishing 24 Seconds Behind Leader Bolero | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/jersey-authority-upheld-court-rules-that-turnpike-body-can-order.html | JERSEY AUTHORITY UPHELD; Court Rules That Turnpike Body Can Order Projects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/negro-chemist-gets-death-threat.html | Negro Chemist Gets Death Threat | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/druggist-leases-on-6th-ave.html | Druggist Leases on '6th' Ave. | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/chandler-signs-resignation-pact-to-become-effective-on-july-15.html | Chandler Signs Resignation Pact, To Become Effective on July 15; Commissioner Warns Baseball of Mistake in Regarding Itself as 'Big Business' -- No Successor Is in View Now | True | From a Staff Correspondent | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/ha-shaffer-joins-stock-firm.html | H.A. Shaffer Joins Stock Firm | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/union-buys-bonaparte-house.html | Union Buys Bonaparte House | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/union-protests-rail-shop-cuts.html | Union Protests Rail Shop Cuts | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/peron-edict-halts-old-news-service-argentine-rule-makes-cable.html | PERON EDICT HALTS OLD NEWS SERVICE; Argentine Rule Makes Cable Companies Liable for Their Leased-Circuit Dispatches | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/short-position-on-curb-139337-shares-noted-june-15-against-146082.html | SHORT POSITION ON CURB; 139,337 Shares Noted June 15 Against 146,082 May 15 | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/un-assigns-devers-to-new-kashmir-unit-general-will-be-chief.html | U.N. Assigns Devers to New Kashmir Unit; General Will Be Chief Military Adviser | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/maine-u-foundation-elects.html | Maine U. Foundation Elects | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/chinese-slay-priest-who-hit-use-of-name.html | CHINESE SLAY PRIEST WHO HIT USE OF NAME | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/sharkey-endorsed-in-richmond.html | Sharkey Endorsed in Richmond | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/foreign-beef-for-army-sevice-to-buy-10-million-lbs-unable-to-fill.html | FOREIGN BEEF FOR ARMY; Sevice to Buy 10 Million Lbs. --Unable to Fill Needs in U.S. | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/moss-hart-to-pen-andersen-script-he-will-write-the-screen-play.html | MOSS HART TO PEN 'ANDERSEN' SCRIPT; He Will Write the Screen Play Based on Fairy-Tales Author for Samuel Goldwyn | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/campbell-outfights-flanagan.html | Campbell Outfights Flanagan | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/member-bank-reserves-5000000-lower-rise-in-treasury-deposits-offset.html | Member Bank Reserves $5,000,000 Lower; Rise in Treasury Deposits Offset by Credit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/quebec-post-for-pelletier.html | Quebec Post for Pelletier | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/medina-confirmed-as-appeals-judge-but-senate-delays-action-on.html | MEDINA CONFIRMED AS APPEALS JUDGE; But Senate Delays Action on Murphy 'by Request' to Let Wiley Study 'Allegations' | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/2-seized-as-narcotics-suppliers-to-18-invalids-in-a-city-hospital.html | 2 Seized as Narcotics Suppliers To 18 Invalids in a City Hospital; SALE OF NARCOTICS IN HOSPIIAL BARED | True | By Charles Grutzner | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/frank-r-fraprie-76-noted-photographer.html | FRANK R. FRAPRIE, 76, NOTED PHOTOGRAPHER | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/heads-insurance-group.html | Heads Insurance Group | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/guardsmen-leave-today-107th-combat-team-is-first-of-citys-troops-to.html | GUARDSMEN LEAVE TODAY; 107th Combat Team Is First of City's Troops to Go to Camp | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/phils-top-pirates-with-11-hits-105-brown-wallops-grand-slam-in.html | PHILS TOP PIRATES WITH 11 HITS, 10-5; Brown Wallops Grand Slam in First Inning--Nicholson, Jones Also Connect | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/city-fund-campaign-reaches-5206403.html | CITY FUND CAMPAIGN REACHES $5,206,403 | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/trouble-indicated-in-danube-shipping-yugoslavia-is-expected-to-stay.html | TROUBLE INDICATED IN DANUBE SHIPPING; Yugoslavia Is Expected to Stay Out of Cominform-Dominated Body on Inspection Issue | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/beef-price-posting-off-retail-butchers-have-to-aug-1-to-put-up.html | BEEF PRICE POSTING OFF; Retail Butchers Have to Aug. 1 to Put Up Ceilings | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/passportfraud-bill-passed.html | Passport-Fraud Bill Passed | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/west-ends-parley-in-paris-but-urges-big-4-conference-asserts-there.html | WEST ENDS PARLEY IN PARIS BUT URGES BIG 4 CONFERENCE; Asserts There Is No 'Practical Utility' in Continuing Long, Fruitless Deputies' Talks BIDS TO MOSCOW RENEWED 3 Powers Say They Still Want to Meet to End Tension--Gromyko Denounces U.S. | True | By C.L Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rabbis-criticized-by-spellman-aide-he-takes-issue-with-resolution.html | RABBIS CRITICIZED BY SPELLMAN AIDE; He Takes Issue With Resolution and Defends Releasing Pupils for Religious Teaching | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/british-circulation-up-increases-2532000-in-week-for-total-of.html | BRITISH CIRCULATION UP; Increases 2,532,000 in Week for Total of 1,343,407,000 | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/fry-writing-drama-on-henry-ii.html | Fry Writing Drama on Henry II | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/britain-to-oust-13-poles-will-deport-them-for-giving-data-on.html | BRITAIN TO OUST 13 POLES; Will Deport Them for Giving Data on Fellow-Countrymen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/nam-defends-position-says-truman-forgot-own-stand-on-ending.html | N.A.M DEFENDS POSITION; Says Truman Forgot Own Stand on Ending Controls in 1946 | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/scientists-greatly-concerned-by-atomic-bomb-revelations-talks-or.html | Scientists Greatly Concerned By Atomic Bomb Revelations; Talks or Articles by Members of Congress Are Stressed as of Interest in Russia | True | By William L. Laurence | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/private-placement.html | PRIVATE PLACEMENT | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/new-highway-link-projected.html | New Highway Link Projected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/6-city-aides-sworn-in-2-hospital-board-and-4-library-trustees-take.html | 6 CITY AIDES SWORN IN; 2 Hospital Board and 4 Library Trustees Take Oath of Office | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/israel-reports-border-clash.html | Israel Reports Border Clash | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mrs-dwillinger-victor.html | Mrs. Dwillinger Victor | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/matthews-to-leave-navy-to-be-envoy-to-ireland.html | Matthews to Leave Navy To Be Envoy to Ireland | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/250000-damages-won-for-li-wreck-injuries.html | $250,000 Damages Won For L.I. Wreck Injuries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/films-for-young.html | Films for Young | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/to-speed-traffic-flow-progressive-lights-on-first-and-second.html | TO SPEED TRAFFIC FLOW; Progressive Lights on First and Second Avenues Due Tuesday | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/old-greek-vase-found-archaeological-importance-of-discovery-is.html | OLD GREEK VASE FOUND; Archaeological Importance of Discovery Is Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/a-gift-from-the-people-of-italy.html | A GIFT FROM THE PEOPLE OF ITALY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/officials-disagree-on-supply-of-beef-city-markets-chief-reports.html | OFFICIALS DISAGREE ON SUPPLY OF BEEF; City Markets Chief Reports There's Plenty but U.S. Scout Finds Shortage | True | By June Owen | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/baseball-academy-for-youngsters-organized-in-city-stars-on-faculty.html | Baseball Academy for Youngsters Organized in City; Stars on 'Faculty' in Project to War on Delinquency | True | The New York Times | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/labor-wins-byelection-retention-of-lancashire-seat-brings-house.html | LABOR WINS BY-ELECTION; Retention of Lancashire Seat Brings House Margin to 5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/pfizer-to-merge-with-subsidiary-shareholders-also-approve-an.html | PFIZER TO MERGE WITH SUBSIDIARY; Shareholders Also Approve an Increase in Common Stock and Vote New Preferred | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/advertising-news-and-notes-ad-council-on-civil-defense.html | Advertising News and Notes; Ad Council on Civil Defense | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/fellowships-awarded-2-grants-made-for-economics-study-at-columbia.html | FELLOWSHIPS AWARDED; 2 Grants Made for Economics Study at Columbia | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/stanton-hal-first-in-westbury-pace-beats-waybill-in-the-village.html | STANTON HAL FIRST IN WESTBURY PACE; Beats Waybill in the Village Farm-- Wingfield Also Wins With Wilson Trotter | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/olympic-tv-sets-sold-in-brazil.html | Olympic TV Sets Sold in Brazil | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/734-checks-bounce-right-up-to-prison-convict-accused-of-collecting.html | 734 CHECKS BOUNCE RIGHT UP TO PRISON; Convict Accused of Collecting $49,625 in a Country-Wide Swoop on Specialty Shops | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/philadelphia-sets-date-of-bond-sale-issues-totaling-20100000-due.html | PHILADELPHIA SETS DATE OF BOND SALE; Issues Totaling $20,100,000, Due From 1953 to 1992, to Be Offered July 11 | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/class-at-harvard-hears-peace-pleas-2963-graduatedaustin-and-wilson.html | CLASS AT HARVARD HEARS PEACE PLEAS; 2,963 Graduated--Austin and Wilson Oppose Risking War-- Conant Scores Draft Law | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mosquito-workers-strike.html | Mosquito Workers Strike | True | Special to THE NEW YORK TIMES. | | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/500-quit-over-plane-plant-floors.html | 500 Quit Over Plane Plant Floors | True | Special to THE NEW YORK TIMES. | | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/houston-post-manager-resigns.html | Houston Post Manager Resigns | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/gardner-stops-coe-in-western-by-1-up-defender-upset-in-2d-round-of.html | GARDNER STOPS COE IN WESTERN BY 1 UP; Defender Upset in 2d Round of Amateur Golf Tourney-- Stranahan Advances | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/england-gets-311-runs-compton-watson-excel-against-south-africas.html | ENGLAND GETS 311 RUNS; Compton, Watson Excel Against South Africa's Cricketers | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/vietminh-force-defeated-french-claim-to-have-smashed-3-battalions.html | VIETMINH FORCE DEFEATED; French Claim to Have Smashed 3 Battalions in 3-Day Fight | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/jackson-charges-drive-by-reds-to-keep-bail-for-convicted-leaders.html | Jackson Charges Drive by Reds To Keep Bail for Convicted Leaders; Reports Campaign of Pressure on Judiciary--Justice Weighs Pleas to Let 11 Stay Free | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/equity-replies-to-guild-actors-group-holds-musical-artists-encroach.html | EQUITY REPLIES TO GUILD; Actors Group Holds Musical Artists Encroach on Rights | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/racing-starts-at-aqueduct-today-with-tremont-stakes-as-feature-a.html | Racing Starts at Aqueduct Today With Tremont Stakes as Feature; A DRIVING FINISH AT BELMONT YESTERDAY | True | By Joseph C. Nichols | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/14-deny-guilt-in-pakistan.html | 14 Deny Guilt in Pakistan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/free-service-postage-voted.html | Free Service Postage Voted | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/dimond-heads-idlewild-staff.html | Dimond Heads Idlewild Staff | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/orders-are-better-at-furniture-mart-but-to-majority-of-producers-at.html | ORDERS ARE BETTER AT FURNITURE MART; But to Majority of Producers Attending Chicago Show Business Is Still | True | By Alfred R. Zipser Jr. Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/cooke-rogers-win-fiveset-matches-richards-adler-and-seewagen-also.html | COOKE, ROGERS WIN FIVE-SET MATCHES; Richards, Adler and Seewagen Also Gain as National Pro Tennis Tourney Opens | True | By Frank Elkins | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/president-voluble-only-on-an-old-hat-in-press-conference-he-says.html | PRESIDENT VOLUBLE ONLY ON AN OLD HAT; In Press Conference He Says Nothing About MacArthur, Korea and Year 1952 | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/long-island-acreage-bought-by-builders.html | LONG ISLAND ACREAGE BOUGHT BY BUILDERS | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/victor-chemical-adds-to-loan.html | Victor Chemical Adds to Loan | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/concern-in-industry-is-reported-over-effects-of-new-umt-law.html | Concern in Industry Is Reported Over Effects of New U.M.T. Law | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/us-action-raises-aluminum-output-authorizes-new-capacity-of.html | U.S. ACTION RAISES ALUMINUM OUTPUT; Authorizes New Capacity of 40,000,000 Pounds Each for Reynolds and Kaiser SECOND RISE SINCE KOREA 5-Year Amortization Allowed on Coast Plants--Further Expansion Expected Soon | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/staley-shuts-out-polo-grounders-with-5hitter-for-9th-victory-20.html | Staley Shuts Out Polo Grounders With 5-Hitter for 9th Victory, 2-0; Cardinals' Hurler Also Starts 2-Run Rally in Third With Double Off Jones as Giants Suffer Second Blanking of Season | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/food-news-dishes-to-lighten-housewifes-chores-prepared-mixes-yield.html | Food News: Dishes to Lighten Housewife's Chores; Prepared Mixes Yield Maximum Effect With Minimum of Effort | True | The New York Times Studio | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rules-are-set-up-on-key-materials-government-orders-issued-on.html | RULES ARE SET UP ON KEY MATERIALS; Government Orders Issued on Building Supply System Effective on July 1 | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/books-of-the-times-a-swath-across-society.html | Books of The Times; A Swath Across Society | True | By Orville Prescott | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/170-children-to-join-outing.html | 170 Children to Join Outing | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/fun-for-children.html | Fun for Children | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/un-forces-advance-western-end-of-line-in-korea.html | U.N. FORCES ADVANCE WESTERN END OF LINE IN KOREA | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/romero-outpoints-nuvoloni.html | Romero Outpoints Nuvoloni | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/quinn-named-chief-judge.html | Quinn Named Chief Judge | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/gas-subsidiary-changes-name.html | Gas Subsidiary Changes Name | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/un-assembly-to-open-nov-6.html | U.N. Assembly to Open Nov. 6 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/fair-year-for-orchestra-philadelphia-association-had-deficit-of.html | FAIR YEAR FOR ORCHESTRA; Philadelphia Association Had Deficit of Only $23.61 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/research-session-opens-today.html | Research Session Opens Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/fellowship-to-newsmen-george-palmer-and-hal-lehrman-win-aid-for.html | FELLOWSHIP TO NEWSMEN; George Palmer and Hal Lehrman Win Aid for Study Here | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/sick-seaman-flown-ashore.html | Sick Seaman Flown Ashore | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/marijuana-fight-shifts-sanitation-departments-new-squad-goes-to.html | MARIJUANA FIGHT SHIFTS; Sanitation Department's New Squad Goes to Bronx Today | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/research-center-opens-johnson-johnson-building-replaces-6-other.html | RESEARCH CENTER OPENS; Johnson & Johnson Building Replaces 6 Other Structures | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/yugoslavs-to-hold-peace-convention-will-sponsor-world-congress-to.html | YUGOSLAVS TO HOLD PEACE CONVENTION; Will Sponsor World Congress to Rally Left-Wing Groups Against Soviet Actions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/layne-beats-hall-heavyweight-gains-split-verdict-in-kansas-city.html | LAYNE BEATS HALL; Heavyweight Gains Split Verdict in Kansas City Bout | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/free-speech-is-not-at-stake.html | FREE SPEECH IS NOT AT STAKE | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rita-ruth-tepper-wed-becomes-bride-of-dr-jerome-m-horowitz-in.html | RITA RUTH TEPPER WED; Becomes Bride of Dr. Jerome M. Horowitz in Newark Nuptials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/kaiserfrazer-arranges-credits-of-25000000-for-defense-work.html | Kaiser-Frazer Arranges Credits Of $25,000,000 for Defense Work | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/tigers-with-cain-trip-athletics-93-pitcher-gains-sixth-victory.html | TIGERS, WITH CAIN, TRIP ATHLETICS, 9-3; Pitcher Gains Sixth Victory, Yielding 7 Blows--Triples for Mullin and Wertz | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/travel-arranger-held-as-swindler-exbroker-accused-of-fraud-in.html | TRAVEL ARRANGER HELD AS SWINDLER; Ex-Broker Accused of Fraud in Stranding of Students Who Paid Plane Fares | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/copy-director-appointed-by-robert-w-orr-agency.html | Copy Director Appointed By Robert W. Orr Agency | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bonds-and-shares-on-london-market-unfounded-rumors-of-setback-in.html | BONDS AND SHARES ON LONDON MARKET; Unfounded Rumors of Setback in Iran Lead to Early Rally Which Weakens at Close | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/for-sale-a-white-tiger-indian-flajah-advertises-rare-cub-recently.html | FOR SALE: A WHITE TIGER; Indian Flajah Advertises Rare 'Cub' Recently Captured | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/173-are-graduated-from-kings-point.html | 173 ARE GRADUATED FROM KINGS POINT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/us-decries-shots-in-the-polio-season.html | U.S. DECRIES 'SHOTS' IN THE 'POLIO SEASON' | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/106-get-law-degrees-conferred-at-ny-law-school-exercises-in-town.html | 106 GET LAW DEGREES; Conferred at N.Y. Law School Exercises in Town Hall | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/textile-men-lose-appeal-on-tariff-us-refuses-to-renegotiate-the.html | TEXTILE MEN LOSE APPEAL ON TARIFF; U.S. Refuses to Renegotiate the Torquay Agreement on Cuban Levies | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/nuptials-held-here-for-mrs-ja-george.html | NUPTIALS HELD HERE FOR MRS. J.A. GEORGE | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/the-teachers-pay-compromise.html | THE TEACHERS' PAY COMPROMISE | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/synod-meeting-ends-presbyterians-reject-attack-on-macarthur.html | SYNOD MEETING ENDS; Presbyterians Reject Attack on MacArthur Demonstrations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/raf-intensifies-malayan-bombing-maximum-effort-put-forth-against.html | R.A.F. INTENSIFIES MALAYAN BOMBING; 'Maximum Effort' Put Forth Against Guerrillas as Revolt Enters 3d Year | True | By Michael James Special To the New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bunche-says-korea-helps-save-future.html | BUNCHE SAYS KOREA HELPS SAVE FUTURE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/butcher-cuts-into-beef-and-disalles-views-too.html | Butcher Cuts Into Beef, And DiSalle's Views, Too | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/times-publisher-scouts-pessimism-sulzberger-hails-wests-reply-to.html | TIMES PUBLISHER SCOUTS PESSIMISM; Sulzberger Hails West's Reply to Soviet Challenge--Gets Doctorate in Canada | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/canners-directory-issued.html | Canners' Directory Issued | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/french-party-chiefs-seek-a-viable-regime.html | FRENCH PARTY CHIEFS SEEK A VIABLE REGIME | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/topics-and-sidelights-of-the-day-in-wall-street-another-birthday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Another Birthday | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mrs-marjorie-finch-exmajors-fiancee.html | MRS. MARJORIE FINCH EX-MAJOR'S FIANCEE | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/kate-f-robertson-married-at-home-wears-white-marquisette-for.html | KATE F. ROBERTSON MARRIED AT HOME; Wears White Marquisette for Wedding in Scarsdale to Robert Bush McGraw Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/nuptials-of-marjorie-kobre.html | Nuptials of Marjorie Kobre | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/factory-property-bought-in-brooklyn.html | FACTORY PROPERTY BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/us-appeals-to-more-un-nations-to-send-ground-troops-to-korea-new.html | U.S. Appeals to More U.N. Nations To Send Ground Troops to Korea; NEW TROOPS URGED FOR KOREA BY U.S. | True | By Thomas J. Hamilton Special To The New York Times. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/high-red-bail-tied-to-fugitive-four-prosecutor-also-cites-eisler.html | HIGH RED BAIL TIED TO 'FUGITIVE FOUR'; Prosecutor Also Cites Eisler Case--U.S. Judge Kaufman Rejects Plea for Reduction | True | By Russell Porter | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/greece-plans-protest-turkish-batteries-said-to-fire-on-several.html | GREECE PLANS PROTEST; Turkish Batteries Said to Fire on Several Fishing Craft | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/notre-dame-posts-filled.html | Notre Dame Posts Filled | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/carney-activates-headquarters.html | Carney Activates Headquarters | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/morrisonknudsen-backlog-up.html | Morrison-Knudsen Backlog Up | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/buys-realty-firm.html | BUYS REALTY FIRM | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/sports-of-the-times-star-gazing.html | Sports of The Times; Star Gazing | True | By Arthur Daley | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/italy-approves-idea-of-civil-defense-bill.html | ITALY APPROVES IDEA OF CIVIL DEFENSE BILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/javits-confers-on-candidacy.html | Javits Confers on Candidacy | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/new-president-elected-by-dominion-brake-shoe.html | New President Elected By Dominion Brake Shoe | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/son-born-to-deanna-durbin.html | Son Born to Deanna Durbin | True | | 1979-07-02 | RE0000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/senate-backs-koestler-bill-to-authorize-residence-of-exred-author.html | SENATE BACKS KOESTLER; Bill to Authorize Residence of Ex-Red Author Passed | True | | 1979-07-02 | RE0000031560 | B00000307426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/store-sales-show-1-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 1% RISE FOR NATION; Increase Reported for Week Compares with Year Ago-- Specialty Trade Off 3% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/net-final-to-eisenberg-he-scores-over-weatherly-for-eastern.html | NET FINAL TO EISENBERG; He Scores Over Weatherly for Eastern Freshman Title | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mrs-hockenjos-victor-baltusrol-golfers-75-best-by-stroke-at-forest.html | MRS. HOCKENJOS VICTOR; Baltusrol Golfer's 75 Best by Stroke at Forest Hill Club | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/fire-delays-philadelphia-trains.html | Fire Delays Philadelphia Trains | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-22 | 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/promoted-in-catholic-charities.html | Promoted in Catholic Charities | True | | 1979-07-02 | RE000031560 | B00000307426 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/utility-action-contested-absolving-of-spaniards-seizure-of.html | UTILITY ACTION CONTESTED; Absolving of Spaniard's Seizure of Barcelona Traction Denied | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/malik-pushes-report-on-korea-atrocities.html | MALIK PUSHES REPORT ON KOREA 'ATROCITIES' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/senators-call-up-shortstop.html | Senators Call Up Shortstop | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/11-top-red-leaders-to-yield-in-14-days-saypol-sets-jailing-as-stay.html | 11 TOP RED LEADERS TO YIELD IN 14 DAYS; Saypol Sets Jailing as Stay of Sentence Is Denied-- High Bail of 16 Successors Upheld | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/hints-for-easier-living.html | Hints for Easier Living | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bank-clearings-up-121-17808517000-is-25city-total-new-york-gain-is.html | BANK CLEARINGS UP 12.1 %; $17,808,517,000 Is 25-City Total -New York Gain Is 16.7% | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/date-set-for-central-states-plan.html | Date Set for Central States Plan | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/police-set-record-in-parking-tickets-50-more-summonses-issued-than.html | POLICE SET RECORD IN PARKING TICKETS; 50% More Summonses Issued Than Last Year but Number of Violators is Rising SIGNS WIDELY IGNORED Traffic Men Say Right to Pay Fines by Mail Just Adds to Jams Above 60th Street | | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/free-summer-concerts-local-802-and-music-trust-fund-to-start-series.html | FREE SUMMER CONCERTS; Local 802 and Music Trust Fund to Start Series July 9 | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/merit-system-backed-civil-service-workers-demand-full-application.html | MERIT SYSTEM BACKED; Civil Service Workers Demand Full Application in State | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/five-argentine-officers-held-in-antiperon-plot.html | Five Argentine Officers Held in Anti-Peron 'Plot' | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bendix-buys-utica-plant.html | Bendix Buys Utica Plant | True | | 1979-07-02 | RE000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/aussies-will-play-here-davis-cup-team-will-compete-in-us-net.html | AUSSIES WILL PLAY HERE; Davis Cup Team Will Compete in U.S. Net Championships | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/katz-silent-on-talk-he-will-leave-eca.html | KATZ SILENT ON TALK HE WILL LEAVE E.C.A. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/gen-barr-defends-us-china-policy-testifies-on-far-eastern-policies.html | GEN. BARR DEFENDS U.S. CHINA POLICY; TESTIFIES ON FAR EASTERN POLICIES Korea Veteran Says Chiang Lost From Own Weakness, Not Lack of Our Arms GEN. BARR DEFENDS U.S. CHINA POLICY | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/honor-for-negro-woman-she-is-first-graduated-from-harvard-medical.html | HONOR FOR NEGRO WOMAN; She Is First Graduated From Harvard Medical School | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/big-liner-united-states-will-be-launched-today.html | Big Liner United States Will Be Launched Today | True | By the United Press. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/anne-worthington-wed-bride-of-richmond-prescott-at-ceremony-in.html | ANNE WORTHINGTON WED; Bride of Richmond Prescott at Ceremony in Ruxton, Md. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/chicago-u-officer-resigns.html | Chicago U. Officer Resigns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/seeks-ship-transfer-ban-magnuson-bill-aimed-to-bar-us-vessels-from.html | SEEKS SHIP TRANSFER BAN; Magnuson Bill Aimed to Bar U.S. Vessels From China Trade | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/paying-homage-to-simon-bolivar.html | PAYING HOMAGE TO SIMON BOLIVAR | True | The New York Times | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/surgery-professor-to-retire.html | Surgery Professor to Retire | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/7monthold-firm-pays-20-dividend-girl-president-16-receives-prize.html | 7-MONTH-OLD FIRM PAYS 20% DIVIDEND; Girl President, 16, Receives Prize for Financial Report as Assets Are Liquidated | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/text-of-message-from-ridgway.html | Text of Message From Ridgway | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/maryaudrey-weicker-debutante-feted-at-a-dinner-and-a-dance-by-her.html | Mary-Audrey Weicker, Debutante, Feted At a Dinner and a Dance by Her Parents | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pad-official-appointed.html | P.A.D. Official Appointed | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/reschedule-bitter-rice-greenbelt-md-managers-to-show-film-they-had.html | RESCHEDULE 'BITTER RICE'; Greenbelt (Md.) Managers to Show Film They Had Canceled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/music-school-lists-364-pupils-from-11-nations-to-attend-course-at.html | MUSIC SCHOOL LISTS 364; Pupils From 11 Nations to Attend Course at Berkshire Center | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/horace-m-mann-61-curator-of-museum.html | HORACE M. MANN, 61, CURATOR OF MUSEUM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/phosphorus-furnace-for-germany.html | Phosphorus Furnace for Germany | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/iran-wants-loan-from-us-to-keep-economy-solvent-premier-to-ask.html | IRAN WANTS LOAN FROM U.S. TO KEEP ECONOMY SOLVENT; Premier to Ask Approval of $25,000,000 Credit That Is Already Available OIL NEGOTIATORS DEPART British Staff of Refineries Must Decide Within Week if it Will Stay on Job | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/malik-talk-to-be-broadcast.html | Malik Talk to Be Broadcast | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/tone-is-stronger-in-wheat-market-improvement-due-to-weather-prices.html | TONE IS STRONGER IN WHEAT MARKET; Improvement Due to Weather --Prices Mixed in All Grains but Gains Exceed Falls | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/allied-air-defense-in-korea-battled-by-daring-foe-in-a-flying-crate.html | Allied Air Defense in Korea Battled By Daring Foe in a Flying Crate; TINY ENEMY PLANE HARASSES ALLIES | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mrs-cp-clivette-civic-leader-here-founder-of-greenwich-village.html | MRS. C.P. CLIVETTE, CIVIC LEADER HERE; Founder of Greenwich Village Historical Society, Former Singer and Actress, Dies | True |  | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/doctors-protest-a-salaried-chief-39-of-danbury-hospitals-staff-say.html | DOCTORS PROTEST A SALARIED CHIEF; 39 of Danbury Hospital's Staff Say Board's Proposal of Post Violates 1907 By-Law | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/dorothy-macneil-is-cherubino.html | Dorothy MacNeil Is Cherubino | True |  | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/52-nationalities-in-fete-united-nations-folk-join-in-parkway.html | 52 NATIONALITIES IN FETE; United Nations Folk Join in Parkway Village Festival | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/argentine-police-lose-face-in-court-judge-who-freed-youth-linked-as.html | ARGENTINE POLICE LOSE FACE IN COURT; Judge Who Freed Youth Linked as Red in Effect Calls the Charge a Fabrication | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/czechs-reject-demand-to-free-downed-fliers.html | Czechs Reject Demand To Free Downed Fliers | True |  | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/guilty-in-lawyer-murder-new-jersey-man-convicted-with-life-term.html | GUILTY IN LAWYER MURDER; New Jersey Man Convicted, With Life Term Recommended | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/station-site-sold-at-mount-vernon-new-haven-railroads-extra-land.html | STATION SITE SOLD AT MOUNT VERNON; New Haven Railroad's Extra Land There Is Taken for Large Shopping Center | True |  | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/article-2-no-title-modern-air-transport-seeks-temporary-permit-to.html | Article 2 -- No Title; Modern Air Transport Seeks Temporary Permit to Offer Substitute Service | True |  | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/newsprint-aid-planned-fast-ottawa-action-on-7050ton-quota-for-six.html | NEWSPRINT AID PLANNED; Fast Ottawa Action on 7,050-Ton Quota for Six Nations Seen | True |  | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/defense-official-resigns-bergson-leaves-as-mobilization-counselpost.html | DEFENSE OFFICIAL RESIGNS; Bergson Leaves as Mobilization Counsel--Post Goes to Deputy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/wanted-recruits-for-korea.html | WANTED: RECRUITS FOR KOREA | True |  | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/business-notes.html | BUSINESS NOTES | True |  | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/lawyers-get-763763-court-allows-maximum-approval-by-commission-in.html | LAWYERS GET $763,763; Court Allows Maximum Approval by Commission in Missouri Case | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/dr-du-mont-lauds-rca-color-tube-impressed-by-results-he-asks-fcc.html | DR. DU MONT LAUDS R.C.A. COLOR TUBE; Impressed by Results, He Asks F.C.C. Put Off Telecasts by C.B.S. and View New Unit | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/us-reassures-india-policy-purely-friendly-pawley-tells-press-in-new.html | U.S. REASSURES INDIA; Policy 'Purely Friendly,' Pawley Tells Press in New Delhi | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/russians-moping-war-materiel-behind-the-iron-curtain-in-east.html | RUSSIANS MOPING WAR MATERIEL BEHIND THE IRON CURTAIN IN EAST GERMANY | True | The New York Times | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/advertising-on-tv-spurs-complaints-coy-says-they-cite-time-given-to.html | ADVERTISING ON TV SPURS COMPLAINTS; Coy Says They Cite Time Given to Alcoholic Beverages, With Indecency a Second Cause | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/asks-antinarcotic-drive-nassau-prosecutor-urges-action-now-to-avert.html | ASKS ANTI-NARCOTIC DRIVE; Nassau Prosecutor Urges Action Now to Avert Addiction Evil | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/books-of-the-times-appeals-to-kremlin-futile.html | Books of The Times; Appeals to Kremlin Futile | True | By Charles Poore | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/store-stocks-here-show-29-increase-on-may-31.html | Store Stocks Here Show 29% Increase on May 31 | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/chesapeake-ohio-to-borrow.html | Chesapeake & Ohio to Borrow | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/to-vote-on-company-loan.html | To Vote on Company Loan | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/5-polio-cases-listed-in-week.html | 5 Polio Cases Listed in Week | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/recent-religious-books.html | Recent Religious Books | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/old-vic-establishing-2-separate-troupes.html | OLD VIC ESTABLISHING 2 SEPARATE TROUPES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/paraplegic-18-gets-diploma-in-hospital.html | PARAPLEGIC, 18, GETS DIPLOMA IN HOSPITAL | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/south-africa-opens-talk-15nation-un-body-told-it-will-get-plan-on.html | SOUTH AFRICA OPENS TALK; 15-Nation U.N. Body Told It Will Get Plan on South-West Soon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/clubwoman-slain-husband-shot.html | Clubwoman Slain, Husband Shot | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/aid-for-narcotics-victims.html | AID FOR NARCOTICS VICTIMS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/british-fishery-ship-turns-up.html | British Fishery Ship Turns Up | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/congress-record-to-cut-spacebut-not-words.html | Congress Record to Cut Space--But Not Words | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/baseball-and-boys.html | BASEBALL AND BOYS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/exhibitors-review-furniture-buying-retailers-at-chicago-market-for.html | EXHIBITORS REVIEW FURNITURE BUYING; Retailers at Chicago Market 'for Ideas, Not for Orders,' Says Appliance Official | True | By Alfred R. Zipser Jr. Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/commerce-club-sets-cruise.html | Commerce Club Sets Cruise | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/uspolicy-backed-by-reform-rabbis-conference-also-issues-plea-that.html | U.S POLICY BACKED BY REFORM RABBIS; Conference Also Issues Plea That Government Explore 'Every Avenue of Peace' | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/nmu-strike-ends-ship-owners-meet-other-units-today-difficulties.html | N.M.U. STRIKE ENDS; SHIP OWNERS MEET OTHER UNITS TODAY; Difficulties Seen in Demands of Engineers, Radio Men-- Canceled Sailings Reset SEAMEN HAIL 'BIG' VICTORY Union Gets 40-Hour Week Pact for Sea Duty After Dec. 16 --Pay, Vacations Revised | True | By George Horne | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/baptists-protest-militarized-state-southern-group-in-convention.html | BAPTISTS PROTEST MILITARIZED STATE; Southern Group in Convention Urges Leaders to Halt It-- United Nations Backed | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bird-braves-bulldozers-nesting-killdeer-sits-on-4-eggs-in-building.html | BIRD BRAVES BULLDOZERS; Nesting Killdeer Sits on 4 Eggs in Building Project 'Sanctuary' | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/lake-success-tract-bought-for-housing.html | LAKE SUCCESS TRACT BOUGHT FOR HOUSING | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/athletics-foil-browns-zernial-collects-2-homers-and-a-single-in-52.html | ATHLETICS FOIL BROWNS; Zernial Collects 2 Homers and a Single in 5-2 Triumph | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/men-of-11-nations-give-to-blood-bank-soldiers-at-fort-monmouth.html | MEN OF 11 NATIONS GIVE TO BLOOD BANK; Soldiers at Fort Monmouth Donate 1,045 Pints to Set Record in This Area | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/japanese-bury-dowager-in-pomp.html | Japanese Bury Dowager in Pomp | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/authormonk-naturalized.html | Author-Monk Naturalized | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/gets-23495-tax-refund-republic-oil-victory-may-affect-many.html | GETS $23,495 TAX REFUND; Republic Oil Victory May Affect Many Refineries in U.S. | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/british-bar-channel-swim-by-us-children-5-and-4.html | British Bar Channel Swim By U.S. Children, 5 and 4 | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/air-defense-tested-canadians-join-with-us-units-in-3day-flight.html | AIR DEFENSE TESTED; Canadians Join With U.S. Units in 3-Day Flight Exercise | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/record-coffee-crop-in-colombia.html | Record Coffee Crop in Colombia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/stanczyk-in-adelphi-post.html | Stanczyk in Adelphi Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/sidelights-in-finance-the-strange-case-of-chryslers-dividend.html | SIDELIGHTS IN FINANCE; The Strange Case of Chrysler's Dividend | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/yawl-egret-takes-annapolis-honors-shows-way-to-class-b-fleet-in.html | YAWL EGRET TAKES ANNAPOLIS HONORS; Shows Way to Class B Fleet in Race From Newport-- Swift Leads C Section | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/army-official-to-tour-far-east.html | Army Official to Tour Far East | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-publication-due-foreign-policy-association-to-issue-world.html | NEW PUBLICATION DUE; Foreign Policy Association to Issue World Affairs Bulletin | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/stocks-skid-lower-on-far-east-news-all-major-divisions-are-hit-as.html | STOCKS SKID LOWER ON FAR EAST NEWS; All Major Divisions Are Hit as Composite Rate Falls 1.49 in Worst Dip Since June 4 TRANSFERS HIGH FOR WEEK 1,340,000 Shares Are Traded Against 1,100,000 Thursday -- 188 Stocks of 1,095 Up | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/carol-lynn-klein-betrothed.html | Carol Lynn Klein Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/federal-aide-honored-law-group-presents-token-to-immigration-deputy.html | FEDERAL AIDE HONORED; Law Group Presents Token to Immigration Deputy Here | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/medal-importers-ask-ceiling-relief-hold-order-works-hardship-as.html | MEDAL IMPORTERS ASK CEILING RELIEF; Hold Order Works Hardship as Base Period Mark-Ups Are Not Found Typical PREPARING TO FILE BRIEFS Intend to show O.P.S. Margins of Formula Are Too Small for Profitable Operations | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/horse-show-tomorrow-annual-bay-shore-event-will-aid-rheumatism.html | HORSE SHOW TOMORROW; Annual Bay Shore Event Will Aid Rheumatism Research | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/soviet-invites-talk-on-berlin-embargo.html | SOVIET INVITES TALK ON BERLIN EMBARGO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pope-pius-talks-with-tobin.html | Pope Pius Talks With Tobin | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/warns-a-television-hog-court-orders-jersey-man-to-share-howdy-doody.html | WARNS A TELEVISION 'HOG'; Court Orders Jersey Man to Share 'Howdy Doody' With Baseball | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-plant-for-heyden-chemical.html | New Plant for Heyden Chemical | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/drive-on-narcotics-spurred-as-17-are-convicted-6-seized-3-women-are.html | Drive on Narcotics Spurred As 17 Are Convicted, 6 Seized; 3 Women Are Convicted | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/hurt-pilot-crawls-for-help.html | Hurt Pilot Crawls for Help | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/so-africa-team-trails-fades-as-tattersall-stars-for-england-in-test.html | SO. AFRICA TEAM TRAILS; Fades as Tattersall Stars for England in Test Cricket | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/medal-of-honor-to-californian.html | Medal of Honor to Californian | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/swing-strangles-child-body-of-little-girl-gripped-by-rope-found-by.html | SWING STRANGLES CHILD; Body of Little Girl, Gripped by Rope, Found by Father | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/harvard-names-nieman-fellows-foundation-announces-awards-to-12.html | HARVARD NAMES NIEMAN FELLOWS; Foundation Announces Awards to 12 Newspapermen, With Three Foreign Associates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/e-schoeneck-dies-state-exofficial-lieutenant-governor-1915-to-1919.html | E. SCHOENECK DIES; STATE EX-OFFICIAL; Lieutenant Governor, 1915 to 1919, Had Been Syracuse Mayor, Assemblyman | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/committee-seats-switched-by-gop-senators-are-moved-as-result-of.html | COMMITTEE SEATS SWITCHED BY G.O.P.; Senators Are Moved as Result of Death of Vandenberg-- Policy Unit Plan Shelved | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/us-and-ecuador-reaffirm-accord-one-president-congratulating-another.html | U.S. AND ECUADOR REAFFIRM ACCORD; ONE PRESIDENT CONGRATULATING ANOTHER | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/studies-stressed-for-new-england-understanding-cooperation-urged-on.html | STUDIES STRESSED FOR NEW ENGLAND; 'Understanding, Cooperation' Urged on Manufacturers by Council President TAX INCENTIVES LAUDED Progress Reports Are Given at 103d Quarterly Meeting by Fact-Finding Groups | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/belgium-cuts-britons-sentence.html | Belgium Cuts Briton's Sentence | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/vera-franceschi-wins-degree.html | Vera Franceschi Wins Degree | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/firemen-test-gas-masks-officials-study-service-types-for-use-by.html | FIREMEN TEST GAS MASKS; Officials Study Service Types for Use by Department | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/and-no-wooden-nickels-checkbouncer-gets-15-years-right-to-buy-trial.html | AND NO WOODEN NICKELS; Check-Bouncer Gets 15 Years, Right to Buy Trial Papers | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/tenants-eviction-upheld-appellate-term-affirms-right-in-east-side.html | TENANTS' EVICTION UPHELD; Appellate Term Affirms Right in East Side Developments | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/asks-aid-to-delinquents-un-aide-says-it-is-vital-after-children.html | ASKS AID TO DELINQUENTS; U.N. Aide Says It Is Vital After Children Leave Institutions | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/g-howard-goold-named-state-official-is-made-executive-secretary-for.html | G. HOWARD GOOLD NAMED; State Official Is Made Executive Secretary for Teachers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/church-group-set-for-tour-in-europe-25-congregational-christian.html | CHURCH GROUP SET FOR TOUR IN EUROPE; 25 Congregational Christian Clergymen and Laymen Plan 6-Week Study | True | By George Dugan | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/west-is-expected-to-speed-arming-despite-big-4-snarls-observers.html | West Is Expected to Speed Arming Despite Big 4 Snarls; Observers Doubt Delay by Atlantic Powers Pending Soviet Decision on Talks in U.S. | True | By C.L. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/3-teams-share-medal-turvey-calder-miller-duos-tie-on-montclair.html | 3 TEAMS SHARE MEDAL; Turvey, Calder, Miller Duos Tie on Montclair Links | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/summer-training.html | SUMMER TRAINING | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/van-horn-defeats-rogers-in-5-sets-segura-kramer-gonzales-and-riggs.html | VAN HORN DEFEATS ROGERS IN 5 SETS; Segura, Kramer, Gonzales and Riggs Advance in U.S. Pro Tennis--Parker Wins | True | By Michael Strauss | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/ama-head-offers-present-medical-system-in-reply-to-truman-bid-for-a.html | A.M.A. Head Offers Present Medical System In Reply to Truman Bid for a 'Better Plan' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/play-will-aid-runyon-fund.html | Play Will Aid Runyon Fund | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/4-young-tars-wreck-raft-off-z00-island.html | 4 YOUNG TARS WRECK RAFT OFF Z00 ISLAND | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/hood-takes-golf-title-wins-new-jersey-junior-final-from-bernstein-4.html | HOOD TAKES GOLF TITLE; Wins New Jersey Junior Final From Bernstein, 4 and 3 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/10-star-students-get-cash-awards-jansen-bestows-prizes-given-for.html | 10 STAR STUDENTS GET CASH AWARDS; Jansen Bestows Prizes Given for Excellent Work in Face of Various Obstacles | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-technique-urged-to-speed-housework.html | NEW TECHNIQUE URGED TO SPEED HOUSEWORK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/lumber-output-up-44-shipments-down-187-orders-157-below-year-ago.html | LUMBER OUTPUT UP 4.4%; Shipments Down 18.7%, Orders 15.7% Below Year Ago Period | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/official-reports-on-korean-war.html | Official Reports on Korean War | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/abroad-as-the-curtain-falls-upon-the-deputies.html | Abroad; As the Curtain Falls Upon the Deputies | True | By Anne O'Hare McCormick | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/building-plans-filed-wanamaker-warehouse-to-be-altered-for-us.html | BUILDING PLANS FILED; Wanamaker Warehouse to Be Altered for U.S. Agency | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/short-shells-toll-now-9-another-marine-dies-of-wounds-from-camp.html | SHORT SHELLS TOLL NOW 9; Another Marine Dies of Wounds From Camp Lejeune Mishap | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/indian-cancels-trip-to-us.html | Indian Cancels Trip to U.S | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/blue-licks-winner-in-mud.html | Blue Licks Winner in Mud | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/yacht-party-for-wounded-gis.html | Yacht Party for Wounded G.I.'s | True | | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/rates-made-uniform-to-tobacco-skippers.html | RATES MADE UNIFORM TO TOBACCO SKIPPERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/state-tries-single-space-as-paper-supply-drops.html | State Tries Single Space As Paper Supply Drops | True | | 1979-07-02 | RE000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/walking-preacher-wins-gets-3125-damage-verdict-against-record.html | WALKING PREACHER' WINS; Gets $3,125 Damage Verdict Against Record Company | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/prices-of-staples-move-irregularly-sugar-continues-higher-wool-and.html | PRICES OF STAPLES MOVE IRREGULARLY; Sugar ,Continues Higher, Wool and Tops Off Limit, Coffee, Cocoa in Part Recoveries | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/vermont-drops-2-sports.html | Vermont Drops 2 Sports | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/windup-in-paris.html | WIND-UP IN PARIS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/delayed-spending-urged-by-bankers-heads-state-bankers.html | DELAYED SPENDING URGED BY BANKERS; HEADS STATE BANKERS | True | By George A. Mooney Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/cadet-candidates-in-korea-preened-chinese-communist-prisoners-taken.html | CADET CANDIDATES IN KOREA PREENED; CHINESE COMMUNIST PRISONERS TAKEN IN KOREA | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/to-absorb-part-of-rise-daroff-and-dealers-map-price-agreement-on.html | TO ABSORB PART OF RISE; Daroff and Dealers Map Price Agreement on Fall Lines | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/miss-osullivan-triumphs-4-and-2-beats-louise-suggs-to-reach-golf.html | MISS O'SULLIVAN TRIUMPHS, 4 AND 2; Beats Louise Suggs to Reach Golf Final—Miss Berg Tops Miss Lindsay, 5 and 3 | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/rca-to-teach-officers.html | R.C.A. to Teach Officers | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/petitions-ask-marthur-1000-signatures-needed-to-put-general-on.html | PETITIONS ASK M'ARTHUR; 1,000 Signatures Needed to Put General on Oregon Ballot | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/senator-smith-will-run-new-jersey-republican-71-to-seek-reelection.html | SENATOR SMITH WILL RUN; New Jersey Republican, 71, to Seek Re-election in 1952 | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/jewish-group-urges-end-of-miracle-ban.html | JEWISH GROUP URGES END OF 'MIRACLE BAN | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pakistan-says-india-aims-to-bypass-un.html | PAKISTAN SAYS INDIA AIMS TO BY-PASS U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/reuther-to-get-hospital-tests.html | Reuther to Get Hospital Tests | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/gold-smuggler-guilty-hungarianborn-carpenter-could-get-10-years-in.html | GOLD SMUGGLER GUILTY; Hungarian-Born Carpenter Could Get 10 Years in Prison | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/moler-gets-braves-contract.html | Moler Gets Braves' Contract | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/rau-seeks-hague-post-indian-envoy-to-un-a-candidate-for-world-court.html | RAU SEEKS HAGUE POST; Indian Envoy to U.N. a Candidate for World Court Seat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/chute-costs-3-lives-one-man-opened-it-too-soon-blocked-escape.html | CHUTE COSTS 3 LIVES; One Man Opened It Too Soon, Blocked Escape, General Says | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/seth-mcormick-4th-weds-mary-thacker.html | SETH M'CORMICK 4TH WEDS MARY THACKER | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/truman-dares-foes-of-his-health-plan-to-map-better-one-promises-to.html | TRUMAN DARES FOES OF HIS HEALTH PLAN TO MAP BETTER ONE; Promises to 'Go Along' With Any Proposal Even 'Almost as Good' as He Offers URGES FEDERAL INSURANCE Pledges Continued Campaign for the Program After He Is 'Through Being President' | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/letters-to-the-times-problems-in-iran-situation-believed-due-to.html | Letters to The Times; Problems in Iran Situation Believed Due to Culmination of Forces, British Assailed | True | ARTHUR UPHAM POPE, | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/tigers-6-in-first-sink-senators-73-kell-and-kryhoski-get-3-each-in.html | TIGERS' 6 IN FIRST SINK SENATORS, 7-3; Kell and Kryhoski Get 3 Each in 11-Hit Assault-- Harris Is Taken to Hospital | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/col-gen-ivan-grishin-soviet-military-hero.html | COL. GEN. IVAN GRISHIN, SOVIET MILITARY HERO | True | The New York Times, 1945 | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/dr-mm-sheriman-a-psychiatrist-62-onetime-top-alienist-at-kings.html | DR. M.M. SHERIMAN, A PSYCHIATRIST, 62; Onetime Top Alienist at Kings County Hospital, Often Called in Murder Trials, Is Dead | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pegs-pride-leads-for-jumper-title-sombrero-master-key-naute-mia-top.html | PEG'S PRIDE LEADS FOR JUMPER TITLE; Sombrero, Master Key, Naute Mia Top Hunter Divisions in Fairfield's Show | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/edwards-and-strafaci-gain-golf-final-junior-champion-puts-out.html | Edwards and Strafaci Gain Golf Final; JUNIOR CHAMPION PUTS OUT SWEENY Edwards Beats Sands Point Star in L.I. Amateur, 1 Up, After Eliminating Stott STRAFACI IN 20-HOLE DUEL Metropolitan Titleholder Wins in Battle With Lundell, 19, at North Shore Club | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/end-walkout-for-negotiations.html | End Walkout for Negotiations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/food-news-many-shellfish-offer-saving-over-meats-new-york-fortunate.html | Food News: Many Shellfish Offer Saving Over Meats; New York Fortunate in Variety on Hand at Fulton Market | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-hospitalization-plan-offered.html | New Hospitalization Plan Offered | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/grateful-for-us-carrier-french-navy-minister-offers-thanks-for-the.html | GRATEFUL FOR U.S. CARRIER; French Navy Minister Offers Thanks for the Lafayette | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/harlem-housing-sold-syndicate-buys-apartments-on-west-121st-street.html | HARLEM HOUSING SOLD; Syndicate Buys Apartments on West 121st Street | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/to-head-new-york-office-for-ross-roy-ad-agency.html | To Head New York Office For Ross Roy Ad Agency | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/made-rayonier-chairman-parker-also-appointed-head-of-new-executive.html | MADE RAYONIER CHAIRMAN; Parker Also Appointed Head of New Executive Committee | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/dp-law-wins-extension-house-authorises-entry-until-dec-31-sends.html | D.P. LAW WINS EXTENSION; House Authorises Entry Until Dec. 31, Sends Bill to Truman | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/seeks-to-buy-bruin-six-boston-garden-corp-expects-to-get.html | SEEKS TO BUY BRUIN SIX; Boston Garden Corp. Expects to Get Controlling Stock | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/house-vote-on-raising-taxes.html | House Vote on Raising Taxes | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/hawaiians-fade-away-under-foreign-influx.html | Hawaiians Fade Away Under Foreign influx | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/world-record-set-by-demon-hanover-48-hambletonian-victor-trots-mile.html | WORLD RECORD SET BY DEMON HANOVER; '48 Hambletonian Victor Trots Mile and Half in 3:06 2/5 at Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-model-yale-fork-truck.html | New Model Yale Fork Truck | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-zealands-navy-lends-officer-hands.html | NEW ZEALAND'S NAVY LENDS OFFICER 'HANDS' | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-ticket-code-is-expected-soon-head-of-theatre-league-sees.html | NEW TICKET CODE IS EXPECTED SOON; Head of Theatre League Sees Approval of Revised Rules Possible in 'Few Weeks' | True | By Louis Calta | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/indicted-in-docker-death-two-men-accused-in-connection-with-hoboken.html | INDICTED IN DOCKER DEATH; Two Men Accused in Connection With Hoboken Murder | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/de-gaulle-asserts-premiership-right-bases-claim-on-biggest-party.html | DE GAULLE ASSERTS PREMIERSHIP RIGHT; Bases Claim on Biggest Party --Bars Role in Cabinets of Center, 'Doomed to Fail | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bar-scores-moves-to-sway-justices-state-meeting-assails-action-of.html | BAR SCORES MOVES TO SWAY JUSTICES; State Meeting Assails Action of Pressure Groups--Asks Widening of Legal Aid | True | By William R. Conklin Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/braves-vanquish-cards-in-9th-87-jethroes-2run-double-with-2-out.html | BRAVES VANQUISH CARDS IN 9TH, 8-7; Jethroe's 2-Run Double With 2 Out Decides-- Marshall, Torgeson Hit Homers | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/primary-prices-off-01-for-week-major-price-declines-noted-in-grains.html | PRIMARY PRICES OFF 0.1% FOR WEEK; Major Price Declines Noted in Grains, Cotton Yarns, Oils, Print Cloth and Tin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/judith-r-hill-married-becomes-the-bride-in-rochester-of-pvt-frank.html | JUDITH R. HILL MARRIED; Becomes the Bride in Rochester of Pvt. Frank Marcus Lemp | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/us-plans-cloud-seeding-weather-bureau-to-try-use-in-rainmaking.html | U.S. PLANS CLOUD SEEDING; Weather Bureau to Try Use in Rain-Making Tests | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/text-of-president-trumans-speech-on-public-health-president-laying.html | Text of President Truman's Speech on Public Health; PRESIDENT LAYING CORNERSTONE AT BETHESDA | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/manhattan-shows-rise-in-may-sales.html | MANHATTAN SHOWS RISE IN MAY SALES | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/named-to-directorate-of-california-air-line.html | Named to Directorate Of California Air Line | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/employment-gain-reported-by-us-increases-up-to-67-shown-in-industry.html | EMPLOYMENT GAIN REPORTED BY U.S.; Increases Up to 67% Shown in Industry As Result of Defense Boom | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/norwegian-aid-unit-in-korea.html | Norwegian Aid Unit in Korea | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/transit-pay-increase-to-lift-chicago-fare.html | TRANSIT PAY INCREASE TO LIFT CHICAGO FARE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/crime-group-to-face-tv-abc-will-report-senates-narcotics-racket.html | CRIME GROUP TO FACE TV; A.B.C. Will Report Senate's Narcotics Racket Sessions | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/thug-2-passersby-shot-in-battle-as-police-foil-e-26th-st-holdup.html | Thug, 2 Passers-By Shot in Battle as Police Foil E. 26th St. Hold-Up; Thug, 2 Passers-By Shot in Battle As Police Foil E. 26th St. Hold-Up | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/deerfield-netmen-win-fischer-and-gottlieb-gain-title-with-5set.html | DEERFIELD NETMEN WIN; Fischer and Gottlieb Gain Title With 5-Set Victory at Rye | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/heads-canadian-bankers.html | Heads Canadian Bankers | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/west-german-unions-rebuff-communists-but-warn-against-any-growth-of.html | West German Unions Rebuff Communists But Warn Against Any Growth of Nazism | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/red-sox-home-run-tops-white-sox-65-stephens-blow-with-williams-on.html | RED SOX' HOME RUN TOPS WHITE SOX, 6-5; Stephens' Blow With Williams On in 4th Snaps Gumpert's 7-Game Winning String | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/australia-obtains-islands-for-aviation-development.html | Australia Obtains Islands For Aviation Development | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/auto-jumps-curb-plows-into-crowd-6-persons-injured-3-of-them.html | AUTO JUMPS CURB, PLOWS INTO CROWD; 6 Persons Injured, 3 of Them Children, When Brakes Fail at 23d St. and 8th Ave. | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/refugee-office-attacked-dynamiting-of-un-camp-in-lebanon-follows.html | REFUGEE OFFICE ATTACKED; Dynamiting of U.N. Camp in Lebanon Follows Stonings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/reds-nip-phils-32-with-swift-attack-score-all-their-runs-in-the.html | REDS NIP PHILS, 3-2, WITH SWIFT ATTACK; Score All Their Runs in the First-- Seminick Hits Sixth Homer in Third Inning | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/saddler-knocks-out-chilean.html | Saddler Knocks Out Chilean | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/illinois-narcotics-peddlers-get-15-and-25-years-to-life.html | Illinois Narcotics Peddlers Get 15 and 25 Years to Life | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/us-plane-with-40-vanishes-over-west-africas-jungles-in-crew-of-the.html | U.S. Plane With 40 Vanishes Over West Africa's Jungles; IN CREW OF THE MISSING PLANE | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/music-events-tonight.html | Music Events Tonight | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/14630000-notes-for-housing-sold-chemical-bank-buys-all-but-million.html | $14,630,000 NOTES FOR HOUSING SOLD; Chemical Bank Buys All but Million of State-Backed Issue From Authority | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/cities-service-oil-co-elects-new-president.html | Cities Service Oil Co. Elects New President | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pintor-head-victor-over-jet-master-in-the-tremont-stakes-as.html | Pintor Head Victor Over Jet Master in the Tremont Stakes as Aqueduct Opens; AT THE WINNER'S CIRCLE AFTER CLOSE FINISH HERE YESTERDAY | True | By James Roach | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/heads-medical-college-dr-gordon-takes-post-sept-1-at-pennsylvania.html | HEADS MEDICAL COLLEGE; Dr. Gordon Takes Post Sept. 1 at Pennsylvania Institution | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pilot-blamed-for-crash-but-airline-is-criticized-also-in-ruling.html | PILOT BLAMED FOR CRASH; But Airline Is Criticized Also in Ruling on Fatal Mishap | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/republicans-challenged-by-boyle-on-mccarthy.html | Republicans Challenged By Boyle on McCarthy | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/air-war-over-korea-mounts-un-patrols-probe-for-reds-battles-south.html | Air War Over Korea Mounts; U.N. Patrols Probe for Reds; Battles South of Sinuiju | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/2-bills-to-senate-hold-fate-of-rfc-reform-and-abolition-plans-are.html | 2 BILLS TO SENATE HOLD FATE OF R.F.C.; Reform and Abolition Plans Are Moved by Committee Without Recommendation | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/butchers-talking-of-beef-boycott-consider-joining-lowincome.html | BUTCHERS TALKING OF 'BEEF BOYCOTT'; Consider Joining Low-Income Customers in a Crusade for Price Rollbacks | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/girl-in-wilds-13-days-says-she-ate-nothing.html | GIRL IN WILDS 13 DAYS; SAYS SHE ATE NOTHING | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/reservists-to-leave-tokyo-next-month.html | RESERVISTS TO LEAVE TOKYO NEXT MONTH | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pakistan-women-get-us-apologies-new-rochelles-regrets-also-extended.html | PAKISTAN WOMEN GET U.S. APOLOGIES; New Rochelle's Regrets Also Extended for Trio's Forced Trip to Police Station | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/boy-drowns-in-bronx-bay-11yearold-falls-from-jetty-along-bayshore.html | BOY DROWNS IN BRONX BAY; 11-Year-Old Falls From Jetty Along Bayshore Avenue | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/phils-sign-3-pitchers-anderson-goes-to-molina-evans-and-meyer-to.html | PHILS SIGN 3 PITCHERS; Anderson Goes to Molina, Evans and Meyer to Wilmington | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/west-spurred-hitler-soviet-says.html | West Spurred Hitler, Soviet Says | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mays-3run-homer-in-10th-halts-chicago-for-polo-grounders-96-a-race.html | Mays' 3-Run Homer in 10th Halts Chicago for Polo Grounders, 9-6; A RACE TO THE PLATE THAT RESULTED IN A RUN FOR THE GIANTS | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/day-care-centers-linked-to-defense-shortage-of-child-aid-agencies.html | DAY CARE CENTERS LINKED TO DEFENSE; Shortage of Child Aid Agencies Weakens U.S. Mobilization, Midwest Meeting Hears | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/hearst-receives-award-honored-by-photographers-for-his-contribution.html | HEARST RECEIVES AWARD; Honored by Photographers for His Contribution to Craft | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/board-of-estimate-bases-mutuels-tax.html | BOARD OF ESTIMATE BASES MUTUELS TAX | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mrs-burke-is-wed-to-jm-mitchell-former-phyllis-brewster-bride-at.html | MRS. BURKE IS WED TO J.M. MITCHELL; Former Phyllis Brewster Bride at Her Mome in Washington of Aide to C.E. Wilson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/2-representatives-battle-in-capitol-cannon-72-carts-lip-of-phillips.html | 2 Representatives Battle in Capitol; Cannon, 72, Carts Lip of Phillips, 63; Taber, Who Himself Had Fight in '45 With Missouri Democrat, Steps Between Them in Argument Over Conferees | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/ad-for-wife-costs-relief-cheat-a-year.html | 'AD' FOR WIFE COSTS RELIEF CHEAT A YEAR | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/stock-94-subscribed.html | Stock 94% Subscribed | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/harvard-beats-yale-in-three-races-to-sweep-86th-rowing-regatta-on.html | Harvard Beats Yale in Three Races to Sweep 86th Rowing Regatta on Thames; THE CANTAB VARSITY SCORING AN EASY VICTORY OVER THE ELI EIGHT | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/tigers-sign-colgate-player.html | Tigers Sign Colgate Player | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/glasgow-team-leaves.html | Glasgow Team Leaves | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/maritime-bill-opposed-coast-guard-shipowners-decry-a-new-safety.html | MARITIME BILL OPPOSED; Coast Guard, Shipowners Decry a New Safety Bureau | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pace-college-moving-to-old-times-building.html | PACE COLLEGE MOVING TO OLD TIMES BUILDING | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-england-power-advances-executive.html | NEW ENGLAND POWER ADVANCES EXECUTIVE | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-italian-liner-at-outfitting-dock-702ft-andrea-doria-to-enter.html | NEW ITALIAN LINER AT OUTFITTING DOCK; 702-Ft. Andrea Doria to Enter Naples-New York Run in Summer of 1952 | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/red-export-ban-invoked-north-africa-concern-penalized-for.html | RED EXPORT BAN INVOKED; North Africa Concern Penalized for Reshipment Plan | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/stranahan-victor-over-munger-1-up-olson-defeats-mchale-to-gain-in.html | STRANAHAN VICTOR OVER MUNGER, 1 UP; Olson Defeats McHale to Gain in Western Amateur--Hare and Blair Also Score | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/air-research-unit-to-use-vast-power-center-that-will-be-dedicated.html | AIR RESEARCH UNIT TO USE VAST POWER; Center That Will Be Dedicated Monday to Take as Much as Nashville for Wind Tunnel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/beach-ensembles-for-holiday-wear.html | BEACH ENSEMBLES FOR HOLIDAY WEAR | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/squibb-stock-split-voted-shares-to-be-outstanding-put-at-4000000.html | SQUIBB STOCK SPLIT VOTED; Shares to Be Outstanding Put at 4,000,000 With Par 50c | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/washington-banker-joins-ibm-world-trade-board.html | Washington Banker Joins IBM World Trade Board | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mgrath-reaches-final-sets-back-goelzer-in-eastern-college-tennis.html | M'GRATH REACHES FINAL; Sets Back Goelzer in Eastern College Tennis Tourney | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/chilean-deputy-arrested.html | Chilean Deputy Arrested | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/diplomat-to-speak-at-colgate.html | Diplomat to Speak at Colgate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/to-preach-first-sermon-in-fathers-church-here.html | To Preach First Sermon In Father's Church Here | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/tea-for-graduates-today.html | Tea for Graduates Today | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/wood-field-and-stream-schools-of-stripers-reward-surfcasters-as.html | Wood, Field and Stream; Schools of Stripers Reward Surfcasters as Rush to Cape Cod Beaches Begins | True | By Raymond R. Camp Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/unesco-deplores-lag-in-newsprint-shortage-held-peril-to-world.html | UNESCO DEPLORES LAG IN NEWSPRINT; Shortage Held Peril to World Enlightenment-- Parley is Urged to Spur Output | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/10000meter-run-annexed-by-stone-laskau-wins-national-aau.html | 10,000-METER RUN ANNEXED BY STONE; Laskau Wins National A.A.U. Walk-- Olympic Club Takes Junior Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/fatal-3car-accident-snags-beach-traffic.html | FATAL 3-CAR ACCIDENT SNAGS BEACH TRAFFIC | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/nuptials-are-held-for-mary-randall-she-is-attended-by-her-sister-at.html | NUPTIALS ARE HELD FOR MARY RANDALL; She Is Attended by Her Sister at Wedding in Swarthmore, Pa., to Pratt M. Harris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/elinor-kelsey-is-engaged.html | Elinor Kelsey Is Engaged | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/two-receive-life-in-police-killing-recommendation-by-jury-is.html | TWO RECEIVE LIFE IN POLICE KILLING; Recommendation by Jury Is Followed by Court in Loreto Murder Case | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/miss-nancy-tasman-married-in-jersey-wed-in-south-orange-church-to.html | MISS NANCY TASMAN MARRIED IN JERSEY; Wed in South Orange Church to Bailey Brower Jr. by Her Father, Who Is the Rector | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/unitedwhelan-advances-two.html | United-Whelan Advances Two | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-fabric-for-seat-covers.html | New Fabric for Seat Covers | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/seed-firm-buys-tract-stumpp-walter-gets-industrial-realty-in-jersey.html | SEED FIRM BUYS TRACT; Stumpp & Walter Gets Industrial Realty in Jersey | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/shippingmails.html | SHIPPING-MAILS | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/the-mayors-new-board.html | THE MAYOR'S NEW BOARD | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mits-sailors-capture-dinghy-title-for-7th-time.html | M.I.T.'s Sailors Capture Dinghy Title for 7th Time | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bonds-and-shares-on-london-market-trading-smallest-since-last.html | BONDS AND SHARES ON LONDON MARKET; Trading Smallest Since Last Christmas, Awaiting Iran Events-British Funds Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times Studio | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/subscription-rate-raised.html | Subscription Rate Raised | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/100000-bail-posted-key-pinball-witness-his-freed-after-grand-jury.html | $100,000 BAIL POSTED; Key Pinball Witness His Freed After Grand Jury Testimony | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/advertising-news-and-notes-four-named-by-ad-group.html | Advertising News and Notes; Four Named by Ad Group | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/cut-rate-fee-set-in-fire-shakedown-witness-at-extortion-trial-says.html | 'CUT RATE FEE SET IN FIRE SHAKEDOWN; Witness at Extortion Trial Says He Got Lower Rate Because of Volume | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/estate-of-john-erskine-less-than-10000-is-left-by-author-columbia.html | ESTATE OF JOHN ERSKINE; Less Than $10,000 Is Left by Author, Columbia Professor | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/air-academy-bill-pressed-in-house-vinson-asks-for-20000000-for.html | AIR ACADEMY BILL PRESSED IN HOUSE; Vinson Asks for $20,000,000 for School to Train Officers in Regular Service | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/some-oe-the-double-parking-problems-confronting-the-new-york-police.html | SOME OE THE DOUBLE PARKING PROBLEMS CONFRONTING THE NEW YORK POLICE | True | The New York Times (by Meyer Liebowitz) | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/dorothy-wielichs-troth-she-will-be-wed-on-aug-4-to-joseph-e.html | DOROTHY WIELICH'S TROTH; She Will Be Wed on Aug. 4 to Joseph E. O'Connell of Boston | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/trinity-college-appoints-history-department-head.html | Trinity College Appoints History Department Head | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/boys-state-opens-at-colgate.html | Boys' State Opens at Colgate | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/books-for-summer-camps-library-sends-out-seasons-last-lot-for.html | BOOKS FOR SUMMER CAMPS; Library Sends Out Season's Last Lot for Youngsters | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/utility-subscriptions-3025.html | Utility Subscriptions 302.5% | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/ladd-duo-takes-medal-holloway-shares-in-a-66-on-the-rockaway-hunt.html | LADD DUO TAKES MEDAL; Holloway Shares in a 66 on the Rockaway Hunt Links | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/court-shuns-ship-case-circuit-bench-prefers-to-leave-dollar-fight.html | COURT SHUNS SHIP CASE; Circuit Bench Prefers to Leave Dollar Fight to High Tribunal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/vidicam-pictures-corp-names-general-manager.html | Vidicam Pictures Corp. Names General Manager | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/drawnout-battle-won-by-brooks-84-light-failure-at-pittsburgh-delays.html | DRAWN-OUT BATTLE WON BY BROOKS, 8-4; Light Failure at Pittsburgh Delays Start 2 Hours-- Rain Later Interrupts Play | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/cosden-petroleum-share-earnings-for-year-rise-to-309-from-168.html | COSDEN PETROLEUM; Share Earnings for Year Rise to $3.09 From $1.68 | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/citation-in-rich-race-today.html | Citation in Rich Race Today | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/cardiac-children-graduated.html | Cardiac Children Graduated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/record-72-billion-in-tax-rise-voted-by-house-233160-republicans.html | RECORD 7.2 BILLION IN TAX RISE VOTED BY HOUSE, 233-160; Republicans Balked in Move to Shelve Bill Pending New Efforts at Economies INCOME IMPOST UP 12 % Increase Would Go Into Effect in September-- Measure Faces Senate Revision | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/rabbi-here-accepts-call-to-washington-synagogue.html | Rabbi Here Accepts Call To Washington Synagogue | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/east-side-block-leased-parking-lot-operators-pay-4-a-sq-ft-on.html | EAST SIDE BLOCK LEASED; Parking Lot Operators Pay $4 a Sq. Ft. on Madison Ave. | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/dartmouth-alumni-elect-justin-a-stanley-of-chicago-is-made-head-of.html | DARTMOUTH ALUMNI ELECT; Justin A. Stanley of Chicago Is Made Head of Council | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/gould-paper-is-sold-by-continental-can.html | GOULD PAPER IS SOLD BY CONTINENTAL CAN | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/the-liner-independence-in-drydock.html | THE LINER INDEPENDENCE IN DRYDOCK | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/hong-kong-curbs-china-trade-anew-tightens-controls-on-cargoes-to.html | HONG KONG CURBS CHINA TRADE ANEW; Tightens Controls on Cargoes to Reds in Accordance With London Order Tuesday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/lawyer-succeeds-janas-as-colonial-airlines-head.html | Lawyer Succeeds Janas As Colonial Airlines Head | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/wilson-cites-gains-in-defense-plans-he-tells-graduates-of-armed.html | WILSON CITES GAINS IN DEFENSE PLANS; He Tells Graduates of Armed Forces College 'Industrial Miracles' Are in Prospect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bombers-triumph-over-feller-60-yanks-end-6game-streak-of-indian.html | BOMBERS TRIUMPH OVER FELLER, 6-0; Yanks End 6-Game Streak of Indian Pitcher, Starting 10-Hit Attack Early BERRA CLOUTS 11TH HOMER Launches a Two-Run Drive in Second-- Reynolds Gives 6 Blows in 7th Victory | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-brunswick-postmaster.html | New Brunswick Postmaster | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/lehman-mcmahon-to-speak.html | Lehman, McMahon to Speak | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/schenley-profits-for-9-months-up-share-earnings-rise-to-468-but-may.html | SCHENLEY PROFITS FOR 9 MONTHS UP; Share Earnings Rise to $4.68 but May Quarter Shows Drop From Year Ago | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/archbishop-says-he-plotted-to-upset-hungarian-regime-groesz-and-3.html | Archbishop Says He Plotted To Upset Hungarian Regime; Groesz and 3 Co-Defendants Tell Budapest Court U.S. Promised to Assist | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mary-theisen-affianced-north-dakota-girl-will-be-wed-to-arthur.html | MARY THEISEN AFFIANCED; North Dakota Girl Will Be Wed to Arthur James Morris Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/buys-into-sampson-co-new-yorker-gets-34075-shares-of-rochester.html | BUYS INTO SAMPSON CO.; New Yorker Gets 34,075 Shares of Rochester Company | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/machine-tool-trust-suit-us-alleges-concerns-pooled-patents-to.html | MACHINE TOOL TRUST SUIT; U.S. Alleges Concerns Pooled Patents to Restrain Trade | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/vandenberg-not-retiring-air-force-chief-of-staff-denies-reports-he.html | VANDENBERG NOT RETIRING; Air Force Chief of Staff Denies Reports He May Leave Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/barber-price-report-corrected.html | Barber Price Report Corrected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/kaplan-safanie-quit-sharon-steel-board.html | KAPLAN, SAFANIE QUIT SHARON STEEL BOARD | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/missions-policy-defined-presbyterian-board-bars-aid-jeopardizing.html | MISSIONS POLICY DEFINED; Presbyterian Board Bars Aid Jeopardizing Independence | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mrs-du-pont-bows-to-nancy-chaffee-toppled-in-london-tennis-as-miss.html | MRS. DU PONT BOWS TO NANCY CHAFFEE; Toppled in London Tennis as Miss Fry Also Gains Final -- Sedgman Beats Flam | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/rise-in-cotton-spinning-mills-at-1441-capacity-in-may-against-1364.html | RISE IN COTTON SPINNING; Mills at 144.1% Capacity in May Against 136.4% During April | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/heafnerpalmer-keep-links-lead-total-plus-9-in-rich-inverness.html | HEAFNER-PALMER KEEP LINKS LEAD; Total Plus 9 in Rich Inverness Best-Ball Matches--Ransom and De Vicenzo Next | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/rabbis-seek-new-fepc-new-york-board-asks-truman-for-fair-practices.html | RABBIS SEEK NEW F.E.P.C.; New York Board Asks Truman for Fair Practices Unit | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/cromyko-cautions-west-on-breakup-says-3-powers-must-bear-onus-for.html | CROMYKO CAUTIONS WEST ON BREAK-UP; Says 3 Powers Must Bear Onus for consequences of Ending Conference of Deputies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/response-soon-held-unlikely-on-us-bid-for-men-for-korea-pleas.html | Response Soon Held Unlikely On U.S. Bid for Men for Korea; Plea's Timing Questioned -- Some at U.N. Regret Lack of Truce Terms | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/state-department-silent.html | State Department Silent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/west-to-review-occupation-charges-against-bonn-when-arming-begins.html | West to Review Occupation Charges Against Bonn When Arming Begins; Three Powers Are Said to Hold the Opinion That Germans Cannot Meet Expenses of Defense as Well as of Allied Troops | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/va-names-2-doctors-to-board.html | V.A. Names 2 Doctors to Board | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/ruth-loewengart-to-be-bride.html | Ruth Loewengart to Be Bride | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/legion-appeals-to-dewey-bids-him-enforce-blue-laws-to-show-they-arc.html | LEGION APPEALS TO DEWEY; Bids Him Enforce 'Blue Laws' to Show They Are Archaic | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mrs-hockenjos-80-wins-charlotte-de-cozen-runnerup-on-jersey-links.html | MRS. HOCKENJOS 80 WINS; Charlotte de Cozen Runner-Up on Jersey Links With 81 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/michelle-scott-wed-to-william-crouse-jr-in-catholic-church-of-st.html | Michelle Scott Wed to William Crouse Jr. in Catholic Church of St. Thomas More | True | The New York Times | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/news-of-interest-in-aviation-world-elmer-the-rubber-fall-guy-to.html | NEWS OF INTEREST IN AVIATION WORLD; 'Elmer,' the Rubber 'Fall Guy,' to Take More Heavy Bounces Aiding Air Travel Study | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/italian-government-activities-halt-for-day-as-employes-strike-for-a.html | Italian Government Activities Halt for Day as Employes Strike for a Pay Increase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/home100-years-old-childrens-village-will-mark-anniversary-at-dobbs.html | HOME-100 YEARS OLD; Children's Village Will Mark Anniversary at Dobbs Ferry | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/world-trade-group-admits-six-members.html | WORLD TRADE GROUP ADMITS SIX MEMBERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/49ers-sign-two-halfbacks.html | '49ers Sign Two Halfbacks | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/2d-jury-to-consider-killing-by-policeman.html | 2D JURY TO CONSIDER KILLING BY POLICEMAN | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/business-world-finished-percale-closed-out.html | BUSINESS WORLD; Finished Percale Closed Out | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/negro-named-canon-in-capital.html | Negro Named Canon in Capital | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/summer-opposes-tighter-curbs-landlords-urged-to-organize-in-own.html | SUMMER OPPOSES TIGHTER CURBS; Landlords Urged to Organize in Own Defense at Annual State Convention | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/consumer-advisers-appointed-by-disalle.html | CONSUMER ADVISERS APPOINTED BY DISALLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/liberian-ore-cargo-hailed-at-baltimore.html | LIBERIAN ORE CARGO HAILED AT BALTIMORE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/gets-texas-standard-contract.html | Gets Texas Standard Contract | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/for-homemakers.html | | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/10000-in-jewels-stolen-office-door-smashed-in-e-50th-st-evening.html | $10,000 IN JEWELS STOLEN; Office Door Smashed in E. 50th St. Evening Robbery | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pine-camp-training-on-monday.html | Pine Camp Training on Monday | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/soviet-tanks-whipped-their-best-no-match-for-new-patton-type.html | SOVIET TANKS WHIPPED; Their Best No Match for New Patton Type, Collins Says | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/maxine-h-williams-bride-of-ivy-runyan.html | MAXINE H. WILLIAMS BRIDE OF IVY RUNYAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/5year-manhunt-ends-fbi-traps-suspected-killer-one-of-most-wanted.html | 5-YEAR MANHUNT ENDS; F.B.I. Traps Suspected Killer One of 'Most Wanted' | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/baptist-truman-mixes-theology-into-oratory.html | Baptist Truman Mixes Theology Into Oratory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/changes-in-lukens-plant-steel-company-to-shut-down-plate-mill-for.html | CHANGES IN LUKENS PLANT; Steel Company to Shut Down Plate Mill for Overhauling | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/makes-low-air-force-base-bid.html | Makes Low Air Force Base Bid | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bolanos-outpoints-chavez.html | Bolanos Outpoints Chavez | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/engineering-study-plan-set.html | Engineering Study Plan Set | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/senate-subpoenas-florida-governor-crime-inquiry-orders-warren-to.html | SENATE SUBPOENAS FLORIDA GOVERNOR; Crime Inquiry Orders Warren to Appear July 9 in Capital After He Declines Invitation | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/voice-of-america-appeals-to-soviet-for-korea-truce.html | Voice of America Appeals To Soviet for Korea Truce | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/city-may-acquire-music-academy-long-island-university-deal-is-off.html | City May Acquire Music Academy; Long Island University Deal Is Off; Building Saved Before | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/jury-picked-here-to-try-rubinstein-draft-dodger-indicted-in-1949-in.html | JURY PICKED HERE TO TRY RUBINSTEIN; Draft Dodger, Indicted in 1949 in Alleged $3,000,000 Stock Fraud, Could Get 23 Years | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/spy-kept-in-death-cell-judge-goddard-rejects-plea-of-mrs-rosenberg.html | SPY KEPT IN DEATH CELL; Judge Goddard Rejects Plea of Mrs. Rosenberg for Transfer | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/lbmayer-leaving-metro-film-studio-quitting-film-post.html | L.B.MAYER LEAVING METRO FILM STUDIO; QUITTING FILM POST | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/driving-test-easy-for-trained-youth-10-flunk-motor-bureaus.html | DRIVING TEST EASY FOR TRAINED YOUTH; 10% Flunk Motor Bureau's Examination as Against 30% of Uninstructed | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/disposal-of-yale-towne-issue.html | Disposal of Yale & Towne Issue | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/prices-of-cotton-decline-at-close-futures-3-to-9-points-lower-at.html | PRICES OF COTTON DECLINE AT CLOSE; Futures, 3 to 9 Points Lower at Opening, Turn Sluggish on Stock Market Break | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-curbs-slated-on-three-metals-use-of-copper-aluminum-steel-in.html | NEW CURBS SLATED ON THREE METALS; Use of Copper, Aluminum, Steel in Consumer Goods Will Be Restricted Further | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/share-laurels-on-71s-pollockde-garmo-boffatynan-top-wee-burn.html | SHARE' LAURELS ON 71'S; Pollock-De Garmo, Boffa-Tynan Top Wee Burn Qualifiers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/secrecy-ban-eased-on-defense-work-munitions-board-to-give-small.html | SECRECY BAN EASED ON DEFENSE WORK; Munitions Board to Give Small Business Data on $25,000 to $250,000 in Awards | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/trial-in-budapest.html | TRIAL" IN BUDAPEST | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/staid-wimbledon-warns-women-to-exhibit-tennis-not-charms.html | Staid Wimbledon Warns Women To Exhibit Tennis, Not Charms | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/switch-sterling-stages-sharp-rise-free-market-quotation-goes-up-to.html | 'SWITCH' STERLING STAGES SHARP RISE; Free Market Quotation Goes Up to $2.22-$2.25 for Pound --Wide Speculation Stirred | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/ickes-reproaches-congress-on-ethics-a-witness-in-capital.html | ICKES REPROACHES CONGRESS ON ETHICS; A WITNESS IN CAPITAL | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/29-win-art-school-awards.html | 29 Win Art School Awards | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-theory-aids-study-of-galaxies-chicago-astronomer-reports-double.html | NEW THEORY AIDS STUDY OF GALAXIES; Chicago Astronomer Reports Double System Gives Key to Their Total Mass SPECTROSCOPE GAINS DATA Measures Velocities in Orbit to Facilitate Calculations, U.S. Society Is Told | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/jean-ford-engaged-to-john-mcd-loftis-both-graduates-of-u-of-north.html | Jean Ford Engaged to John McD. Loftis; Both Graduates of U. of North Carolina | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/caution-on-shots-clarified-by-state.html | CAUTION ON 'SHOTS' CLARIFIED BY STATE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/export-bank-to-aid-spain-wheat-other-buying-authorized-out-of.html | EXPORT BANK TO AID SPAIN; Wheat, Other Buying Authorized Out of $62,500,000 Loan | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mrs-clement-triumphs-takes-match-against-par-in-long-island-womens.html | MRS. CLEMENT TRIUMPHS; Takes Match Against Par in Long Island Women's Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031561 | B00000307427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/12-blind-graduated-from-bronx-school.html | 12 BLIND GRADUATED FROM BRONX SCHOOL | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/reds-in-guatemala-honor-party-paper.html | REDS IN GUATEMALA HONOR PARTY PAPER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/orders-expected-in-rayon-textiles-mailorder-buying-for-spring-to.html | ORDERS EXPECTED IN RAYON TEXTILES; Mail-Order Buying for Spring to Bolster Market, Suffering Lag in July-October Offers | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/youths-deplore-vices-luther-league-scores-them-as-signs-of.html | YOUTHS DEPLORE VICES; Luther League Scores Them as Signs of Spiritual Poverty | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/more-woe-for-la-prensa-workers-seek-severance-pay-regime-bids-them.html | MORE WOE FOR LA PRENSA; Workers Seek Severance Pay -- Regime Bids Them Sue | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/heads-utility-concern-former-philadelphian-elected-phone-company.html | HEADS UTILITY CONCERN; Former Philadelphian Elected Phone Company President | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/foes-losses-put-at-1162500.html | Foe's Losses Put at 1,162,500 | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-23 | 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/sampson-bids-opened-merrittchapman-figure-of-4126251-is-low.html | SAMPSON BIDS OPENED; Merritt-Chapman Figure of $4,126,251 Is Low | True | | 1979-07-02 | RE0000031561 | B00000307427 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/barbara-holland-jm-harris-marry-bride-wears-offwhite-satin-at.html | BARBARA HOLLAND, J.M. HARRIS MARRY; Bride Wears Off-White Satin at Wedding in Short Hills to U. of Virginia Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/would-unify-building-architects-and-engineers-will-plan.html | WOULD UNIFY BUILDING; Architects and Engineers Will Plan Collaboration | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gligoric-british-chess-victor.html | Gligoric British Chess Victor | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/parent-and-child-community-interest-in-baby-sitters.html | PARENT AND CHILD; Community Interest in Baby Sitters | True | By Dorothy Barclay | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rally-by-bombers-celebrating-larry-doby-day-at-yankee-stadium.html | RALLY BY BOMBERS; CELEBRATING 'LARRY DOBY DAY' AT YANKEE STADIUM | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/virginia-wedding-for-alden-calmer-university-chapel-is-setting-for.html | VIRGINIA WEDDING FOR ALDEN CALMER; University Chapel Is Setting for Her Marriage to Robert Read Jr., Princeton Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/treasure-chest-nationalism-in-art.html | Treasure Chest; Nationalism in Art | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-finemeshed-net-thrown-wide-a-famous-publisher-anthologizes-mans.html | A FINE-MESHED NET THROWN WIDE; A Famous Publisher Anthologizes Man's Most Moving Utterances on God and Love | True | By C. Day Lewis | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sirens-sharpened-weak-spots-cut-weekly-test-of-549-air-raid-alarms.html | SIRENS SHARPENED; 'WEAK SPOTS' CUT; Weekly Test of 549 Air Raid Alarms Results in Only 3 Failures, All in Queens | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/letters-to-the-times-tax-plans-discussed-further-taxation-of-the.html | Letters to The Times; Tax Plans Discussed Further Taxation of the LowerIncome Groups Is Opposed | True | ARTHUR A. ELDER. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/drake-ends-with-chicago-cards.html | Drake Ends With Chicago Cards | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/intercoast-service-resumed.html | Intercoast Service Resumed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/britain-sees-more-than-oil-at-stake-in-iran-the-threat-to-mideast.html | BRITAIN SEES MORE THAN OIL AT STAKE IN IRAN; The Threat to Mid-East Is Economic Chaos, Bringing in Communism | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-joan-t-hibbard-wed-in-st-james-to-william-fleming-jr-by-dr.html | Miss Joan T. Hibbard Wed in St. James' To William Fleming Jr. by Dr. Kinsolving | True | The New York Times | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/vagabond-violinist-strikes-a-lowcost-sweetly-singing-strings.html | VAGABOND VIOLINIST STRIKES A LOW-COST NOTE; Sweetly Singing Strings | True | By John Shamik | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/soviet-artists-in-italy-delegation-sent-by-government-creates-deep.html | SOVIET ARTISTS IN ITALY; Delegation Sent by Government Creates Deep Impression at Florence Festival | True | By Howard Taubman | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/joan-macmonnies-married.html | Joan MacMonnies Married | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/eniwetok-data-for-further-tests-hazard-quickly-disappears.html | Eniwetok Data for Further Tests; Hazard Quickly Disappears | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/robbins-in-semifinals-taylor-peet-and-allan-advance-in-shawnee-golf.html | ROBBINS IN SEMI-FINALS; Taylor, Peet and Allan Advance in Shawnee Golf Also | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/army-stars-shine-on-tokyo-gridiron.html | Army Stars Shine On Tokyo Gridiron | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/education-in-review-college-graduates-this-month-pick-and-choose.html | EDUCATION IN REVIEW; College Graduates This Month Pick and Choose From Highest-Paying Jobs in History | True | By Benjamin Fine | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/baptists-reaffirm-ban-on-federal-aid-southern-convention-ending-on.html | BAPTISTS REAFFIRM BAN ON FEDERAL AID; Southern Convention, Ending on Coast, Warns on Church and State Separation | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/builder-predicts-easy-credit-again-krinsky-says-the-backlog-of.html | BUILDER PREDICTS EASY CREDIT AGAIN; Krinsky Says the Backlog of Housing Under Old Terms Is Nearing Exhaustion | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/drama-mailbag-views-on-arena-stages-and-high-prices.html | DRAMA MAILBAG; Views on Arena Stages And High Prices | True | KELLY YEATON. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-chrismans-troth-she-will-be-married-to-lieut-john-g-welles-in.html | MISS CHRISMAN'S TROTH; She Will Be Married to Lieut. John G. Welles in September | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-awaits-deeds-state-department-ready-to-play-its-part-if-move-is.html | U.S. AWAITS DEEDS; State Department Ready to Play Its Part if Move Is Genuine BUT SCENTS PROPAGANDA Suggests Specific Measures Be Proposed by Russia for Ending the Fighting | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/manhattan-college-picks-new-admissions-officer.html | Manhattan College Picks New Admissions Officer | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cruises-to-alaska-ships-of-three-companies-ply-the-scenic-inland.html | CRUISES TO ALASKA; Ships of Three Companies Ply the Scenic Inland Passage During the Summer | True | By Robert Francis | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/philippines-firm-in-reparation-bid-wont-ease-demand-on-japan-for-8.html | PHILIPPINES FIRM IN REPARATION BID; Won't Ease Demand on Japan for $8 Billion—U.S. Aide Is Hopeful on Peace Treaty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/east-germans-shift-plan-us-embargo-forces-reds-to-revise-economic.html | EAST GERMANS SHIFT PLAN; U.S. Embargo Forces Reds to Revise Economic Aims | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/iran-prince-booked-again-michigan-student-is-held-as-a-speeder.html | IRAN PRINCE BOOKED AGAIN; Michigan Student Is Held as a Speeder After 8 Convictions | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wimbledon-tennis-to-open-tomorrow-sedgman-no-1-in-impressive-field.html | WIMBLEDON TENNIS TO OPEN TOMORROW; Sedgman No. 1 in Impressive Field, With Larsen Rated Third Behind Drobny | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/letters-art-vs-necessity.html | Letters; ART VS. NECESSITY | True | HENRY HALLER. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/oxfordcambridge-track-squad-tops-harvardyale-8th-time-94-yale-and.html | Oxford-Cambridge Track Squad Tops Harvard-Yale 8th Time, 9-4; YALE AND HARVARD LOSE IN TRACK, 9-4 | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/daughter-to-mrs-walter-jaeggi.html | Daughter to Mrs. Walter Jaeggi | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/hh-schnepels-jr-have-child.html | H.H. Schnepels Jr. Have child | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/eunice-b-buttrick-a-bride.html | Eunice B. Buttrick a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/yale-law-journal-elects.html | Yale Law Journal Elects | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-wuerth-wed-she-becomes-bride-in-montclair-of-peter-taylor.html | ELIZABETH WUERTH WED; She Becomes Bride in Montclair of Peter Taylor Jones | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/library-to-have-new-home.html | Library to Have New Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sightseeing-on-yales-campus-guided-tours-available-as-university.html | SIGHT-SEEING ON YALE'S CAMPUS; Guided Tours Available As University Marks 250th Anniversary | True | A. Devaney, Inc. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/kefauver-advises-new-allied-links-backs-putting-federal-system-on.html | KEFAUVER ADVISES NEW ALLIED LINKS; Backs Putting Federal System on Trans-Atlantic Basis to Bulwark Free Lands | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mr-malik-proposes.html | MR. MALIK PROPOSES | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/veterans-unit-scored-state-bureaus-policy-on-jobs-denounced-by.html | VETERANS' UNIT SCORED; State Bureau's Policy on Jobs Denounced by Amvets' Chief | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/principals-in-cbss-first-commercial-color-telecast-tomorrow.html | PRINCIPALS IN C.B.S.'S FIRST COMMERCIAL COLOR TELECAST TOMORROW | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/three-linemen-in-rams-fold.html | Three Linemen in Rams' Fold | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/reds-overpower-phillies-by-8-to-1.html | REDS OVERPOWER PHILLIES BY 8 TO 1 | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nlrb-penalizes-employer-union-they-are-ordered-to-pay-back-wagesman.html | N.L.R.B. PENALIZES EMPLOYER, UNION; They Are Ordered to Pay Back Wages—Man Who Failed to Limit Output Gets Old Job | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nuptials-of-miss-sigler-she-is-wed-to-william-doherty-in-the.html | NUPTIALS OF MISS SIGLER; She Is Wed to William Doherty in the Rutgers Presbyterian | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ball-wood-reach-final-new-yorkers-score-in-tennis-tournament-at.html | BALL, WOOD REACH FINAL; New Yorkers Score in Tennis Tournament at Englewood | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rental-suites-going-up-on-westchester-site.html | RENTAL SUITES GOING UP ON WESTCHESTER SITE | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/health-program-in-philippines-set-fiveyear-project-is-charted-by.html | HEALTH PROGRAM IN PHILIPPINES SET; Five-Year Project Is Charted by E.C.A. to Aid 5,000,000 Children of School Age | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-un-rehabilitation-unit-to-help-millions-of-disabled.html | New U.N. Rehabilitation Unit To Help Millions of Disabled; Coordination of Several Services Under Way After 2 Years of Planning | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/vignette-from-sweden.html | Vignette From Sweden | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-frenchman-on-the-plains-a-frenchman-on-our-plains.html | A Frenchman on the Plains; A Frenchman On Our Plains | True | By Joseph Kinsey Howard | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/transatlantic-sloop-here-on-8000mile-run.html | TRANSATLANTIC SLOOP HERE ON 8,000-MILE RUN | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nancy-j-srygley-wed-bride-in-glen-ridge-of-lieut-everard-briscoe-of.html | NANCY J. SRYGLEY WED; Bride in Glen Ridge of Lieut. Everard Briscoe of Marines | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/title-business-up-50-per-cent-in-50-suffolk-county-leads-gains-with.html | TITLE BUSINESS UP 50 PER CENT IN '50; Suffolk County Leads Gains With 85 Per Cent -Nassau's Activity Also Is Heavy | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/top-10-criminal-caught-alert-citizen-leads-fbi-to-thomas-j-holden.html | 'TOP 10' CRIMINAL CAUGHT; 'Alert Citizen' Leads F.B.I. to Thomas J. Holden in Oregon | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/reports-on-criminals-at-large-strange-parcel.html | Reports on Criminals at Large; Strange Parcel | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/no-captions-needed-duncans-war-pictures-are-held-selfexplanatory.html | NO CAPTIONS NEEDED; Duncan's War Pictures Are Held Self-Explanatory | True | By Jacob Deschin | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-world-irans-crisis-grows.html | THE WORLD; Iran's Crisis Grows | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pga-title-play-opens-wednesday-rigged-oakmont-links-poses-test-for.html | P.G.A. TITLE PLAY OPENS WEDNESDAY; Rigged Oakmont Links Poses Test for 120-- Sarazen and Snead in Tourney | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/for-young-readers-twinkle.html | For Young Readers; Twinkle | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rogers-keeps-net-title-he-downs-fischer-in-final-of-eastern-school.html | ROGERS KEEPS NET TITLE; He Downs Fischer in Final of Eastern School Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/curb-30-years-in-present-building-much-changed-from-outdoor-days.html | Curb, 30 Years in Present Building, Much Changed From Outdoor Days; Recall First Indoor Days | True | By Burton Crane | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mob-beats-13-police-in-philadelphia-riot.html | MOB BEATS 13 POLICE IN PHILADELPHIA RIOT | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/starving-old-man-is-a-walking-bank-shabby-wanderer-in-bronx-has-427.html | STARVING OLD MAN IS A WALKING BANK; Shabby Wanderer in Bronx Has $427 in Cash and Records of $29,116 in Deposits | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mrs-obrien-set-for-golf-defense-field-of-48-women-to-tee-off-for-to.html | MRS. O'BRIEN SET FOR GOLF DEFENSE; Field of 48 Women to Tee Off for Tomorrow's Tri-County Qualifying at Innis Arden | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-raid-defense-is-pierced-by-foe-volunteer-spotters-aid-radar-in.html | U.S. RAID DEFENSE IS PIERCED BY 'FOE'; Volunteer Spotters Aid Radar in Hunt for the 'Attackers'-- Navy Pilot Killed | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-soup-is-m-diats.html | The Soup Is M. Diat's | True | By Mary Poore | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/heads-childrens-home-council.html | Heads Children's Home Council | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/saturday-closing-begun-by-three-grain-markets.html | Saturday Closing Begun By Three Grain Markets | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/helen-a-ehrsam-is-wed-bride-of-robert-w-loester-in-chapel-of-little.html | HELEN A. EHRSAM IS WED; Bride of Robert W. Loester in Chapel of Little Church Here | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/what-kind-of-controls-is-question-in-capital-business-interests.html | WHAT KIND OF CONTROLS IS QUESTION IN CAPITAL; Business Interests Strongly Oppose The Administration's Program | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/de-angelo-sets-auto-mark.html | De Angelo Sets Auto Mark | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/lafferty-takes-marathon-but-clubmate-wins-title.html | Lafferty Takes Marathon, But Clubmate Wins Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/un-art-problems-in-united-nations-building.html | U.N. ART PROBLEMS; IN UNITED NATIONS BUILDING | True | By Aline B. Louchheim | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/site-of-45-acres-to-provide-suites-for-930-families-types-of.html | SITE OF 45 ACRES TO PROVIDE SUITES FOR 930 FAMILIES; TYPES OF BUILDINGS FOR NEW HOUSING CENTER | True | By Lee E. Cooper | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/maryarden-macmillan-wed.html | Mary-Arden MacMillan Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mrs-bennetts-nuptials-member-of-northfield-staff-is-bride-of-prof.html | MRS. BENNETT'S NUPTIALS; Member of Northfield Staff Is Bride of Prof. S.R. Williams | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/hebrew-home-meeting-today.html | Hebrew Home Meeting Today | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-strategy-adopted-for-the-war-of-ideas-board-headed-by-gordon.html | NEW STRATEGY ADOPTED FOR THE WAR OF IDEAS; Board Headed by Gordon Gray Should Be Able to Give Impetus to Fight on Communism in Captive Countries PAST ERRORS CAN BE AVOIDED | True | By Arthur Krock | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nuptials-in-rumson-for-ellen-mertens.html | NUPTIALS IN RUMSON FOR ELLEN MERTENS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/lois-poucher-a-bride-married-to-horatio-r-rogers-jr-in-church-at.html | LOIS POUCHER A BRIDE; Married to Horatio R. Rogers Jr. in Church at Englewood | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/morals-and-ethics-stressed-by-rabbis-application-of-these.html | MORALS AND ETHICS STRESSED BY RABBIS; Application of These Principles of Judaism to Present Needs Is Central Conference Theme | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ljuba-welitch.html | LJUBA WELITCH | True | Sedge Leblang | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/national-track-champions.html | National Track Champions | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bob-hope-has-indigestion-attack.html | Bob Hope Has Indigestion Attack | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/six-killed-in-argentine-wreck.html | Six Killed in Argentine Wreck | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-frothingham-married-in-jersey-has-5-attendants-at-wedding-to.html | MISS FROTHINGHAM MARRIED IN JERSEY; Has 5 Attendants at Wedding to Richard K. Paynter 3d in Princeton Church | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/many-kinds-of-modern.html | Many Kinds Of Modern | True | By Betty Pepis | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-carter-is-wed-to-john-b-codington.html | MISS CARTER IS WED TO JOHN B. CODINGTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rubel-estate-gets-100-luxury-homes-two-models-in-the-29000-and.html | RUBEL ESTATE GETS 100 'LUXURY' HOMES; Two Models in the $29,000 and $33,500 Price Ranges Being Opened Today in Roslyn | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/barber-shop-quartets-to-sing.html | Barber Shop Quartets to Sing | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rockefeller-gives-happiness-formula.html | ROCKEFELLER GIVES HAPPINESS FORMULA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/of-policies-and-prices.html | Of Policies And Prices | True | By Eliot Janeway | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/laggard-perennial-arranged-for-indoor-enjoyment.html | LAGGARD PERENNIAL; ARRANGED FOR INDOOR ENJOYMENT | True | By A.f. Bloese | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pilot-found-dead-in-jet-wreck.html | Pilot Found Dead in Jet Wreck | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/columbia-registration-to-start.html | Columbia Registration to Start | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/alvin-mertine.html | ALVIN MERTINE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marthur-case-holds-clues-to-52-questions-are-raised-which-will.html | M'ARTHUR CASE HOLDS CLUES TO '52; Questions Are Raised Which Will Affect All the Candidates | True | By W.h. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/curandero-scores-in-equipoise-mile-paying-880-he-beats-prop-at.html | CURANDERO SCORES IN EQUIPOISE MILE; Paying $8.80, He Beats Prop at Arlington Park-- Third Goes to Inseparable | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wherry-asks-new-policy-urges-global-program-based-primarily-on-air.html | WHERRY ASKS NEW POLICY; Urges Global Program Based Primarily on Air Power | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/along-the-thames-report-on-the-state-of-the-london-stage-calls-it.html | ALONG THE THAMES; Report on the State of the London Stage Calls It Healthy and Flourishing | True | By Moss Hart Pulitzer Prize Winning Dramatist, Producer and Director | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-air-leader-in-germany.html | U.S. Air Leader in Germany | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-nation-congress-on-controls.html | THE NATION; Congress on Controls | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-lois-koch-is-married.html | Miss Lois Koch Is Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-bakers-dozen-limited-list-of-perennials-is-as-easy-to-grow-from.html | A BAKER'S DOZEN; Limited List of Perennials Is as Easy To Grow From Seed as the Annuals | True | By Mary Deputy Lamson | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/personal-approach-to-cut-flowers-all-require-conditioning-but-some.html | PERSONAL APPROACH TO CUT FLOWERS; All Require Conditioning But Some Kinds Repay Special Attention | True | By Mary C. Seckman | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elisabeth-mullen-married-to-ensign-daughter-of-jurist-here-wed-to.html | ELISABETH MULLEN MARRIED TO ENSIGN; Daughter of Jurist Here Wed to Daniel A. Leary Jr., U.S.N., in St. Vincent Ferrer's | True | THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/aid-to-troops-cited-by-welfare-board-400000-gifts-dispensed-since.html | AID TO TROOPS CITED BY WELFARE BOARD; 400,000 Gifts Dispensed Since Korean Conflict Began Last Fall, Says Mrs. Bachrach | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rockporthome-of-motif-number-one-near-boston.html | ROCKPORT--HOME OF MOTIF NUMBER ONE; Near Boston | True | By Richard Fay Warner | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-issues.html | NEW ISSUES | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jane-mlane-smith-officers-fiancee-connecticut-college-graduate-to.html | JANE M'LANE SMITH OFFICER'S FIANCEE; Connecticut College Graduate to Be Bride of W.M. Moody, Naval Reserve Lieutenant | True | De Kane | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-fanny-marquand.html | MISS FANNY MARQUAND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/joan-t-sierk-married-to-george-w-morris.html | JOAN T. SIERK MARRIED TO GEORGE W. MORRIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/president-urges-tighter-controls-to-bar-disaster-distressed-by.html | PRESIDENT URGES TIGHTER CONTROLS TO BAR 'DISASTER'; 'Distressed' by Pending Bills, He Warns Congress That Laxity Abets Inflation CITES DANGERS TO NATION Truman Bids Senate and House Heed Advisers' Forecast of Greater Pressures | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/child-to-r-wasserbauers-jr.html | Child to R. Wasserbauers Jr. | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/oldage-aid-plan-is-voted-in-canada.html | Old-Age Aid Plan Is Voted in Canada | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bohn-takes-stock-car-race.html | Bohn Takes Stock Car Race | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/letters-to-the-editor-on-lost-writers.html | Letters To the Editor; On "Lost" Writers | True | A.S. HANCOCK. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/notre-dame-accepts-kazanski.html | Notre Dame Accepts Kazanski | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/1-killed-3-hurt-in-cuban-fight.html | 1 Killed, 3 Hurt in Cuban Fight | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ruth-harris-fiancee-of-stuart-silverman-elinor-m-yepsen-betrothed.html | Ruth Harris Fiancee of Stuart Silverman; Elinor M. Yepsen Betrothed to John R. Robie | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wedding-in-omaha-for-doris-buffett-daughter-of-a-representative.html | WEDDING IN OMAHA FOR DORIS BUFFETT; Daughter of a Representative Married to Truman S. Wood in Chapel Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/authors-query.html | Author's Query | True | ROBERT M. DARROW. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/blackmail-antimony-and-sometimes-old-lace-and-old-lace.html | Blackmail, Antimony and Sometimes Old Lace; --and Old Lace | True | By John Dickson Carr | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/doris-brown-married-to-james-byerly-jr.html | DORIS BROWN MARRIED TO JAMES BYERLY JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/curb-on-material-seen-at-end-in-1953-orderly-job-on-us-controls-is.html | CURB ON MATERIAL SEEN AT END IN 1953; 'Orderly Job' on U.S. Controls Is Reported to State Bar by Production Chief | True | By William R. Conklin Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jettest-fund-sought-truman-asks-congress-to-back-transport-program.html | JET-TEST FUND SOUGHT; Truman Asks Congress to Back Transport Program | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/he-gets-fan-mail-from-bartenders-stymied-by-a-spook.html | HE GETS FAN MAIL FROM BARTENDERS; STYMIED BY A SPOOK | True | By Gilbert Millstein | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ruth-park-married-to-clifton-d-crosby.html | RUTH PARK MARRIED TO CLIFTON D. CROSBY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/scholarships-for-employes.html | Scholarships for Employes | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bond-men-no-longer-shoot-fish-in-barrel-business-now-likened-to.html | Bond Men No Longer 'Shoot Fish in Barrel'; Business Now Likened to 'Russian Roulette'; BOND MEN FINDING BUSINESS IS RISKY | True | By Paul Heffernan | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/anne-ford-is-bride-of-mf-mdonnell-escorted-by-father-at-wedding-to.html | ANNE FORD IS BRIDE OF M.F. M'DONNELL; Escorted by Father at Wedding to Georgetown Alumnus in Wilmette (Ill.) Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/school-art-on-display-today.html | School Art on Display Today | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/yale-law-dean-marries-wesley-a-sturges-weds-mrs-clare-campbell-his.html | YALE LAW DEAN MARRIES; Wesley A. Sturges Weds Mrs. Clare Campbell, His Aide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/chicago-bears-sign-hanson.html | Chicago Bears Sign Hanson | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-yorker-listed-as-captive.html | New Yorker Listed as Captive | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/un-cannot-lose-van-fleet-holds-on-wars-first-anniversary-ground.html | U.N. CANNOT LOSE, VAN FLEET HOLDS; On War's First Anniversary, Ground Chief Says Foe Is Damaged 'Beyond Repair' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/venezuela-sets-export-ban.html | Venezuela Sets Export Ban | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/science-in-review-mount-palomar-telescope-reveals-a-universe.html | SCIENCE IN REVIEW; Mount Palomar Telescope Reveals a Universe Expanding at Rate of 38,000 Miles a Second | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/world-court-sets-iran-case-june-30-speeds-hearing-of-british-bid.html | WORLD COURT SETS IRAN CASE JUNE 30; Speeds Hearing of British Bid for Injunction on Oil Law Pending Legality Ruling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bloodmobiles-in-queens-units-to-visit-several-centers-in-the.html | BLOODMOBILES IN QUEENS; Units to Visit Several Centers in the Borough This Week | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/masonic-aides-invested-ceremony-for-district-deputy-grand-masters.html | MASONIC AIDES INVESTED; Ceremony for District Deputy Grand Masters Held at Utica | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/tourist-calendar-for-july.html | TOURIST CALENDAR FOR JULY | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-winifred-sorg-bride-of-roy-s-vogt.html | MISS WINIFRED SORG BRIDE OF ROY S. VOGT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/fighters-and-faces.html | Fighters and Faces | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/employeeducation-head-named.html | Employe-Education Head Named | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/patent-foundation-is-established-by-george-washington-university.html | Patent Foundation Is Established By George Washington University; $100,000 Annual Budget Planned | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/newark-museum-sets-hours.html | Newark Museum Sets Hours | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/taylor-joins-republics-board.html | Taylor Joins Republic's Board | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/brazil-would-ban-bearer-stock-shares.html | BRAZIL WOULD BAN BEARER STOCK SHARES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/patricia-kelly-wed-in-brooklyn.html | Patricia Kelly Wed in Brooklyn | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/florida-governor-silent-refuses-comment-on-subpoena-of-senate-crime.html | FLORIDA GOVERNOR SILENT; Refuses Comment on Subpoena of Senate Crime Inquiry | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/campus-crisis.html | Campus Crisis | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pace-upset-scored-by-highland-ellen-good-time-is-third-behind-dr.html | PACE UPSET SCORED BY HIGHLAND ELLEN; Good Time Is Third Behind Dr. Stanton at Westbury-- Scottish Pence Fifth | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/glenna-lewis-is-betrothed.html | Glenna Lewis Is Betrothed | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-berg-sets-back-miss-osullivan-in-final-of-western-open.html | Miss Berg Sets Back Miss O'Sullivan in Final of Western Open Tournament; GOLFERS WHO MET IN THE FINAL OF WESTERN OPEN | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/occupies-new-building-printing-firm-moves-across-street-in-new.html | OCCUPIES NEW BUILDING; Printing Firm Moves Across Street in New Rochelle | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/more-homes-for-cranford-nj.html | More Homes for Cranford, N.J. | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/part-of-long-island-home-colony-50-more-homes-needed-on-island.html | PART OF LONG ISLAND HOME COLONY; 50% MORE HOMES NEEDED ON ISLAND | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/in-and-out-of-books-the-literary-life.html | IN AND OUT OF BOOKS; The Literary Life | True | By David Dempsey | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pope-pessimistic-on-lasting-peace-chance-in-our-lifetime-would-seem.html | POPE PESSIMISTIC ON LASTING PEACE; Chance in Our Lifetime Would Seem a Forlorn Hope, He Tells New British Envoy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/student-group-elects.html | Student Group Elects | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/barbara-s-adler-engaged-to-wed-pembroke-alumna-to-be-bride-of-dr.html | BARBARA S. ADLER ENGAGED TO WED; Pembroke Alumna to Be Bride of Dr. Myron I. Buchman, a Former Medical Captain | True | Dorothy Wilding | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/lions-gather-at-shore-open-international-convention-today-at.html | LIONS GATHER AT SHORE; Open International Convention Today at Atlantic City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/heads-penpencil-group.html | Heads Pen-Pencil Group | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/melville-collection-donated-to-library.html | MELVILLE COLLECTION DONATED TO LIBRARY | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/list-12-properties-for-auction-sales.html | LIST 12 PROPERTIES FOR AUCTION SALES | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/weeks-best-promotions-summer-dresses-and-sports-apparel-are.html | WEEK'S BEST PROMOTIONS; Summer Dresses and Sports Apparel Are Stressed | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-thayer-wed-to-law-student-married-in-lancaster-mass-to-samuel.html | MISS THAYER WED TO LAW STUDENT; Married in Lancaster, Mass., to Samuel Adams 2d, Who Is Attending Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/teacher-workshop-planned.html | Teacher Workshop Planned | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/2000000-loan-made-on-marbridge-building.html | $2,000,000 Loan Made On Marbridge Building | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-wright-married-to-henry-a-male-jr.html | MISS WRIGHT MARRIED TO HENRY A. MALE JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/weeks-music-programs.html | WEEK'S MUSIC PROGRAMS | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/college-names-controller.html | College Names Controller | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-ann-d-hellweg-jo-warren-married.html | MISS ANN D. HELLWEG, J.C. WARREN MARRIED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/we-can-get-through-the-iron-curtain-senator-mcmahon-says-that-we.html | 'We Can Get Through the Iron Curtain'; Senator McMahon says that we have at hand the means for an effective 'truth campaign.' | True | By Brien McMahon | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/price-rise-shown-for-art-objects-greater-foreign-competition-for.html | PRICE RISE SHOWN FOR ART OBJECTS; Greater Foreign Competition for Paintings and Books Seen in Parke-Bernet Season | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/strikes-spread-in-chile-nitrate-workers-walk-out-to-back-15000.html | STRIKES SPREAD IN CHILE; Nitrate Workers Walk Out to Back 15,000 Copper Miners | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/fire-on-isle-of-pines-gains.html | Fire on Isle of Pines Gains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/union-sued-for-490000-simmons-company-asks-damages-for-12day.html | UNION SUED FOR $490,000; Simmons Company Asks Damages for 12-Day Walkout | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/britain-cancels-air-race.html | Britain Cancels Air Race | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/oak-ridge-symposium-set-seven-european-physicists-will-conduct.html | OAK RIDGE SYMPOSIUM SET; Seven European Physicists Will Conduct Seminar Sept. 13-14 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/senate-in-no-haste-to-act-on-tax-rise-finance-group-head-criticizes.html | SENATE IN NO HASTE TO ACT ON TAX RISE; Finance Group Head Criticizes Load on Middle Class-- Asks Budget Cut and Vacation | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-severing-haus-wed-to-a-physician-daughter-of-educator-is-bride.html | MISS SEVERING HAUS WED TO A PHYSICIAN; Daughter of Educator Is Bride of Russell Sage Boles Jr., at Haverford (Pa.) Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/party-opponents-chided-by-truman-he-makes-criticism-in-letter-to.html | PARTY OPPONENTS CHIDED BY TRUMAN; He Makes Criticism in Letter to Society of Tammany on its 165th Anniversary. | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/2-brigadier-generals-named.html | 2 Brigadier Generals Named | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-inez-williams-married-in-chantry.html | MISS INEZ WILLIAMS MARRIED IN CHANTRY | True | Russart | 1979-07-02 | RE000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/congressional-horseplay.html | CONGRESSIONAL HORSEPLAY | True | Vandamm | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/will-get-ceramic-items-tusks-president-tells-of-plans-made-in-his.html | WILL GET CERAMIC ITEMS; Tusks President Tells of Plans Made in His Trip Abroad | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cynthia-s-richmond-wed-in-connecticut.html | CYNTHIA S. RICHMOND WED IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/talbert-defeats-moylan-in-4-sets-takes-middle-states-tennis-singles.html | TALBERT DEFEATS MOYLAN IN 4 SETS; Takes Middle States Tennis Singles Title and Shares Doubles With Dorfman | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/south-eritrea-in-tribal-crisis.html | South Eritrea in Tribal Crisis | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/forest-fire-rages-in-west.html | Forest Fire Rages in West | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/met-title-soccer-today.html | Met Title Soccer Today | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/textile-outlook-brings-optimism-prospect-based-on-renewed-buying-by.html | TEXTILE OUTLOOK. BRINGS OPTIMISM; Prospect Based on Renewed Buying by Quartermaster-- Prices Expected to Rise | True | By Herbert Koshetz | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/red-sox-win-in-11th-from-white-sox-87-stephens-double-off-pierce.html | RED SOX WIN IN 11TH FROM WHITE SOX, 8-7; Stephens' Double Off Pierce Drives in Williams With Boston's Deciding Run | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cakes-and-ale-and-calories.html | Cakes and Ale and Calories | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bridge-doubling-success-of-the-maneuver-depends-on-timing.html | BRIDGE: DOUBLING; Success of the Maneuver Depends on Timing | True | By Albert H. Morehead | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-light-on-judas.html | New Light On Judas | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marciano-fight-shifted-heavyweight-will-meet-layne-at-the-garden-on.html | MARCIANO FIGHT SHIFTED; Heavyweight Will Meet Layne at the Garden on July 12 | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/entombed-german-dies-soldier-who-survived-6-years-underground-is.html | ENTOMBED GERMAN DIES; Soldier Who Survived 6 Years Underground Is Scurvy Victim | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dian-townsend-is-wed-bride-of-frank-james-mack-in-garden-city.html | DIAN TOWNSEND IS WED; Bride of Frank James Mack in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/july-milk-price-544.html | July Milk Price $5.44 | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sylvia-a-malpin-greenwich-bride-granddaughter-of-the-late-dr-james.html | SYLVIA A. M'ALPIN GREENWICH BRIDE; Granddaughter of the Late Dr. James R. Angell Is Married to Gordon Hill Walsh | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/automobiles-training-traffic-authorities-of-most-states-are-now.html | AUTOMOBILES: TRAINING; Traffic Authorities of Most States Are Now Giving Attention to Youthful Drivers | True | By Bert Pierce | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/levittown-to-get-new-store-center.html | LEVITTOWN TO GET NEW STORE CENTER | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mosbacher-sails-susan-home-first-gale-crossrip-bounty-iris-and-mist.html | MOSBACHER SAILS SUSAN HOME FIRST; Gale, Crossrip, Bounty, Iris and Mist Lead Classes in Indian Harbor Regatta | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-taylor-fiancee-of-a-senior-at-yale.html | MISS TAYLOR FIANCEE OF A SENIOR AT YALE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wins-accounting-trophy.html | Wins Accounting Trophy | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-treeplanter.html | THE TREE-PLANTER | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/group-in-brooklyn-aids-civic-planning.html | GROUP IN BROOKLYN AIDS CIVIC PLANNING | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/tv-transforming-us-social-scene-challenges-films-how-movies-are-hit.html | TV TRANSFORMING U.S. SOCIAL SCENE; CHALLENGES FILMS; HOW MOVIES ARE HIT BY TV AND ONE ANSWER TO THE CHALLENGE | True | By Jack Gould | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-nature-of-beauty.html | The Nature of Beauty | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/lake-areas-draw-nj-home-buyers-builders-open-new-models-at-projects.html | LAKE AREAS DRAW N.J. HOME BUYERS; Builders Open New Models at Projects to Be Ready Late in the Fall | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/betty-correll-married-bride-of-carlton-c-durling-in-bernardsville-c.html | BETTY CORRELL MARRIED; Bride of Carlton C. Durling in Bernardsville Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/lights-up-second-pounding-through-the-slop-to-win-the-queens-county.html | LIGHTS UP SECOND; POUNDING THROUGH THE SLOP TO WIN THE QUEENS COUNTY | True | By James Roach | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-moffetts-nuptials-alumna-of-mount-holyoke-is-wed-to-thomas-j.html | MISS MOFFETT'S NUPTIALS; Alumna of Mount Holyoke Is Wed to Thomas J. Weyl 2d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wood-field-and-stream-cape-cod-fishing-season-now-under-way-with.html | Wood, Field and Stream; Cape Cod Fishing Season Now Under Way With Bluefish, Stripers and Tuna Plentiful | True | By Raymond R. Camp Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nyu-session-to-begin-reading-aid-and-psychology-tests-are-scheduled.html | N.Y.U. SESSION TO BEGIN; Reading Aid and Psychology Tests Are Scheduled | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/white-plains-suites-ready-in-september.html | WHITE PLAINS SUITES READY IN SEPTEMBER | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sawyer-wins-turin-test.html | Sawyer Wins Turin Test | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/fleet-leaves-new-london-for-marblehead-in-fog.html | Fleet Leaves New London For Marblehead in Fog | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/abadan-oil-output-at-stake-in-iran-loss-to-west-of-the-products-of.html | ABADAN OIL OUTPUT AT STAKE IN IRAN; Loss to West of the Products of World's Largest Refinery Linked to British Control OUR GAIN IN DEMAND CITED Democratic Nations Could Not Find Additional Capacity for 10 to 12% Rise | True | By J.h. Carminal | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/attitude-by-british-is-cautious-optimism.html | ATTITUDE BY BRITISH IS CAUTIOUS OPTIMISM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rhee-sees-victory-in-korea-statement.html | RHEE SEES VICTORY IN KOREA STATEMENT | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/exmayor-beamish-of-rockville-centre.html | EX-MAYOR BEAMISH OF ROCKVILLE CENTRE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/in-brooklyn-social-service-post.html | In Brooklyn Social Service Post | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/as-the-united-nations-marks-the-first-anniversary-of-a-fateful.html | AS THE UNITED NATIONS MARKS THE FIRST ANNIVERSARY OF A FATEFUL DECISION | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/curvature-of-spine-correction-is-obtained-within-a-few-days-after.html | Curvature of Spine; Correction Is Obtained Within A Few Days After Operation | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/detroit-symphony-to-open-on-oct-18-fortified-by-successful-fund.html | DETROIT SYMPHONY TO OPEN ON OCT. 18; Fortified by Successful Fund Drive, Orchestra Will Start Season of Eighteen Weeks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rok-civilian-casualties-469484.html | R.O.K. Civilian Casualties 469,484 | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/news-and-notes-from-the-studios-more-good-music-georgetown-forum.html | NEWS AND NOTES FROM THE STUDIOS; More Good Music--Georgetown Forum--Other Items | True | By T.r. Kennedy Jr. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/zoning-changed-for-plant.html | Zoning Changed for Plant | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/an-actors-odyssey.html | An Actor's Odyssey | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/98-homes-to-rise-at-white-plains-ranch-style-is-being-used-for.html | 98 HOMES TO RISE AT WHITE PLAINS; Ranch Style Is Being Used for Fenway Acres Community-- Two Models Are Opened | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/big-retail-stocks-keep-orders-down-summer-home-furnishings-market.html | BIG RETAIL STOCKS KEEP ORDERS DOWN; Summer Home Furnishings Market in Chicago Ends the Week With Low Volume | True | By Alfred R. Zipser Jr. Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/point-4-may-be-lost-in-an-expanded-eca-its-supporters-fear-the-bold.html | POINT 4 MAY BE LOST IN AN EXPANDED E.C.A.; Its Supporters Fear the 'Bold, New' Aspect of the Program Is in Danger | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/39-nations-get-bid-for-men-for-korea-lie-transmits-us-request-to-un.html | 39 NATIONS GET BID FOR MEN FOR KOREA; Lie Transmits U.S. Request to U.N. Lands that Back War Action but Withhold Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/yugoslavs-to-free-political-captives-assembly-expected-to-enact.html | YUGOSLAVS TO FREE POLITICAL CAPTIVES; Assembly Expected to Enact Amnesty Law, Releasing Many Tito Prisoners | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-jones-becomes-a-bride-bishop-gray-officiates-at-her.html | ELIZABETH JONES BECOMES A BRIDE; Bishop Gray Officiates at Her Marriage in West Hartford to Harry Collamore Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/carnival-at-elmont-li.html | Carnival at Elmont, L.I. | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/opium-of-the-rationalist.html | 'Opium of the Rationalist' | True | By Stephen Spender | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-sidewalk-a-bit-of-chalk.html | A Sidewalk, A Bit of Chalk | True | Photographs by Arthur Leipzig | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/englewood-homes-open-models-are-shown-at-tenro-project-on-old.html | ENGLEWOOD HOMES OPEN; Models Are Shown at Tenro Project on Old Estate | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-j-mpherson-married-at-home-bride-of-robert-e-sollmann-at.html | MISS J. M'PHERSON MARRIED AT HOME; Bride of Robert E. Sollmann at Residence of Her Uncle and Aunt in Bernardsville | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/store-groups-act-on-midtown-gyps-4-organizations-call-on-city-to.html | STORE GROUPS ACT ON MIDTOWN 'GYPS'; 4 Organizations Call on City to Protect Visitors From Being Victimized | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/swans-at-kuibyshev.html | Swans at Kuibyshev | True | By Herbert Mitgang | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ship-radio-accord-nears-acceptance-both-sides-work-on-phrasing-hour.html | SHIP RADIO ACCORD NEARS ACCEPTANCE; Both Sides Work on Phrasing Hour and Wage Terms Like Those in N.M.U. Settlement | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-dance-close-of-the-season-robbins-rampant.html | THE DANCE: CLOSE OF THE SEASON; Robbins Rampant | True | By John Martin | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/carolyn-ann-keating-wed-to-john-h-daly.html | CAROLYN ANN KEATING WED TO JOHN H. DALY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/scots-ask-king-for-home-rule.html | Scots Ask King for Home Rule | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/free-rides-for-children.html | Free Rides for Children | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-alison-rood-wed-briarcliff-manor-resident-is-the-bride-of-tp.html | MISS ALISON ROOD WED; Briarcliff Manor Resident Is the Bride of T.P. Birmingham | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/credit-stand-put-to-state-bankers-new-president-advocates-aid-to.html | CREDIT STAND PUT TO STATE BANKERS; New President Advocates Aid to Essential Output, Brake on Booming Scarcities CALL FOR EQUAL SACRIFICE Lehigh Dean Emeritus Terms U.S. Labor, Consumer and Farm Steps Inflationary | True | By George A. Mooney Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bay-shore-show-today-leading-stables-to-take-part-in-charity.html | BAY SHORE SHOW TODAY; Leading Stables to Take Part in Charity Program | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gonzales-will-meet-riggs-at-net-today.html | GONZALES WILL MEET RIGGS AT NET TODAY | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/text-of-statement-broadcast-by-malik-on-the-price-of-peace.html | Text of Statement Broadcast by Malik on 'the Price of Peace' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/army-investigates-contracts.html | Army Investigates Contracts | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/hong-kong-window-to-china-the-british-colony-is-useful-to-the-us-as.html | HONG KONG: WINDOW TO CHINA; The British Colony Is Useful to the U.S. as A Source of Valuable Information | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-caroline-t-nason-graduate-of-bennett-fiancee-of-james-hollyday.html | Miss Caroline T. Nason, Graduate of Bennett, Fiancee of James Hollyday, Trinity Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/vodka-eases-9hour-job-of-recording-malik-talk.html | Vodka Eases 9-Hour Job Of Recording Malik Talk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/field-service-sponsors-exchange-students-here.html | Field Service Sponsors Exchange Students Here | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/more-admit-guilt-in-hungarian-case-defendants-describe-murders-sex.html | MORE ADMIT GUILT IN HUNGARIAN CASE; Defendants Describe Murders, Sex Transgressions and Black Market Deals | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/an-endless-struggle-endless-struggle.html | An Endless Struggle; Endless Struggle | True | By Paolo Milano | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/selling-peconic-bay-home.html | Selling Peconic Bay Home | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rw-more-to-wed-miss-vissert-hooft.html | R.W. MORE TO WED MISS VISSER'T HOOFT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/music-out-of-doors-summer-season-at-the-lewisohn-stadium-offers.html | MUSIC OUT OF DOORS; Summer Season at the Lewisohn Stadium Offers Wide Variety of Programs | True | By Olin Downes | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/prices-of-cotton-decline-in-week-favorable-weather-and-crop-reports.html | PRICES OF COTTON DECLINE IN WEEK; Favorable Weather and Crop Reports, Slow Market in Textiles Adverse Factors | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pride-of-st-thomas-wsta-provided-a-unique-radio-service.html | PRIDE OF ST. THOMAS; WSTA Provided a Unique Radio Service | True | By Tom Knode | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/defense-program-still-in-low-gear-industry-spent-first-year-in.html | DEFENSE PROGRAM STILL IN LOW GEAR; Industry Spent First Year in Tooling Up, Says Study by Conference Board BIG OUTPUT RISE ON WAY Survey Says This Increase Can Mean Higher Buying Power and Fewer Civilian Goods | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/noted-cornish-arms-leased-for-21-years.html | NOTED CORNISH ARMS LEASED FOR 21 YEARS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/by-way-of-report-documentary-study-of-narcotics-problem-caruso-hits.html | BY WAY OF REPORT; Documentary Study of Narcotics Problem -- 'Caruso' Hits Jackpot -- Other Items | True | By A.h. Weiler | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/museum-shows-architectural-art.html | MUSEUM SHOWS ARCHITECTURAL ART | True | By Stuart Preston | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mwatty-and-gordon-win-beat-turveymudge-2-and-1-on-links-at.html | M'WATTY AND GORDON WIN; Beat Turvey-Mudge, 2 and 1, on Links at Montclair | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/boffatynan-team-wins-pollock-and-de-garmo-also-gain-in-tourney-at.html | BOFFA-TYNAN TEAM WINS; Pollock and De Garmo Also Gain in Tourney at Wee Burn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/chemical-foster-wheeler-agent.html | Chemical Foster Wheeler Agent | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/caroline-walker-is-married-in-ohio-st-pauls-church-in-fremont-is.html | CAROLINE WALKER IS MARRIED IN OHIO; St. Paul's Church in Fremont Is the Scene of Her Wedding to George C. Enslen Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/food-brokers-group-formed.html | Food Brokers Group Formed | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/roy-rogers-in-suit-to-bar-films-on-tv-cowboy-star-acts-to-prevent.html | ROY ROGERS IN SUIT TO BAR FILMS ON TV; Cowboy Star Acts to Prevent Republic From Licensing His Old Pictures for Video | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/contractors-urged-to-fight-controls.html | CONTRACTORS URGED TO FIGHT CONTROLS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/airmen-congratulated-gen-weyland-hails-their-part-in-the-korean-war.html | AIRMEN CONGRATULATED; Gen. Weyland Hails Their Part in the Korean War | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/denver-hospitality-outoftown-visitors-find-the-answers-at-new.html | DENVER HOSPITALITY; Out-of-Town Visitors Find the Answers At New $100,000 Information Center | True | By Marshall Sprague | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/john-s-doud-dies-at-80-eisenhowers-fatherinlaw-was-a-retired-meat.html | JOHN S. DOUD DIES AT 80; Eisenhower's Father-in-Law Was a Retired Meat Packer | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/navy-netmen-score-in-eastern-tourney.html | NAVY NETMEN SCORE IN EASTERN TOURNEY | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/son-to-mrs-mh-pechter.html | Son to Mrs. M.H. Pechter | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-case-of-haya.html | THE CASE OF HAYA | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/toujours-lamour.html | Toujours L'Amour | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/trial-in-budapest-denounced-by-us-case-against-archbishop-held.html | TRIAL IN BUDAPEST DENOUNCED BY U.S.; Case Against Archbishop Held Persecution by Prosecution, a Favorite Red 'Device' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/newark-y-camps-ready.html | Newark 'Y' Camps Ready | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/picture-credits-95806388.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/our-public-morality.html | OUR PUBLIC MORALITY | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/virginia-a-bartlett-bride-in-floral-park.html | VIRGINIA A. BARTLETT BRIDE IN FLORAL PARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/lamston-makes-lease-variety-chain-to-occupy-large-space-in-bayside.html | LAMSTON MAKES LEASE; Variety Chain to Occupy Large Space in Bayside Project | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ann-g-smith-married-wed-at-home-in-garden-city-to-robert-g.html | ANN G. SMITH MARRIED; Wed at Home in Garden City to Robert G. Vanderbilt | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mount-rainier-national-park-opening-for-summer-drive-from-tacoma.html | MOUNT RAINIER NATIONAL PARK OPENING FOR SUMMER; Drive From Tacoma | True | By Robert E. Sconce | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/quantity-orders-placed-for-fall-wholesale-apparel-markets-report.html | QUANTITY ORDERS PLACED FOR FALL; Wholesale Apparel Markets Report Week of Activity -- July Promotions Planned | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/passage-to-alaska.html | Passage To Alaska | True | By Richard L. Neuberger | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/western-europe-clings-to-broad-middle-way-extremists-of-right-and.html | WESTERN EUROPE CLINGS TO BROAD MIDDLE WAY; Extremists of Right and Left Fail In Their Efforts to Win Control | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cubs-4-in-5th-trip-durochers-team-giants-defeated-after-taking-ten.html | CUBS' 4 IN 5TH TRIP DUROCHER'S TEAM; Giants Defeated After Taking Ten Straight at Chicago-- Mays Hits 3-Run Homer | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dewey-to-visit-key-pacific-areas-25000mile-tour-includes-korea.html | Dewey to Visit Key Pacific Areas; 25,000-Mile Tour Includes Korea; AMERICAN TROOPS IN ICELAND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/year-of-korea-and-a-speech-by-malik.html | Year Of Korea; And a Speech by Malik | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/former-industrial-head-made-hofstra-trustee.html | Former Industrial Head Made HofStra Trustee | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-basic-problem-of-checking-inflation-the-former-opa-head-offers.html | The Basic Problem Of Checking Inflation; The former O.P.A. head offers a program for setting a price, rent and wage line. | True | By Chester Bowles | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dr-dorothea-a-miller-is-wed.html | Dr. Dorothea A. Miller Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/two-dodger-games-11-hours-apart.html | Two Dodger Games 11 Hours Apart | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/free-vacation-homes-needed.html | Free Vacation Homes Needed | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sylvia-lyford-becomes-bride.html | Sylvia Lyford Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/abstract-lambent-race-to-dead-heat-tilenny-third-in-faneuil-hall.html | ABSTRACT, LAMBENT RACE TO DEAD HEAT; Tilenny Third in Faneuil Hall Handicap at Suffolk Downs --Davern Rides Double | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dance-given-for-mary-j-cahn.html | Dance Given for Mary J. Cahn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/boxer-bang-away-is-best-in-show-scores-in-burlington-county.html | BOXER BANG AWAY IS BEST IN SHOW; Scores in Burlington County Event--Scottie Sirius in Final at Moorestown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/autumn-supplies-flowers-and-vegetables-may-be-sown-now-to-extend.html | AUTUMN SUPPLIES; Flowers and Vegetables May Be Sown Now To Extend Their Seasons Till Frost | True | By Henry E. Downer | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jeanne-elliott-meyer-is-wed.html | Jeanne Elliott Meyer Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/color-tv-is-here-start-of-regular-commercial-schedule-to-be.html | COLOR TV IS HERE; Start of Regular Commercial Schedule To Be Celebrated With Special Show | True | By Val Adams | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/robin-holds-up-army-nest-on-tent-pole-stops-work-of-hospital-unit.html | ROBIN HOLDS UP ARMY; Nest on Tent Pole Stops Work of Hospital Unit | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/child-to-edgar-h-bachrachs.html | Child to Edgar H. Bachrachs | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-fault-may-not-be-youths-much-of-the-fear-and-skepticism-shown.html | The Fault May Not Be Youth's; Much of the fear and skepticism shown by our young people can be dispelled only by idealistic behavior among mature people. | True | By Millicent C. McIntosh | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gain-for-union-county-park.html | Gain for Union County Park | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-janet-d-wise-bride-in-garden-city.html | MISS JANET D. WISE BRIDE IN GARDEN CITY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/muzi-joins-syracuse-five.html | Muzi Joins Syracuse Five | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/daughter-to-john-e-slaters-jr.html | Daughter to John E. Slaters Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bid-to-germans-reported-berlin-hears-poland-seeks-to-bring-back.html | BID TO GERMANS REPORTED; Berlin Hears Poland Seeks to Bring Back Those Ousted | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rita-kamins-becomes-bride.html | Rita Kamins Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/in-a-glass-darkly.html | In a Glass Darkly | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pearl-river-to-get-40-more-dwellings.html | PEARL RIVER TO GET 40 MORE DWELLINGS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sketched-in-the-field.html | Sketched in the Field | True | By Paul Horgan | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/opposition-in-portugal-paper-says-admiral-will-run-against-official.html | OPPOSITION IN PORTUGAL; Paper Says Admiral Will Run Against Official Candidate | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/studying-geography.html | STUDYING GEOGRAPHY | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/heafnerpalmer-retain-golf-lead-hold-first-with-5-points-in.html | HEAFNER-PALMER RETAIN GOLF LEAD; Hold First With 5 Points in Inverness Four-Ball Play-- Ransom-De Vicenzo 2d | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/industry-dwarfs-school-pay-rises-production-workers-get-125.html | INDUSTRY DWARFS SCHOOL PAY RISES; Production Workers Get 125% Increase, Teachers 84%, in 25 Years, Study Shows | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/headliners-tingfu-f-tsiang.html | Headliners; TINGFU F. TSIANG | True | By Samuel T. Williamson | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-10000000-center-planned-to-train-wacs.html | New $10,000,000 Center Planned to Train Wacs | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/qualifying-play-is-set-despite-152-exemptions.html | Qualifying Play Is Set Despite 152 Exemptions | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/britons-capture-lead-at-le-mans-walkerwhitehead-duo-paces-24hour.html | BRITONS CAPTURE LEAD AT LE MANS; Walker-Whitehead Duo Paces 24-Hour French Auto Race --Lariviere Is Killed | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sheila-mcreery-engaged-johns-hopkins-student-to-be-wed-to-richard-n.html | SHEILA M'CREERY ENGAGED; Johns Hopkins Student to Be Wed to Richard N. Jackson Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ort-elects-director.html | O.R.T. Elects Director | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/paul-douglas-instinctive-liberal-the-senator-balances-his-crusading.html | Paul Douglas-- 'Instinctive Liberal'; The Senator balances his crusading impulses with concern for costs. | True | By Cabell Phillips | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gift-parcels-for-greece-to-end.html | Gift Parcels for Greece to End | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/notes-on-science-neptunes-strange-little-moon-food-packed-in.html | NOTES ON SCIENCE; Neptune's Strange Little Moon-- Food Packed in Nitrogen NEWEST MOON-- | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-speeds-jewish-drive.html | Elizabeth Speeds Jewish Drive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-schoonmaker-bride-in-kingston-alumna-of-smith-college-is.html | MISS SCHOONMAKER BRIDE IN KINGSTON; Alumna of Smith College Is Married to Robert V. Keeley, Graduate of Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nuptials-are-held-for-dorothy-johns-she-wears-a-gown-of-heirloom.html | NUPTIALS ARE HELD FOR DOROTHY JOHNS; She Wears a Gown of Heirloom Lace at Wedding to Richard F. Coons in Locust Valley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jackson-hartford-pilot-former-giant-star-moves-up-from-class-d.html | JACKSON HARTFORD PILOT; Former Giant Star Moves Up From Class D League Job | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nathalie-c-hague-bride-wed-to-albert-p-moore-in-little-church.html | NATHALIE C. HAGUE BRIDE; Wed to Albert P. Moore in Little Church Around the Corner | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dredge-goes-to-bangkok-14000mile-trip-began-last-april-in.html | DREDGE GOES TO BANGKOK; 14,000-Mile Trip Began Last April in Philadelphia | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/work-progressing-on-chelsea-piers.html | WORK PROGRESSING ON CHELSEA PIERS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/voice-expands-service-broadcasts-to-soviet-to-start-in-4-more.html | 'VOICE' EXPANDS SERVICE; Broadcasts to Soviet to Start in 4 More Languages | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-cruiser-bought-by-offshore-sports-fisherman.html | NEW CRUISER BOUGHT BY OFF-SHORE SPORTS FISHERMAN | True | Rosenfeld | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/levittown-adding-a-community-hall.html | LEVITTOWN ADDING A COMMUNITY HALL | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/trace-elements-institute-studies-functions-of-these-essential.html | 'Trace Elements'; Institute Studies Functions of These Essential Nutrients | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-in-maine-for-virginia-trott-she-wears-heirloom-gown-at.html | MARRIAGE IN MAINE FOR VIRGINIA TROTT; She Wears Heirloom Gown at Wedding in Phippsburg to Walter N. Rothschild Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-postal-station-to-open.html | New Postal Station to Open | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/news-and-notes-from-the-field-of-travel-minneapolis-aquatennial.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; MINNEAPOLIS AQUATENNIAL | True | Bahamas Development Board | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/shirley-fry-defeats-nancy-chaffee-in-final-of-london-grass-court-to.html | Shirley Fry Defeats Nancy Chaffee in Final of London Grass Court Tourney; AKRON GIRL TAKES TITLE BY 6-3, 8-6 Miss Fry Halts Miss Chaffee and Then Teams With Miss Hart to Win Doubles STURGESS SCORES UPSET South African Tops Sedgman, Wimbledon Choice, in Net Final, 6-4, 5-7, 6-2 | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mexico-makes-trade-pacts.html | Mexico Makes Trade Pacts | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/camera-notes-student-show-oneman-professional-exhibit.html | CAMERA NOTES; Student Show, One-Man Professional Exhibit | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/russians-keep-trying-to-get-all-of-berlin-but-recent-events.html | RUSSIANS KEEP TRYING TO GET ALL OF BERLIN; But Recent Events Indicate That the West Holds Some Trump Cards | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/250000-for-cancer-aid-anonymous-gift-to-the-damon-runyon-fund.html | $250,000 FOR CANCER AID; Anonymous Gift to the Damon Runyon Fund Announced | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/city-playgrounds-ready-547-park-department-units-to-serve-children.html | CITY PLAYGROUNDS READY; 547 Park Department Units to Serve Children | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jobs-rise-by-1300000-women-handicapped-workers-join-us-labor-force.html | JOBS RISE BY 1,300,000; Women, Handicapped Workers Join U.S. Labor Force | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dining-in-london-travelers-can-find-a-surprising-variety-of-food-in.html | DINING IN LONDON; Travelers Can Find a Surprising Variety Of Food in Soho and the West End | True | By Oden and Olivia Meeker | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/500-navy-recruits-graduate.html | 500 Navy Recruits 'Graduate' | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elected-to-presidency-of-executives-group.html | Elected to Presidency Of Executives' Group | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/amos-n-andy-come-to-television.html | "AMOS 'N' ANDY" COME TO TELEVISION | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/asia-in-upheaval.html | Asia in Upheaval | True | By Richard L. Walker | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/auction-a-t-kende-last-for-season-english-and-other-furniture-to.html | AUCTION A T KENDE LAST FOR SEASON; English and Other Furniture to Include Garden Pieces -- Plaza to Sell Glass | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/guliani-to-box-flores.html | Guliani to Box Flores | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-good-address.html | A GOOD ADDRESS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/kansas-city-lists-100penair-shows-starlight-theatre-launching.html | KANSAS CITY LISTS 100PEN-AIR SHOWS; Starlight Theatre Launching Missouri Season Tomorrow With 'The Desert Song' | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/disalles-grocer-is-with-you-100-disalle-on-shopping-tour-with-wife.html | DISALLE'S GROCER IS 'WITH YOU 100%; DISALLE ON SHOPPING TOUR WITH WIFE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/diane-e-tomlinson-married-in-jersey.html | DIANE E. TOMLINSON MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/shout-down-reds-governor-advises-dewey-tells-youth-conference-that.html | 'SHOUT DOWN' REDS, GOVERNOR ADVISES; Dewey Tells Youth Conference That Leaders Are Needed to Outwit Dupes of Kremlin | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/fete-for-katherine-hall-debutante-to-be-honored-here-on-nov-24-at.html | FETE FOR KATHERINE HALL; Debutante to Be Honored Here on Nov. 24 at Supper Dance | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-world-of-music-small-auditoriums-profit-by-conversion-of-times.html | THE WORLD OF MUSIC; Small Auditoriums Profit by Conversion Of Times Hall to Television Studio | True | By Ross Parmenter | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-to-clear-slum-area.html | Elizabeth to Clear Slum Area | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/basilezaremba-advance-reach-final-of-cherry-valley-golf-with.html | BASILE-ZAREMBA ADVANCE; Reach Final of Cherry Valley Golf With Lazard-Lloyd | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/party-for-paris-the-city-of-lightsby-night.html | PARTY FOR PARIS; THE CITY OF LIGHTS—BY NIGHT | True | By Naom Jolles Barry | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/souvenir-wounds-boy-15-owner-seized-when-old-pistol-is-found-by.html | SOUVENIR WOUNDS BOY, 15; Owner Seized When Old Pistol Is Found by Pair in Trunk | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-apartments-on-the-west-side.html | NEW APARTMENTS ON THE WEST SIDE | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/hall-of-fame-takes-25000-added-kent-stakes-by-six-lengths-at.html | Hall of Fame Takes $25,000 Added Kent Stakes by Six Lengths at Delaware; FAVORED GELDING DEFEATS ALERTED Hall of Fame Is Clocked in 1:45 3/5 Over Mile and a Sixteenth at Delaware ATKINSON ABOARD VICTOR Greentree 3-Year-Old Earns $23,300 -Mully S. Third, With Repetoire Fifth | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/illfated-seamen-to-receive-27600-crew-will-be-rewarded-for-bizarre.html | ILL-FATED SEAMEN TO RECEIVE $27,600; Crew Will Be Rewarded for Bizarre and Costly Tie-Up in South America | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/glen-head-getting-new-head-colony-work-started-on-110-houses-priced.html | GLEN HEAD GETTING NEW HEAD COLONY; Work Started on 110 Houses Priced at $13,750--Babylon and Lindenhurst Active | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/iran-a-hard-case-for-world-court-by-refusing-to-answer-british.html | IRAN A HARD CASE FOR WORLD COURT; By Refusing to Answer British Complaints, Teheran Causes Uneasiness at The Hague | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/home-sold-in-katonah-bedford-village-properties-also-in-new-hands.html | HOME SOLD IN KATONAH; Bedford Village Properties Also in New Hands | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/homes-for-modernists-in-westport-community-houses-of-ultramodern.html | HOMES FOR MODERNISTS IN WESTPORT COMMUNITY; Houses of 'Ultra-Modern' Design Being Added to Westport Colony | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/units-arrive-at-pine-camp-national-guard-and-organized-reserve-will.html | UNITS ARRIVE AT PINE CAMP; National Guard and Organized Reserve Will Train There | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/princeton-honors-go-to-270-seniors-new-york-with-76-leads-list.html | PRINCETON HONORS GO TO 270 SENIORS; New York With 76 Leads List Comprising a Record 40% of Class Just Graduated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/more-yale-events-set-special-celebration-of-250th-year-is-planned.html | MORE YALE EVENTS SET; Special Celebration of 250th Year Is Planned in October | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/monmouth-sprint-to-northern-star-1310-favorite-beats-roman-fair-in.html | MONMOUTH SPRINT TO NORTHERN STAR; 13-10 Favorite Beats Roman Fair in Select-- Greek Ship and Picador One, Two | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/alumni-group-elects-dartmouth-association-chooses-charles-hardy-of.html | ALUMNI GROUP ELECTS; Dartmouth Association Chooses Charles Hardy of Chicago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/staten-island-kc-show-draws-allbreed-field-of-630-today-mrs-bonney.html | Staten Island K.C. Show Draws All-Breed Field of 630 Today; Mrs. Bonney Will Judge Final in Fixture Slated at Tompkinsville--Great Dane Club's Specialty on the Program | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/touring-us-fives-win-two.html | Touring U.S. Fives Win Two | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/truman-urges-end-of-airline-tieup-pilots-union-plans-immediate.html | TRUMAN URGES END OF AIRLINE TIE-UP; Pilots' Union Plans Immediate Talks After His Warning on Security Danger | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/historian-defends-his-position-terry-ramsaye-replies-to-claim-for.html | HISTORIAN DEFENDS HIS POSITION; Terry Ramsaye Replies to Claim for Friese-Greene As Father of Movies | True | TERRY RAMSAYE. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/romantic-piano-music-john-gielgud-and-pamela-brown.html | ROMANTIC PIANO MUSIC; JOHN GIELGUD AND PAMELA BROWN | True | Angus McBean | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/foes-of-reuther-praised-by-lewis-miners-chief-denies-he-plans-raid.html | FOES OF REUTHER PRAISED BY LEWIS; Miners' Chief Denies He Plans 'Raid' on U.A.W., Calls for Labor Unity | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elected-to-presidency-of-purchasing-agents.html | Elected to Presidency Of Purchasing Agents | True | Conway | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/costa-rica-population-800875.html | Costa Rica Population 800,875 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-good-man-with-a-pen.html | A Good Man With a Pen | True | By de Lancey Ferguson | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/changes-at-blumenthal-fabrics.html | Changes at Blumenthal Fabrics | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/go-beckwith-3d-weds-jane-e-gale-st-james-episcopal-is-setting-for.html | G.C. BECKWITH 3D WEDS JANE E. GALE; St. James Episcopal Is Setting for Their Nuptials--Dr. A. L. Kinsolving Officiates | True | The New York Times | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sharp-decline-in-imports-of-lead-points-to-npa-allocation-in-july.html | Sharp Decline in Imports of Lead Points to N.P.A. Allocation in July; Deficit in Entries for 1951 Put as High as 250,000 Tons, With That of First Six Months 100,000 Tons | True | By Hartley W. Barclay | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/timpsondriggs-score-pair-ousts-medalists-to-reach-semifinals-at.html | TIMPSON-DRIGGS SCORE; Pair Ousts Medalists to Reach Semi-Finals at Cedarhurst | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/envoys-daughter-jh-coleman-wed-miss-munthe-de-morgenstierne-bride.html | ENVOY'S DAUGHTER, J.H. COLEMAN WED; Miss Munthe de Morgenstierne Bride of Reserve Officer-- Reception at Embassy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/buenos-aires-press-eases-off-on-plot.html | BUENOS AIRES PRESS EASES OFF ON 'PLOT' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jean-stapleton-married-bride-of-s-burgis-hellier-at-church-in.html | JEAN STAPLETON MARRIED; Bride of S. Burgis Hellier at Church in Wilmington, Del. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/south-notes-rise-in-city-workers-can-absorb-surplus-of-farm-labor.html | SOUTH NOTES RISE IN CITY WORKERS; Can Absorb Surplus of Farm Labor for First Time, Says Industry Association Head | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/news-from-the-world-of-stamps-colorado-commemorative-to-picture.html | NEWS FROM THE WORLD OF STAMPS; Colorado Commemorative To Picture Mountain And State Capitol | True | By Kent B. Stiles | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dangers-in-congressional-immunity-senator-hunt-citing-abuses-of-the.html | Dangers in Congressional Immunity; Senator Hunt, citing abuses of the privilege, proposes that it be abolished or curtailed. | True | By Lester C. Hunt | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/aviation-the-pilots-airline-strike-focuses-attention-on-men-who-fly.html | AVIATION: THE PILOTS; Airline Strike Focuses Attention on Men Who Fly Nation's Passenger Airplanes | True | By Frederick Graham | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/limited-war-waged-by-un-has-also-cost-us-heavily-and-brought-about.html | Limited War Waged by U.N. Has Also Cost Us Heavily and Brought About a Stalemate; WE ARE READY FOR TRUCE | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/women-block-bus-route-turn-in-brooklyn-declared-to-endanger.html | WOMEN BLOCK BUS ROUTE; Turn in Brooklyn Declared to Endanger Children | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wctu-head-wonders-why-us-makes-vodka.html | W.C.T.U. Head Wonders Why U.S. Makes Vodka | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bravecard-game-called-downpour-halts-contest-after-two-scoreless.html | BRAVE-CARD GAME CALLED; Downpour Halts Contest After Two Scoreless Innings | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/other-books-of-the-week-art.html | Other Books of the Week; ART | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/so-were-a-bad-influence-so-were-a-bad-influence.html | So We're a 'Bad' Influence'; So We're a Bad Influence | True | By Henry Steele Commager | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/city-college-names-head-for-its-graduate-studies.html | City College Names Head For Its Graduate Studies | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rfc-steel-loans-linked-to-politics-senate-group-supplies-justice.html | R.F.C. STEEL LOANS LINKED TO POLITICS; Senate Group Supplies Justice Department With 'History' on Aid to Concern | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sweden-soccer-victor-70.html | Sweden Soccer Victor, 7-0 | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-yeager-bride-of-charles-f-cole-graduate-of-connecticut-and.html | MISS YEAGER BRIDE OF CHARLES F. COLE; Graduate of Connecticut and Williams Alumnus Wed in New Rochelle Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/business-as-usual-for-command-in-korea-first-reaction-of-the-front.html | 'Business as Usual' for Command in Korea, First Reaction of the Front to Soviet Plan | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/oslo-shifts-on-red-china-reversal-bars-entry-to-un-denmark-may.html | OSLO SHIFTS ON RED CHINA; Reversal Bars Entry to U.N.-- Denmark May Follow Suit | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/aid-for-barge-line-seen-in-loan-plan.html | AID FOR BARGE LINE SEEN IN LOAN PLAN | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/grau-san-martins-home-seized.html | Grau San Martin's Home Seized | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/food-meat-of-many-merits.html | FOOD; Meat of Many Merits | True | By Jane Nickerson | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/coachman-who-drove-grant-dies.html | Coachman Who Drove Grant Dies | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/los-angeles-ac-gains-track-title-ohio-state-gunner-winning-the-1500.html | LOS ANGELES A.C. GAINS TRACK TITLE; OHIO STATE GUNNER WINNING THE 1,500 METERS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/barbara-ann-bell-is-bride-in-boston.html | BARBARA ANN BELL IS BRIDE IN BOSTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-court-upholds-race-segregation-panel-in-south-carolina-backs.html | U.S. COURT UPHOLDS RACE SEGREGATION; Panel in South Carolina Backs Separated Schools, but It Orders Equal Facilities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ra-leland-weds-virginia-l-cutler-first-congregational-church-in.html | R.A. LELAND WEDS VIRGINIA L. CUTLER; First Congregational Church in Westfield Scene of Marriage -- Father Escorts Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nuptials-of-iris-l-bain-she-is-wed-in-amherst-mass-to-james-m.html | NUPTIALS OF IRIS L. BAIN; She Is Wed in Amherst, Mass., to James M. Hutchinson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/unesco-meeting-seats-nationalist-china-indian-asks-supreme-effort.html | Unesco Meeting Seats Nationalist China; Indian Asks Supreme Effort to Avoid War | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/malik-voices-bid-malik-recording-peace-proposal.html | MALIK VOICES BID; MALIK RECORDING PEACE PROPOSAL | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/small-plant-owners-to-confer-in-bronx.html | SMALL PLANT OWNERS TO CONFER IN BRONX | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/buyer-to-improve-housing.html | Buyer to Improve Housing | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/africa-plane-found-all-40-aboard-dead-remains-of-plane-located-in.html | Africa Plane Found; All 40 Aboard Dead; REMAINS OF PLANE LOCATED IN AFRICA | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/midsummer-nights.html | Midsummer Nights | True | By Virginia Pope | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marjorie-howard-is-married-in-ohio-daughter-of-cleveland-editor-wed.html | MARJORIE HOWARD IS MARRIED IN OHIO; Daughter of Cleveland Editor Wed to James D. Johnson, a New York Artist | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/athletics-score-over-browns-41-rout-byrne-in-sixth-of-debut-with-st.html | ATHLETICS SCORE OVER BROWNS, 4-1; Rout Byrne in Sixth of Debut With St. Louis-- Clark Hits Four-Bagger in First | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cuba-fetes-23-mexicans.html | Cuba Fetes 23 Mexicans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/named-exchange-teacher-at-university-of-hawaii.html | Named Exchange Teacher At University of Hawaii | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-irving-bride-of-bernard-beck-attended-by-sister-at-wedding-to.html | MISS IRVING BRIDE OF BERNARD BECK; Attended by Sister at Wedding to Yale Alumnus in Private Chapel at Nonquitt, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/one-year-the-tides-of-battle.html | One Year: The Tides of Battle | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/family-skeletons.html | Family Skeletons | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bigger-promotion-held-key-to-sales-increased-buyer-resistance-seen.html | BIGGER PROMOTION HELD KEY TO SALES; Increased Buyer Resistance Seen as a Result of Decline in Price-War Activity | True | By Brendan M. Jones | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jersey-press-group-picks-state-figures.html | JERSEY PRESS GROUP PICKS STATE FIGURES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/constance-m-austin-betrothed.html | Constance M. Austin Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mrs-leonard-baron-has-child.html | Mrs. Leonard Baron Has Child | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-jersey-builders-plan-ranch-homes-in-mahwah-and-woodcliff-lake.html | New Jersey Builders Plan Ranch Homes In Mahwah and Woodcliff Lake Areas | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gae-maloney-is-married-in-bridgehampton-to-willard-brown-recent.html | Gae Maloney Is Married in Bridgehampton To Willard Brown, Recent Hobart Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/being-a-tale-of-filmmaking-in-three-cities-producer-walter.html | BEING A TALE OF FILM-MAKING IN THREE CITIES; Producer Walter Lowendahl Finds Italy Has Advantages Not to Be Found Here | True | By Herbert Mitgang | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/barbara-james-wed-in-millburn-church.html | BARBARA JAMES WED IN MILLBURN CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/kew-gardens-hills-draws-developer-bayside-area-busy-main-street.html | KEW GARDENS HILLS DRAWS DEVELOPER; BAYSIDE AREA BUSY; Main Street Site Being Used for a Community of 100 Dwellings at $16,500 MODELS PUT ON DISPLAY New Project Opened on 205th Street--Post Homes Shows 3-Bedroom Ranch Unit | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-remington-record-offered.html | New Remington Record Offered | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/strafaci-subdues-edwards-in-li-amateur-golf-final-strafaci-annexes.html | Strafaci Subdues Edwards In L.I. Amateur Golf Final; STRAFACI ANNEXES L.I. AMATEUR GOLF | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mary-l-bradley-a-bride-endicott-alumna-is-married-to-harry-van.html | MARY L. BRADLEY A BRIDE; Endicott Alumna Is Married to Harry Van Benschoten | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dramatizing-us-history-on-the-spot-suspended-during-war.html | DRAMATIZING U.S. HISTORY ON THE SPOT; Suspended During War | True | By Jack Riley | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/on-a-fine-high-wire.html | On a Fine, High Wire | True | By William Lindsay Gresham | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wounded-veterans-fete-141-cruise-on-sound-and-get-a-picnic-supper.html | WOUNDED VETERANS FETE; 141 Cruise on Sound and Get a Picnic Supper | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gossip-of-the-rialto-notes-on-a-conversion-jobmilestone-coming-up.html | GOSSIP OF THE RIALTO; Notes on a 'Conversion' Job--Milestone Coming Up for Paper Mill--Items | True | By Lewis Funke | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom TUFTS--Pre-College Guidance | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/margaret-truman-in-versailles.html | Margaret Truman in Versailles | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dies-in-washing-machine-boy-2-loses-his-balance-and-topples-into.html | DIES IN WASHING MACHINE; Boy, 2, Loses His Balance and Topples Into Suds | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-helen-miller-prospective-bride-graduate-of-wellesley-will-be.html | MISS HELEN MILLER PROSPECTIVE BRIDE; Graduate of Wellesley Will Be Wed to Alan S. Rosenthal, Yale Law Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/boomer-estate-sold-realty-operator-gets-place-in-greenwich-conn.html | BOOMER ESTATE SOLD; Realty Operator Gets Place in Greenwich, Conn. | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ftc-steel-order-is-held-academic-supply-and-demand-condition-has.html | F.T.C. STEEL ORDER IS HELD 'ACADEMIC'; Supply and Demand Condition Has Changed Since Charges Were Filed 4 Years Ago | True | By Thomas E. Mullaney | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marilyn-e-kaye-affianced.html | Marilyn E. Kaye Affianced | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/brokers-list-9483-members.html | Brokers List 9,483 Members | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/la-motta-fights-murphy-at-stadium-wednesday-to-meet-in-twelveround.html | La Motta Fights Murphy at Stadium Wednesday; TO MEET IN TWELVE-ROUND BOUT HERE | True | By Joseph C. Nichols | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/victory-of-the-spirit.html | Victory of the Spirit | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/faults-of-prisons-called-political-a-harvard-graduate.html | FAULTS OF PRISONS CALLED POLITICAL; A HARVARD GRADUATE | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/apple-group-meeting-here.html | Apple Group Meeting Here | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/smiths-new-star-wins-at-noroton-october-crosses-line-first-in-arms.html | SMITH'S NEW STAR WINS AT NOROTON; October Crosses Line First in Arms Trophy Opener, With Ogilvy Next in Flame | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/skating-show-at-jones-beach.html | Skating Show at Jones Beach | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/italian-art-on-view-20-paintings-with-a-brick-seen-in-each-show.html | ITALIAN ART ON VIEW; 20 Paintings, With a Brick Seen in Each, Show Modern Trends | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/assorted-shows-lily-exhibit-opens-this-week-in-manhattan.html | ASSORTED SHOWS; Lily Exhibit Opens This Week in Manhattan | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/outburst-on-edge-of-sun-described-astronomer-reports-flares-may-be.html | OUTBURST ON EDGE OF SUN DESCRIBED; Astronomer Reports Flares May Be Linked to Disturbances in Earth's Atmosphere | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mrs-tuckerman-married-bride-of-william-b-scarborough-in-manchester.html | MRS. TUCKERMAN MARRIED; Bride of William B. Scarborough in Manchester, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/comedy-drama-and-adventure-featured-in-new-films.html | COMEDY, DRAMA AND 'ADVENTURE FEATURED IN NEW FILMS' | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/religion-in-school-held-a-disser-vice-rabbi-rosenblum-contends-it.html | RELIGION IN SCHOOL HELD 'A DISSER VICE'; Rabbi Rosenblum Contends It Is 'Best Taught in Churches, Synagogues and Homes' | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wage-board-is-working-toward-flexible-policy-its-general-rules-are.html | WAGE BOARD IS WORKING TOWARD FLEXIBLE POLICY; Its General Rules Are Modified to Allow for Many Special Cases | True | By Louis Stark Special O the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jean-noyes-is-bride-of-malcolm-groves.html | JEAN NOYES IS BRIDE OF MALCOLM GROVES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/concert-aids-fund-for-israel.html | Concert Aids Fund for Israel | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/exhibition-house-in-massapequa-project.html | EXHIBITION HOUSE IN MASSAPEQUA PROJECT | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/summer-treatment-rock-gardens-need-ample-water-and-topdressing.html | SUMMER TREATMENT; Rock Gardens Need Ample Water and Topdressing | True | By Archie Thornton | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miami-seizes-jersey-gambler.html | Miami Seizes Jersey Gambler | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/william-asimus-69-connecticut-editor.html | WILLIAM ASIMUS, 69, CONNECTICUT EDITOR | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-jean-mkennan-married-to-officer.html | MISS JEAN M'KENNAN MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-ritterbush-wed-in-suburbs-married-in-basking-ridge-nj-to.html | MISS RITTERBUSH WED IN SUBURBS; Married in Basking Ridge, N.J., to Daniel S. Whiteman Jr., Alumnus of Temple U. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/russians-say-us-embassy-aides-desecrated-the-grave-of-tolstoy.html | Russians Say U.S. Embassy Aides Desecrated the Grave of Tolstoy; RUSSIANS ACCUSE 10 IN U.S. EMBASSY | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/toscaninis-wife-dies-in-italy-at-73-maestro-at-bedside-in-milan-shc.html | TOSCANINI'S WIFE DIES IN ITALY AT 73; Maestro at Bedside in Milan --She Accompanied Him on Tours for Half Century | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-literary-letter-from-mexico.html | A Literary Letter From Mexico | True | By Philip AND Alice Raine | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/action-against-aggression-has-affected-world-psychology-and.html | Action Against Aggression Has Affected World Psychology and Strategic Picture; HEAVY COMMUNIST LOSSES | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/two-glorious-cleopatras-antony-and-cleopatra.html | Two 'Glorious' Cleopatras; 'ANTONY AND CLEOPATRA' | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/giants-play-at-ottawa-july-9.html | Giants Play at Ottawa JulY 9 | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/from-a-student-show.html | FROM A STUDENT SHOW | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/oil-and-gas-leases-offered.html | Oil and Gas Leases Offered | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marguerite-piazza-has-son.html | Marguerite Piazza Has Son | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/carpet-price-cuts-fail-to-spur-trade-buyers-appear-to-be-waiting.html | CARPET PRICE CUTS FAIL TO SPUR TRADE; Buyers Appear to Be Waiting for Still More Reductions in Wool-Content Lines | True | By William M. Freeman | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-financial-week-downward-drift-in-stock-prices-continues.html | THE FINANCIAL WEEK; Downward Drift in Stock Prices Continues-- Controls, Taxes and Iran Obscure Outlook | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/konno-snaps-swim-mark-hawaiian-goes-800-meters-in-9377us-girls-win.html | KONNO SNAPS SWIM MARK; Hawaiian Goes 800 Meters in 9:37.7-- U.S. Girls Win | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/woman-aids-police-then-is-arrested-buys-marijuana-and-leads.html | WOMAN AIDS POLICE, THEN IS ARRESTED; Buys Marijuana and Leads Detectives to Seller-- They Take Her to Court | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/good-intentions-four-in-a-jeep-and-other-new-films-rate-an-a-for.html | GOOD INTENTIONS; 'Four in a Jeep' and Other New Films Rate an 'A' for Effort, at Least | True | By Bosley Crowther | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/eleanor-a-lorimer-married-in-queens.html | ELEANOR A. LORIMER MARRIED IN QUEENS | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/museum-on-trotting-to-open-at-goshen.html | MUSEUM ON TROTTING TO OPEN AT GOSHEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/maliksentry-at-a-diplomatic-outpost-the-russian-un-delegate.html | Malik--Sentry at a Diplomatic Outpost; The Russian U.N. delegate reflects the approved Soviet manner of behavior toward the 'enemy.' | True | By Gertrude Samuels | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/school-surveys-urged-broker-advises-care-in-planning-new-building.html | SCHOOL SURVEYS URGED; Broker Advises Care in Planning New Building Work | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/california-ghost-town-relic-of-the-silver-boom-will-be-restored.html | CALIFORNIA GHOST TOWN; Relic of the Silver Boom Will Be Restored | True | By Gladwin Hill | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/10-big-companies-lead-in-defense-business.html | 10 BIG COMPANIES LEAD IN DEFENSE BUSINESS | True |  | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/young-republicans-oppose-all-controls.html | YOUNG REPUBLICANS OPPOSE ALL CONTROLS | True |  | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/inequities-cited-in-house-tax-bill-measure-is-seen-imposing.html | INEQUITIES CITED IN HOUSE TAX BILL; Measure Is Seen Imposing Severest Test on Business Yet by Federal Levy ITS INTRICACY IS SCORED Snyder's Aims Held Ignored-- Method of Collecting Impost on Dividends Altered | True | By Godfrey N. Nelson | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/steinkraus-takes-lead-in-zone-tryouts-for-us-olympic-horse-show.html | Steinkraus Takes Lead in Zone Tryouts for U.S. Olympic Horse Show Team; WESTPORT RIDER ANNEXES HONORS Steinkraus Paces Equestrian Tests With Nardin Mounts at Fairfield Fixture HILL AMONG CONTENDERS New York Patrolman's Best Bid Aboard Ute--Hunter Lanikia Wins Trophy | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/twentieth-anniversary-for-the-westport-country-playhouse.html | TWENTIETH ANNIVERSARY FOR THE WESTPORT COUNTRY PLAYHOUSE | True | The New York Times (by Sam Falk) | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/president-lines-face-new-attack-intercoastal-competitions-say-board.html | PRESIDENT LINES FACE NEW ATTACK; Intercoastal Competitions Say Board Must Review Finding on Westbound Service | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/iris-frampton-bride-of-a-former-officer.html | IRIS FRAMPTON BRIDE OF A FORMER OFFICER | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/margaret-starace-wed-she-is-attended-by-her-sister-at-marriage-to.html | MARGARET STARACE WED; She Is Attended by Her Sister at Marriage to Stephen Helber | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/red-lines-stiffen-in-korean-fighting-increased-traffic-in-the-north.html | RED LINES STIFFEN IN KOREAN FIGHTING; Increased Traffic in the North May Indicate New Attacks on Anniversary Tomorrow | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/freedom-found-briefly.html | Freedom Found Briefly | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/police-seize-neighbor-bookie-suspect-finally-cornered-in-flat-near.html | POLICE SEIZE 'NEIGHBOR'; Bookie Suspect Finally Cornered in Flat Near Headquarters | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/stranahan-gains-south-bend-final-an-oddity-in-golf-tournament.html | STRANAHAN GAINS SOUTH BEND FINAL; AN ODDITY IN GOLF TOURNAMENT | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/taft-says-truman-fails-in-all-fields-he-denounces-complete-lack-of.html | TAFT SAYS TRUMAN FAILS IN ALL FIELDS; He Denounces 'Complete Lack of Planning' in Foreign and in Domestic Policies | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/newcombe-halts-pirates-kiner-getting-only-blow-dodgers-capture-one.html | Newcombe Halts Pirates, Kiner Getting Only Blow; DODGERS CAPTURE ONE-HITTER BY 13-1 | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-roosevelt-they-knew.html | The Roosevelt They Knew | True | By Arthur Schlesinger Jr. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/3-elected-by-cotton-exchange.html | 3 Elected by Cotton Exchange | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-apartments-to-rise-on-57th-st-site-near-ninth-ave-bought-for.html | NEW APARTMENTS TO RISE ON 57TH ST.; Site Near Ninth Ave. Bought for 119 Modern Suites Due to Cost $2,800,000 | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/reform-of-courts-urged-by-mgrath.html | REFORM OF COURTS URGED BY M'GRATH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/eagles-acquire-tackle-end.html | Eagles Acquire Tackle, End | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/india-frees-socialist-mysore-state-withdraws-case-against.html | INDIA FREES SOCIALIST; Mysore State Withdraws Case Against Rammanohar Lohia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/england-trumphs-in-2d-test-match-sets-back-the-south-african.html | ENGLAND TRUMPHS IN 2D TEST MATCH; Sets Back the South African Cricketers by 10 Wickets --Tattersall Stars | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/camille-h-buzby-puerto-rico-bride-married-in-santurce-cathedral-to.html | CAMILLE H. BUZBY PUERTO RICO BRIDE; Married in Santurce Cathedral to E.M. Lamont, Grandson of Late Banker, Philanthropist | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mina-e-minnerly-berkshires-bride-escorted-by-father-at-wedding-to.html | MINA E. MINNERLY BERKSHIRES BRIDE; Escorted by Father at Wedding to Winthrop Knowlton, Who Is Student at Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/old-estates-sold-in-jersey-centers-residential-landmarks-taken-by.html | OLD ESTATES SOLD IN JERSEY CENTERS; Residential Landmarks Taken by New Owners in Rumson, Deal and Princeton | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/archie-moore-fights-draw.html | Archie Moore Fights Draw | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gas-storage-seen-in-chicago-by-1953-peoples-gas-light-estimates.html | GAS STORAGE SEEN IN CHICAGO BY 1953; Peoples Gas Light Estimates Underground Facilities May Be Available Then | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ecuadorean-chief-warns-of-new-war-president-plaza-to-visit-new-york.html | ECUADOREAN CHIEF WARNS OF NEW WAR; President Plaza to Visit New York Today--Mayor to Give Luncheon at Waldorf | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-swing-to-the-right-in-the-french-elections.html | THE SWING TO THE RIGHT IN THE FRENCH ELECTIONS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pay-basis-shifting-for-drug-industry-study-shows-producers-are.html | PAY BASIS SHIFTING FOR DRUG INDUSTRY; Study Shows Producers Are Dropping Commission Plan for Salary Plus Bonus | True | By James J. Nagle | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/plans-for-yeshiva-medical-school-us-needs-more-doctors.html | Plans for Yeshiva Medical School; U.S. Needs More Doctors | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/suit-slump-cure-not-in-price-cuts-mens-clothing-held-already-too.html | SUIT SLUMP CURE NOT IN PRICE CUTS; Men's Clothing Held Already Too Close to Cost to Allow Sizeable Mark-Downs | True | By George Auerbach | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/city-council-race-to-test-machines-party-organizations-grip-on-the.html | CITY COUNCIL RACE TO TEST MACHINES; Party Organizations' Grip on the Public Is at an Ebb | True | By Warren Moscow | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-girl-lost-in-soviet-zone.html | U.S. Girl Lost in Soviet Zone | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cashmore-to-open-traffic-under-pass-900000-link-between-tunnel-and.html | CASHMORE TO OPEN TRAFFIC UNDER PASS; $900,000 Link Between Tunnel and Queens Expressway to Start Service Friday | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bridgeport-nuptials-for-grace-b-dickson.html | BRIDGEPORT NUPTIALS FOR GRACE B. DICKSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/indiansoviet-trade-pact-accord-signed-to-cover-sale-of-100000-tons.html | INDIAN-SOVIET TRADE PACT; Accord Signed to Cover Sale of 100,000 Tons of Russian Wheat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rizzuto-leads-in-race-for-allstar-shortstop.html | Rizzuto Leads in Race For All-Star Shortstop | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/fellows-at-middlebury-five-writers-are-nominated-for-bread-loaf.html | FELLOWS AT MIDDLEBURY; Five Writers Are Nominated for Bread Loaf Conference | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/5000-will-attend-red-cross-meeting-delegates-from-all-parts-of.html | 5,000 WILL ATTEND RED CROSS MEETING; Delegates From All Parts of Nation Meet Tomorrow for 3-Day Convention | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/along-the-highways-and-byways-of-finance-new-look.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; New Look | True | By Robert H. Fetridge | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sports-of-the-times-the-persuasive-ty-cobb.html | Sports of The Times; The Persuasive Ty Cobb | True | By Arthur Daley | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/midwest-watched-for-pre1952-test-a-halfmillion-dollar-train-wreck.html | MIDWEST WATCHED FOR PRE-1952 TEST; A HALF-MILLION DOLLAR TRAIN WRECK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-west-as-it-was.html | THE WEST AS IT WAS | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/talk-with-frank-oconnor.html | Talk With Frank O'Connor | True | By Harvey Breit | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/home-developers-expand-in-jersey-ridgewood-area-getting-more.html | HOME DEVELOPERS EXPAND IN JERSEY; Ridgewood Area Getting More Dwellings--Hillsdale and Waldwick Are Active | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/solvency-in-iran.html | SOLVENCY IN IRAN | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/records-on-stage-pressings-by-original-casts-of-broadway-hits.html | RECORDS: ON STAGE; Pressings by Original Casts Of Broadway Hits | True | By Carter Harman | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/savannah-finances-trip-for-boy-leaders.html | SAVANNAH FINANCES TRIP FOR BOY LEADERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/hollywood-dossier-kramer-discusses-his-approach-to-mass-productiono.html | HOLLYWOOD DOSSIER; Kramer Discusses His Approach to Mass Production--'O' Hara' Skirts Code | True | By Thomas F. Brady | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-walker-wed-to-ra-holden-4th-wears-white-organdy-gown-at.html | MISS WALKER WED TO R.A. HOLDEN 4TH; Wears White Organdy Gown at Marriage to Yale Alumnus in Greenwich Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-lelia-wardwell-honored.html | Miss Lelia Wardwell Honored | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-building-army-to-meet-any-crisis-general-clark-depicts-rigors-of.html | U.S. BUILDING ARMY TO MEET ANY CRISIS; General Clark Depicts Rigors of New Training and Praises Troops' Indoctrination | True | By Gen. Mark W. Clark Chief of Army Field Forces North American Newspaper Alliance. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/7000-frasers-at-rally-of-clan.html | 7,000 Frasers at Rally of Clan | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/methods-of-obtaining-duplicate-plants-california-flower-fields.html | METHODS OF OBTAINING DUPLICATE PLANTS; CALIFORNIA FLOWER FIELDS YIELD GARDEN SEEDS | True | By P.j. McKenna | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/guiltybut-why-guiltybut-why.html | GuiltyBut Why?; GuiltyBut Why? | True | By Charles J. Rolo | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/around-the-garden-underground-guests.html | AROUND THE GARDEN; Underground Guests | True | By Dorothy H. Jenkins | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/utility-searching-for-15000-owners-commonwealth-southern-anxious-to.html | UTILITY SEARCHING FOR 15,000 OWNERS; Commonwealth & Southern Anxious to Turn Over Stock Valued at $3,000,000 | True | By Thomas P. Swift | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/biggest-us-liner-launched-in-dock-new-superliner-after-being.html | BIGGEST U.S. LINER 'LAUNCHED' IN DOCK; NEW SUPERLINER AFTER BEING CHRISTENED YESTERDAY | True | By George Horne Special To the New York Times. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/joan-bartoli-is-wed-to-richard-p-porter.html | JOAN BARTOLI IS WED TO RICHARD P. PORTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marilyn-blackall-woonsocket-bride-st-james-church-there-the-scene.html | MARILYN BLACKALL WOONSOCKET BRIDE; St. James Church There the Scene of Her Marriage to Kenneth Gray Wheeler | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/june-p-kramers-nuptials.html | June P. Kramer's Nuptials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dr-ew-holladay-gynecologist-dies-former-clinical-professor-at-nyu.html | DR. E.W. HOLLADAY, GYNECOLOGIST, DIES; Former Clinical Professor at N.Y.U. Had Served Bellevue Hospital for 30 Years | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/british-let-tongays-stay-but-not-swim-in-public.html | British Let Tongays Stay, But Not Swim in Public | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nancy-day-married-to-hm-trowern-jr.html | NANCY DAY MARRIED TO H.M. TROWERN JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/fifteen-news-question.html | FIFTEEN NEWS QUESTION | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/7-visiting-teenagers-discuss-world-crisis.html | 7 VISITING TEEN-AGERS DISCUSS WORLD CRISIS | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/holdup-man-identified-prints-show-john-alexander-to-be-armand.html | HOLD-UP MAN IDENTIFIED; Prints Show 'John Alexander' to Be Armand Latravese | True | | 1979-07-02 | RE000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/margery-martin-affianced.html | Margery Martin Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gromyko-wears-down-other-three-deputies-they-end-paris-agenda.html | GROMYKO WEARS DOWN OTHER THREE DEPUTIES; They End Paris Agenda Debate Because of Persistent Russian AttackOn the Atlantic PactBID TO CONFERENCE STANDS | True | BY Edwin L. James | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marilyn-p-zorn-wed-to-myron-r-mendel.html | MARILYN P. ZORN WED TO MYRON R. MENDEL | True | Harcourt-Harris | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/autumn-crocus.html | Autumn Crocus | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-lloyd-to-be-feted-nov-21.html | Miss Lloyd to Be Feted Nov. 21 | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/music-and-weather.html | Music and Weather | True | By Ira Peck | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/patricia-e-hallinan-a-prospective-bride-bridetobe.html | PATRICIA E. HALLINAN A PROSPECTIVE BRIDE; BRIDE-TO-BE | True | Bradford Bachrach | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/flyers-six-buys-wing.html | Flyers' Six Buys Wing | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/going-down-to-and-under-the-sea-with-the-navy.html | GOING DOWN TO AND UNDER THE SEA WITH THE NAVY | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cuban-asks-english-ban-bill-filed-to-force-use-of-spanish-in.html | CUBAN ASKS ENGLISH BAN; Bill Filed to Force Use of Spanish in Business Names | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-bowles-married-in-summit-two-jersey-brides.html | ELIZABETH BOWLES MARRIED IN SUMMIT; TWO JERSEY BRIDES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/controls-blamed-for-lag-in-housing-curbs-discourage-new-building.html | CONTROLS BLAMED FOR LAG IN HOUSING; Curbs Discourage New Building, Maintenance of ExistingUnits, Kniskern Charges | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-plans-oil-pooling-voluntary-sharing-by-concerns-in-emergency.html | U.S. PLANS OIL POOLING; Voluntary Sharing by Concerns in Emergency Sought | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nyu-center-at-resort-faculty-members-to-teach-in-july-august-at.html | N.Y.U. CENTER AT RESORT; Faculty Members to Teach in July, August at Lake George | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/asks-pipe-line-to-staten-island.html | Asks Pipe Line to Staten Island | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/women-skippers-near-recognition-national-planning-committee.html | WOMEN SKIPPERS NEAR RECOGNITION; National Planning Committee Recommends They Receive Power Squadron Status | True | By Clarence E. Lovejoy | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/caryl-clare-hayes-jj-hatton-jr-marry.html | CARYL CLARE HAYES, J.J. HATTON JR. MARRY | True | Bradford Bachrach | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/patricia-a-kane-wed-to-dr-frederic-flach.html | PATRICIA A. KANE WED TO DR. FREDERIC FLACH | True | Jay Te Winburn | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/protestants-jews-talk-over-problems.html | PROTESTANTS, JEWS TALK OVER PROBLEMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/shipping-news-and-notes-first-move-is-made-by-authority-here-to.html | Shipping News and Notes; First Move Is Made by Authority Here to Send African Iron Ore to United kingdom | True | | 1979-07-02 | RE0000031562 | B00000307750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-apartments-in-queens-for-800-families.html | NEW APARTMENTS IN QUEENS FOR 800 FAMILIES | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/eden-lays-crisis-in-iran-to-labor-both-he-and-liberal-leader-charge.html | EDEN LAYS CRISIS IN IRAN TO LABOR; Both He and Liberal Leader Charge Lack of Foresight --Morrison Under Fire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-thirtyfourth-season-of-stadium-concerts-begins-thursday-night.html | THE THIRTY-FOURTH SEASON OF STADIUM CONCERTS BEGINS THURSDAY NIGHT. | True | Pix, Inc. (Hans J. Knopf) and Abresch | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/young-jockey-is-killed-ralph-fairbanks-19-dies-in-accident-at-utah.html | YOUNG JOCKEY IS KILLED; Ralph Fairbanks, 19, Dies in Accident at Utah Meet | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/porterfield-victor-over-tigers-in-first-appearance-on-mound-for.html | Porterfield Victor Over Tigers in First Appearance on Mound for Senators; RIGHT-HANDER TOPS DETROIT TEAM, 6-3 Porterfield, Ex-Yankee, Wins Although Forced Out After Five Innings by Heat SENATORS DEFEAT TROUT Reach Tiger Hurler for Three in Fourth--President Plaza of Ecuador Watches Game | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-24 | 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/daughter-to-louis-becksteads.html | Daughter to Louis Becksteads | True | | 1979-07-02 | RE0000031562 | B00000307750 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/israeli-sect-asks-end-of-the-state-prayers-of-a-jerusalem-group.html | ISRAELI SECT ASKS END OF THE STATE; Prayers of a Jerusalem Group Would Preserve Messianic Judaism From Politics | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/car-mounts-curb-kills-baby.html | Car Mounts Curb, Kills Baby | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/inventories-slow-account-payments-survey-by-chicago-credit-men.html | INVENTORIES SLOW ACCOUNT PAYMENTS; Survey by Chicago Credit Men Shows Drop in Discounting, More Paying When Due | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/spellman-to-dedicate-school.html | Spellman to Dedicate School | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/nyac-oarsmen-capture-10-races-lynch-junior-singles-winner-as-new.html | N.Y.A.C. OARSMEN CAPTURE 10 RACES; Lynch Junior Singles Winner as New Winged Foot Shell Is Formally Dedicated | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/millershorter-golf-winners.html | Miller-Shorter Golf Winners | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/bettenhausen-auto-victor.html | Bettenhausen Auto Victor | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/di-buonocampbell-triumph.html | Di Buono-Campbell Triumph | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/new-financing-for-week-58218077-bonds-25409000-in-notes-to-be.html | NEW FINANCING FOR WEEK; $58,218,077 Bonds, $25,409,000 in Notes to Be Offered | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/france-entering-difficult-period-next-regime-will-face-hard-task-of.html | FRANCE ENTERING DIFFICULT PERIOD; Next Regime Will Face Hard Task of Putting Nation's Finances in Order | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/radio-men-settle-engineers-prolong-tieup-of-shipping-most-us.html | RADIO MEN SETTLE, ENGINEERS PROLONG TIE-UP OF SHIPPING; Most U.S. Vessels Still Stranded As Negotiations With Last of 3 Unions Are Halted SOME SAILINGS SET TODAY Constitution and Three Others to Leave-A.R.A. Gets Pay Rise, Cut in Work Week Radio Men Get Wage Rise Both Sides Refuse to Yield RADIO MEN SETTLE THEIR SHIP STRIKE Sailings Set for Today Cut in Work Week Provided | True | By George Cable Wright | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/miss-linell-nash-becomes-engaged-daughter-of-poet-will-be-wed-to.html | MISS LINELL NASH BECOMES ENGAGED; Daughter of Poet Will Be Wed to John M. Smith, Who Served in Pacific With Army | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/the-citys-july-1-deadline.html | THE CITY'S JULY 1 DEADLINE | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/1000000-pledged-to-jewish-appeal.html | $1,000,000 PLEDGED TO JEWISH APPEAL | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lazard-and-lloyd-score-down-basilezaremba-4-and-2-on-cherry-valley.html | LAZARD AND LLOYD SCORE; Down Basile-Zaremba, 4 and 2, on Cherry Valley Links | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/europeans-study-packaging-in-us-eca-mission-here-expects-gains.html | EUROPEANS STUDY PACKAGING IN U.S.; E.C.A. Mission Here Expects Gains Abroad as Result of Tour of Industry | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/100000-berliners-hear-us-band.html | 100,000 Berliners Hear U.S. Band | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/parley-on-exile-pushed-colombia-seeks-talk-in-neutral-capital-on.html | PARLEY ON EXILE PUSHED; Colombia Seeks Talk in Neutral Capital on Haya de la Torre | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/resident-offices-report-on-trade-buying-of-coats-and-suits-put-at.html | RESIDENT OFFICES REPORT ON TRADE; Buying of Coats and Suits Put at About Same Dollar Total as for the 1950 Season | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/score-flown-to-maestro-music-left-here-returned-to-stokowski-in-the.html | SCORE FLOWN TO MAESTRO; Music, Left Here, Returned to Stokowski in The Netherlands | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/9th-documentary-on-abc-tonight-radio-network-to-carry-the-ramparts.html | 9TH DOCUMENTARY ON A.B.C. TONIGHT; Radio Network to Carry 'The Ramparts We Watch,' Set on French East Border | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/16000-troops-ready-for-pine-camp-war.html | 16,000 TROOPS READY FOR PINE CAMP 'WAR' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/4-scaling-mt-mckinley.html | 4 Scaling Mt. McKinley | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/british-hopeful-feeler-is-serious-harried-cabinet-sean-greeting.html | BRITISH HOPEFUL FEELER IS SERIOUS; Harried Cabinet Sean Greeting Solution on Korea--French, Italians Show Interest Cites Younger's View French Favor Airing of Plan Well Received in Italy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/amvets-elect-officers-john-signer-of-albany-named-commander-at.html | AMVETS ELECT OFFICERS; John Signer of Albany Named Commander at Convention | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lawmakers-ready-for-jersey-session.html | LAWMAKERS READY FOR JERSEY SESSION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/northeastern-graduates-1146.html | Northeastern Graduates 1,146 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/yugoslavs-soccer-victors.html | Yugoslavs Soccer Victors | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dr-verne-g-burden-of-philadelphia-56.html | DR. VERNE G. BURDEN OF PHILADELPHIA, 56 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/battens-100-takes-skeet-shoot-honors.html | BATTEN'S 100 TAKES SKEET SHOOT HONORS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/2-shackled-men-fleeing-air-base-in-stolen-ambulance-are-caught-2.html | 2 Shackled Men Fleeing Air Base In Stolen Ambulance Are Caught; 2 PATIENTS CAUGHT FLEEING AIR BASE | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/2-concerns-indicted-on-hot-oil-charges.html | 2 CONCERNS INDICTED ON 'HOT OIL' CHARGES | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/sales-staff-plans-of-plants-studied-nam-survey-of-83-concerns-shows.html | SALES STAFF PLANS OF PLANTS STUDIED; N.A.M. Survey of 83 Concerns Shows Defense Will Have Little Effect on Size | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/political-leaders-acclaim-tv-but-warn-against-its-misuse-truman-and.html | Political Leaders Acclaim TV But Warn against Its Misuse; Truman and Dewey View It as Constructive Campaign Adjunct, Yet Say It Should Not Publicize Congressional Inquiries. POLITICAL LEADERS NOTE POWER OF TV Statement from White House Governor Dewey's Views Should Congress be Shown? | True | By Jack Gould | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/abroad-general-ridgway-and-mr-malik-mark-an-anniversary-is-it-only.html | Abroad; General Ridgway and Mr. Malik Mark an Anniversary Is It Only Propaganda? Is It Something More? | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/us-woman-safe-in-germany.html | U.S. Woman Safe in Germany | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/groesz-trial-continues-today.html | Groesz Trial Continues Today | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/sports-of-the-times-not-for-amateurs-they-still-shudder-exhibit-a.html | Sports of The Times; Not for Amateurs They Still Shudder Exhibit A Love's Labor Lost | True | By Arthur Daley | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/for-mediation-at-westinghouse.html | For Mediation at Westinghouse | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/marilyn-lampert-a-bride-married-to-dr-harold-liebowitz-in-ceremony.html | MARILYN LAMPERT A BRIDE; Married to Dr. Harold Liebowitz in Ceremony at Pierre | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/indiatibet-trade-reopens.html | India-Tibet Trade Reopens | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mcarthy-hit-in-party-young-gop-faction-in-home-area-urges-his.html | M'CARTHY HIT IN PARTY; Young G.O.P. Faction in Home Area Urges His Defeat in '52 | True | | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ferry-strike-unbroken-company-drops-plan-to-operate-boats-in.html | FERRY STRIKE UNBROKEN; Company Drops Plan to Operate Boats in Chesapeake Bay | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/boffatynan-links-victors.html | Boffa-Tynan Links Victors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/deals-in-brooklyn-dwellings-form-bulk-of-realty-trading-in-borough.html | DEALS IN BROOKLYN; Dwellings Form Bulk of Realty Trading in Borough | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/gonzales-defeats-riggs-in-first-roundrobin-match-of-pro-tennis.html | Gonzales Defeats Riggs in First Round-Robin Match of Pro Tennis Tourney; A VOLLEY IN THE NATIONAL PRO TENNIS CHAMPIONSHIP | True | By Allison Danzigthe New York Times | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/13-held-in-alien-roundup.html | 13 Held in Alien Round-up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/fairfield-four-on-top-romfh-paces-mates-to-triumph-over-westchester.html | FAIRFIELD FOUR ON TOP; Romfh Paces Mates to Triumph Over Westchester, 7 to 5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lurie-gains-in-tourney-reaches-fourth-round-in-clay-court-tennis-at.html | LURIE GAINS IN TOURNEY; Reaches Fourth Round in Clay Court Tennis at Clifton | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/epu-nears-close-of-its-first-year-system-held-to-have-proved.html | E.P.U. NEARS CLOSE OF ITS FIRST YEAR; System Held to Have Proved Satisfactory as Report Is Issued by Board Restrictions Were Feared E.P.U. NEARS CLOSE OF ITS FIRST YEAR Official Figures Given Chief Debtors Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/cost-rise-in-month-is-reported-slight.html | COST RISE IN MONTH IS REPORTED SLIGHT | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/oneyear-maturities-of-us-60710213842.html | ONE-YEAR MATURITIES OF U.S. $60,710,213,842 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/un-refugee-agency-sees-goal-in-sight.html | U.N. REFUGEE AGENCY SEES GOAL 'IN SIGHT' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ridgway-tells-foe-soviet-is-no-friend-general-warns-chinese-that.html | RIDGWAY TELLS FOE SOVIET IS NO FRIEND; General Warns Chinese That Russia Will Not Help Them to Defeat U.N. in Korea CITES AIMS IN MANCHURIA In Talk on War's Anniversary, He Says Kremlin Fears to Make Peiping Too Strong TEXT OF STATEMENT Historical Significance Guided by History | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/two-confidence-men-rob-widow-in-hotel.html | TWO CONFIDENCE MEN ROB WIDOW IN HOTEL | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/thunderjets-win-acclaim-in-korea-pilots-delighted-with-way-they.html | THUNDERJETS WIN ACCLAIM IN KOREA; Pilots Delighted With Way They Return to Base Despite Hits -- Other Aviation News Boeing Hires 75 Professors Egypt Thankful for C.A.A. Help Air National Guard Activity | True | | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/selma-pierson-is-wed-has-5-attendants-at-marriage-to-dr-sherwin-s.html | SELMA PIERSON IS WED; Has 5 Attendants at Marriage to Dr. Sherwin S. Radin | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/made-chairman-here-for-july-4.html | Made Chairman Here for July 4 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/insurance-man-elevated.html | Insurance Man Elevated | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/jewelry-sales-rise-10-in-four-months.html | JEWELRY SALES RISE 10% IN FOUR MONTHS | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/envoys-in-moscow-express-optimism-malik-proposals-regarded-as.html | ENVOYS IN MOSCOW EXPRESS OPTIMISM; Malik Proposals Regarded as Offering Tentative Grounds for Korea Settlement First Step Seen Up to U.N. Believed No Coincidence | True | By Harrison E. Salisbury Special To The New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/soviet-discontent-held-military-bar-people-are-not-solidly-behind.html | SOVIET DISCONTENT HELD MILITARY BAR; People Are Not Solidly Behind Government, Head of Voice of America Declares Military Resentment Exploitation of Weaknesses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/preaches-first-sermon-in-his-fathers-pulpit.html | Preaches First Sermon In His Father's Pulpit | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/u-s-skeptical-is-awaiting-soviet-proof-of-good-faith-soviet-act-of.html | U. S., Skeptical, Is Awaiting Soviet Proof of Good Faith; SOVIET ACT OF FAITH IS AWAITED BY U.S. Held Propaganda Summary Some Negotiations Seen Acheson Statement Cited Reasons for Move Cited U.S. Reasons for Peace Listed | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/yacht-susan-wins-at-new-rochelle-defeats-bumble-bee-by-three.html | YACHT SUSAN WINS AT NEW ROCHELLE; Defeats Bumble Bee by Three Seconds--Jean and Flying Cloud Among Victors | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/zinc-strike-talks-collapse.html | Zinc Strike Talks Collapse | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/cards-trip-braves-in-fourteenth-65-musial-hits-homer-ties-game-with.html | CARDS TRIP BRAVES IN FOURTEENTH, 6-5; Musial Hits Homer, Ties Game With Double in Ninth and Tallies Winning Run | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/debutante-feted.html | DEBUTANTE FETED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/valparaiso-allstars-win.html | Valparaiso All-Stars Win | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/child-drowns-at-family-picnic.html | Child Drowns at Family Picnic | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mary-rodgers-daughter-of-the-composer-engaged-to-we-ryan-fairfield.html | Mary Rodgers, Daughter of the Composer, Engaged to W.C. Ryan, Fairfield Graduate | True | Alfredo Valente | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/news-guild-meeting-to-examine-inflation.html | NEWS GUILD MEETING TO EXAMINE INFLATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/drobny-is-top-choice-but-wimbledon-play-starting-today-is-rated.html | DROBNY IS TOP CHOICE; But Wimbledon Play Starting Today Is Rated Wide Open | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/anniversary-rites-today-mark-custer-last-stand.html | Anniversary Rites Today Mark Custer Last Stand | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/iran-news-arrests-advance-in-london-sales-for-first-time-in-weeks.html | IRAN NEWS ARRESTS ADVANCE IN LONDON; Sales for First Time in Weeks Exceed Buying, Particularly of Industrial Shares OTHER FACTORS IN DECLINE Cover Higher Interest Rates, Rising Costs, Inflation and Fall in Gilt-Edged Issues Effect of Defense Turn in Tide Possible IRAN NEWS ARRESTS ADVANCE IN LONDON | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/joins-rockford-textile-mills.html | Joins Rockford Textile Mills | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/after-a-year-in-korea.html | AFTER A YEAR IN KOREA | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/truce-talk-news-spreads-in-korea-one-part-skepticism-and-three-part.html | TRUCE TALK NEWS SPREADS IN KOREA; One Part Skepticism and Three Parts Hope Seems Make-Up of Reaction of the Troops | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/heads-architects.html | HEADS ARCHITECTS | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dies-at-golden-wedding-party.html | Dies at Golden Wedding Party | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/kingsleys-drama-ends-engagement-darkness-at-noon-is-closed-after.html | KINGSLEY'S DRAMA ENDS ENGAGEMENT; 'Darkness at Noon' Is Closed After 186 Performances --Claude Rains III Kin Hubbard" Tryout Planned John Golden Host to Children | True | By J.p. Shanley | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/parley-on-canal-zone-held.html | Parley on Canal Zone Held | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/italy-decorates-us-architect.html | Italy Decorates U.S. Architect | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/army-asking-bids-on-blended-fabric-seeks-woolnylon-material-to.html | ARMY ASKING BIDS ON BLENDED FABRIC; Seeks Wool--Nylon Material to Replace Heavier Serge Used for Uniforms 3,150,000 YARDS WANTED Delivery of Equal Amounts Set for November and December --Shade OD-33 Specified Acts to Conserve Wool Added Purchases Due Later | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/esther-r-bieners-nuptials.html | Esther R. Biener's Nuptials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hugh-s-robertson-firm-built-center-former-executive-manager-at.html | HUGH S. ROBERTSON FIRM BUILT CENTER; Former Executive Manager at Rockefeller Dies—Helped Graybar, Postum Edifices On Paying Basis Months Early Named to Investigate Union | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/truck-cargo-thefts-put-at-250000000.html | TRUCK CARGO THEFTS PUT AT $250,000,000 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lamarr-auction-starts-1000000-of-actress-effects-to-be-sold-in-one.html | LAMARR AUCTION STARTS; $1,000,000 of Actress' Effects to Be Sold in One Month | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/signora-toscanini-buried-conductor-too-griefstricken-to-attend.html | SIGNORA TOSCANINI BURIED; Conductor Too Grief-Stricken to Attend Service in Milan | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/graduate-school-dean-is-chosen-at-fordham.html | Graduate School Dean Is Chosen at Fordham | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/military-power-urged-youth-parley-would-unite-fight-against.html | MILITARY POWER URGED; Youth Parley Would Unite Fight Against Communism | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/rosalie-f-halbren-to-be-autumn-bride.html | ROSALIE F. HALBREN TO BE AUTUMN BRIDE | True | Hal Phyfe | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/fepc-action-urged-representatives-of-16-groups-call-for-order-by.html | F.E.P.C. ACTION URGED; Representatives of 16 Groups Call for Order by Truman | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/building-reverses-seasonal-trend-permit-total-of-62762259-for-may.html | BUILDING REVERSES SEASONAL TREND; Permit Total of $62,762,259 for May in City Doubles the Volume for April | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/british-comedy-in-7th-week.html | British Comedy in 7th Week | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/tube-fare-hearings-open-today.html | Tube Fare Hearings Open Today | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/tobin-meets-israeli-president.html | Tobin Meets Israeli President | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/warm-bright-day-lures-3000000-to-resorts.html | Warm Bright Day Lures 3,000,000 to Resorts | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/smoke-bureau-revamped-control-agency-will-operate-in-three.html | SMOKE BUREAU REVAMPED; Control Agency Will Operate in Three Divisions | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations North Korean | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/executive-of-doubleday-elected-a-vice-president.html | Executive of Doubleday Elected a Vice President | True | Turner | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/training-ship-set-to-shift-moorings-preparing-the-prairie-state-for.html | TRAINING SHIP SET TO SHIFT MOORINGS; PREPARING THE PRAIRIE STATE FOR FIRST TRIP IN 15 YEARS | True | By Charles Grutznerthe New York Times (BY ARTHUR BROWER) | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/sets-up-research-fund-50000-sharp-dohme-outlay-for-biology-and.html | SETS UP RESEARCH FUND; $50,000 Sharp & Dohme Outlay for Biology and Chemistry | True | | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ecuadorean-chief-visits-birth-place-president-plaza-makes-first.html | ECUADOREAN CHIEF VISITS BIRTH PLACE; President Plaza Makes First Stop in City at Site--Guest on Television Program Gets Pointers on TV Sees Opening for Cease-Fire | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/economics-and-finance-inflation-congress-and-mr-truman.html | ECONOMICS AND FINANCE; Inflation, Congress and Mr. Truman | True | By Edward H. Collins | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/survey-shows-shift-from-us-securities.html | SURVEY SHOWS SHIFT FROM U.S. SECURITIES | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/a-philippine-health-plan.html | A PHILIPPINE HEALTH PLAN | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/to-open-canadian-branch-american-export-and-italian-to-facilitate.html | TO OPEN CANADIAN BRANCH; American Export and Italian to Facilitate Service | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/soviet-air-troops-puzzle-the-west-planners-wonder-where-they-are.html | SOVIET AIR TROOPS PUZZLE THE WEST; Planners Wonder Where They Are and If They Would Be Used Should War Come Local Rendition of Question No Doubts of Bravery | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/nalalie-j-keisel-married-on-coast-gowned-in-cocoabrown-net-at-her.html | NALALIE J. KEISEL MARRIED ON COAST; Gowned in Cocoa-Brown Net at Her Wedding to Lieut. Comdr. Lawrence H. Butt, U.S.N. | True | Special to THE NEW YORK TIMES.Paul Oxley | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/robinson-watches-german-fighter-fall.html | ROBINSON WATCHES GERMAN FIGHTER FALL | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/finnish-units-hold-annual-folk-fete-dances-and-songs-of-the-old.html | FINNISH UNITS HOLD ANNUAL FOLK FETE; Dances and Songs of the Old Country on the Program on Central Park Mall | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/sara-jane-troy-married-bride-of-dr-morton-a-schiffer-former-navy-of.html | SARA JANE TROY MARRIED; Bride of Dr. Morton A. Schiffer, Former Navy Officer | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/wind-floods-hit-kansas-severe-storms-widen-damage-as-crisis-on.html | WIND, FLOODS HIT KANSAS; Severe Storms Widen Damage as Crisis on River Continues | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/wheat-prices-hit-lows-for-months-korean-peace-reports-heavy-long.html | WHEAT PRICES HIT LOWS FOR MONTHS; Korean Peace Reports, Heavy Long Liquidation and Poor Export Trade Cause Drop OTHER GRAINS ALSO WEAK Corn Registers Fairly Strong Rally as Oats Make Late Recovery-- Rye Off Sharply Less Pressure Sure Primary Inventories Light WHEAT PRICES HIT LOWS FOR MONTHS Country Offerings Small | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ehrinks-yacht-triumphs.html | Ehrink's Yacht Triumphs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/new-course-is-set-to-help-wayward-berkshire-farm-conference-with-un.html | NEW COURSE IS SET TO HELP WAYWARD; Berkshire Farm Conference, With U.N. Taking Part, Cites 'Causal Factors' on Youth HUMAN DIGNITY STRESSED Institutional Leaders and Social Workers Outline Planto Avoid Humiliations Community Worth Aimed At Role of "Pilot" Plant Wages | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dental-group-elects.html | Dental Group Elects | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hutchinson-of-tigers-halts-senators-105.html | HUTCHINSON OF TIGERS HALTS SENATORS, 10-5 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/brethren-church-scores-draft.html | Brethren Church Scores Draft | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/us-seen-losing-values.html | U.S. Seen Losing Values | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lie-proposes-immediate-truce-talks-u-n-to-relay-his-korea-plea-to.html | LIE PROPOSES IMMEDIATE TRUCE TALKS; U. N. TO RELAY HIS KOREA PLEA TO WORLD; U. S. REMAINS WARY; ALLIES ARE HOPEFUL; PHONED FROM OSLO Message Asks Military Cease-Fire to Precede . Negotiating of Issues ENTEZAM WILL SEE MALIK Assembly President Will Seek a Fuller Explanation of the Soviet Peace Proposal LIE MAKES APPEAL FOR A PARLEY NOW 'Sincerity Through Deeds' Korean Unity Held Basis | True | By Kathleen Teltsch Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/the-impact-of-the-television-camera-on-politics-in-the-united.html | The Impact of the television Camera on Politics in the United States; Political Rally Seen Doomed | True | The New York Times | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/new-stadium-policy-concerts-canceled-by-weather-to-be-reported-by-3.html | NEW STADIUM POLICY; Concerts Canceled by Weather to Be Reported by 3 Stations | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/first-casualty-honored-funeral-held-in-west-virginia-for-gi-killed.html | FIRST CASUALTY HONORED; Funeral Held in West Virginia for G.I. Killed on July 5 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/manhattan-houses-sold-parcels-bought-on-morningside-ave-and-e-106th.html | MANHATTAN HOUSES SOLD; Parcels Bought on Morningside Ave. and E. 106th and 123d Sts. | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/factory-injury-rate-rises.html | Factory Injury Rate Rises | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/paper-firm-leases-warehouse.html | Paper Firm Leases Warehouse | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/imported-welsh-terrier-winner-in-staten-island-field-of-636.html | Imported Welsh Terrier Winner In Staten Island Field of 636; Toplight Template Best in Show as Afghan Majara Mirza Scores Over Boxer Bang Away for American-Bred Prize Places Ahead of Boxer Tong Great Dane Scores | True | By John Rendel | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/control-bills-face-delay-in-congress-stopgap-expected-extension-of.html | CONTROL BILLS FACE DELAY IN CONGRESS; STOP-GAP EXPECTED; Extension of Pay-Price Curbs by Saturday Imperiled by Other Floor Business SHORT-TERM PLAN LOOMS Leaders Weigh a Compromise as Full-Scale Debate Is Deferred to Wednesday CONTROL BILLS FACE DELAY IN CONGRESS | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/miss-connolly-wins-again.html | Miss Connolly Wins Again | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/papers-in-india-will-close-for-day-to-protest-curbs.html | Papers in India Will Close For Day to Protest Curbs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/witness-held-mightiest-force.html | 'Witness' Held 'Mightiest Force' | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/yanks-and-brooks-in-benefit-tonight-50000-stadium-crowd-seen-for.html | YANKS AND BROOKS IN BENEFIT TONIGHT; 50,000 Stadium Crowd Seen for Mayor's Trophy Test and Special Events | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hempstead-library-open-dr-gosnell-holds-printed-page-best-method-of.html | HEMPSTEAD LIBRARY OPEN; Dr. Gosnell Holds Printed Page Best Method of Learning | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/u-n-patrols-yield-in-2-korean-areas-withdraw-in-face-of-counter.html | U. N. PATROLS YIELD IN 2 KOREAN AREAS; Withdraw in Face of Counter Attacks by the Enemy-Six Red Jets Are Damaged U.N. PATROLS YIELD IN 2 KOREAN AREAS | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/abc-segregating-varied-operations-setting-up-four-new-divisions-for.html | A.B.C. SEGREGATING VARIED OPERATIONS; Setting Up Four New Divisions for Radio and TV Networks as Well as Stations | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/two-nuns-made-saints-pontiff-canonizes-french-and-italian-founders.html | TWO NUNS MADE SAINTS; Pontiff Canonizes French and Italian Founders of Orders | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/soccer-cup-to-eintracht-germanamerican-leaguers-top-patersondover.html | SOCCER CUP TO EINTRACHT; German-American Leaguers Top Paterson-Dover, 7-2 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/books-of-the-times-deeds-not-thoughts-reflected-something-words.html | Books of The Times; Deeds, Not Thoughts, Reflected Something Words Cannot Tell | True | By Orville Prescott | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lard-dips-irregularly-heaviness-in-commodities-and-heavy-output.html | LARD DIPS IRREGULARLY; Heaviness in Commodities and Heavy Output Brings Decline | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/miss-luria-bride-of-yale-alumnus-married-at-new-rochelle-home-to.html | MISS LURIA BRIDE OF YALE ALUMNUS; Married at New Rochelle Home to Richard Brilliant, Who Will Study Law at Harvard | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/liquidation-plan-voted-new-england-public-service-co-announces.html | LIQUIDATION PLAN VOTED; New England Public Service Co. Announces Board's Approval | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mrs-eisenhower-in-denver.html | Mrs. Eisenhower in Denver | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/states-reproved-on-addiction-rise-us-narcotics-deputy-urges-laws.html | STATES REPROVED ON ADDICTION RISE; U.S Narcotics Deputy Urges Laws With Stiffer Penalties to Halt Illicit Traffic | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/cattleman-seized-as-troopers-killer.html | CATTLEMAN SEIZED AS TROOPER'S KILLER | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/2-women-expected-to-get-house-seats.html | 2 WOMEN EXPECTED TO GET HOUSE SEATS | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/yanks-sign-young-hurler-for-bonus-of-50000.html | Yanks Sign Young Hurler For Bonus, of $50,000 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/panel-would-end-pay-curbs-in-priceexempt-industries-wage-unit.html | Panel Would End Pay Curbs In Price-Exempt Industries; WAGE UNIT FAVORS LIFTING SOME CURBS Shipping May Be Affected Johnston Asks Conference | True | By A. A. Raskin | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/new-british-troops-in-korea.html | New British Troops in Korea | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/new-projects-manager-appointed-by-seiberling.html | 'New Projects' Manager Appointed by Seiberling | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/jersey-dav-parley-elects.html | Jersey D.A.V. Parley Elects | True | Special to THE NEN YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/28family-house-sold-yonkers-interests-dispose-of-mt-vernon.html | 28-FAMILY HOUSE SOLD; Yonkers Interests Dispose of Mt. Vernon Apartments | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/enlarges-farm-in-connecticut.html | Enlarges Farm in Connecticut | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/de-vicenzo-and-ransom-triumph-in-inverness-bestball-matches-capture.html | De Vicenzo and Ransom Triumph In Inverness Best-Ball Matches; Capture Professional Test on Toledo Links With Plus 9 Score-- Snead and Ferrier Next-- Mangrum Duo Ties for Third | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/reds-check-phils-31-then-lose-42-nicholsons-tworun-homer-in-the.html | REDS CHECK PHILS, 3-1, THEN LOSE, 4-2; Nicholson's Two-Run Homer in the Ninth Inning of Second Game Beats Cincinnati | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/j-kozins-honored-at-dinner.html | J. Kozins Honored at Dinner | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mertens-retains-honors-keeps-senior-title-in-state-cycling-meet-at.html | MERTENS RETAINS HONORS; Keeps Senior Title in State Cycling Meet at Flushing | True | | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/paint-firm-sells-old-bronx-plant-factory-on-east-141st-street-in.html | PAINT FIRM SELLS OLD BRONX PLANT; Factory on East 141st Street in New Hands After 75 Years--Houses Bought | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/end-of-worrying-urged-dr-kinsolving-bids-everyone-help-dispel.html | END OF WORRYING URGED; Dr. Kinsolving Bids Everyone Help Dispel Disquietude | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/jewish-center-dedicated-mayor-lauds-brooklyn-unit-as-a-civic-forum.html | JEWISH CENTER DEDICATED; Mayor Lauds Brooklyn Unit as a Civic Forum | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ha-mendelson-speedboat-racer-sports-1937-man-of-year-who-won.html | H.A. MENDELSON, SPEED-BOAT RACER; Sport's 1937 'Man of Year,' Who Won President's and Gold Cups, Dies on Coast Defeated Italian for Trophy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mock-air-foe-hits-each-vital-target-cooperation-of-ali-observers-is.html | MOCK AIR FOE HITS EACH VITAL TARGET; Cooperation of Ali Observers Is Stressed After 3 Days of Drill in 19 States Eastern Defense Imperfect Local Penetration Achieved | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/funny-clowns-out-2-satellites-rule-circuses-will-shed-bourgeois.html | FUNNY CLOWNS OUT, 2 SATELLITES RULE; Circuses Will Shed Bourgois Japes and Jesters--Party Line in All Three Rings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/new-texas-eastern-division.html | New Texas Eastern Division | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/burglars-seize-safe-in-croker-residence.html | BURGLARS SEIZE SAFE IN CROKER RESIDENCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/6-die-in-danube-ship-explosion.html | 6 Die in Danube Ship Explosion | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/pal-to-operate-75-play-centers-streets-and-grounds-to-begin.html | P.A.L. TO OPERATE 75 PLAY CENTERS; Streets and Grounds to Begin Providing Summer Fun in the City Next Monday MANY GAMES AVAILABLE Commissioner Nolan Declares the Program Is Designed to Redirect Idle Hours Closed to Traffic | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/guerrillas-active-in-vietnam-sector-keep-villagers-tense-although.html | GUERRILLAS ACTIVE IN VIETNAM SECTOR; Keep Villagers Tense Although Major Battlefronts in IndoChinese War Are in North | True | By Henry Lieberman Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/two-britons-drive-record-93112-mph-for-24-hours-to-capture-french.html | Two Britons Drive Record 93.112 M.P.H. For 24 Hours to Capture French Auto Race | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/error-jails-shanghai-printers.html | 'Error' Jails Shanghai Printers | True | | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/spellman-brands-stalin-persecutor-at-stepinac-school-graduation-he.html | SPELLMAN BRANDS STALIN PERSECUTOR; At Stepinac School Graduation He Cites Jailing of Prelates, Killing of Priests and Nuns Another Stepinac Case" Pray at St. Patrick's for Victims | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/longterm-performer.html | LONG-TERM PERFORMER | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/van-fleet-hails-greek-troops.html | Van Fleet Hails Greek Troops | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/red-cross-group-meets-governors-list-three-violators-of-fundraising.html | RED CROSS GROUP MEETS; Governors List Three Violators of Fund-Raising Policy | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/unionists-ouster-rocks-soviet-bloc-rumanias-action-held-warning.html | UNIONISTS' OUSTER ROCKS SOVIET BLOC; Rumania's Action Held Warning That Their Function Is to Get Work Out of Workers | True | By John MacCormac Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/long-island-loses-to-bostwick-field-bostwicks-50yard-shot-with-20.html | LONG ISLAND LOSES TO BOSTWICK FIELD; Bostwick's 50-Yard Shot With 20 Seconds Left Gains 9-8 Victory in Polo Match | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hopes-for-easing-of-steel-dashed-heavy-defense-demand-dims-all.html | HOPES FOR EASING OF STEEL DASHED; Heavy Defense Demand Dims All Prospects of Increased Supplies by Next Fall Priority System Falls Apart HOPES FOR EASING OF STEEL DASHED No Easing Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/nazi-general-released-french-free-defender-of-brest-bridgehead.html | NAZI GENERAL RELEASED; French Free Defender of Brest Bridgehead Because of Age | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/tries-to-drown-swims-woman-leaps-160-feet-into-the-arthur-kill.html | TRIES TO DROWN, SWIMS; Woman Leaps 160 Feet Into the Arthur Kill, Breaks Spine, Lives | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/legal-fight-pressed-against-segregation.html | LEGAL FIGHT PRESSED AGAINST SEGREGATION | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/rabbi-cites-task-for-jews-in-us-says-settling-of-dp-problems-and.html | RABBI CITES TASK FOR JEWS IN U.S.; Says Settling of D.P. Problems and the Creation of State of Israel Mark 'Turning Point' | True | By Irving Spiegel Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/chinese-revolt-reported-red-regiment-is-said-to-have-joined.html | CHINESE REVOLT REPORTED; Red Regiment Is Said to Have Joined Nationalist Guerrillas | True | | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/25-new-schools-proposed-for-city-board-approves-58000000-building.html | 25 NEW SCHOOLS PROPOSED FOR CITY; Board Approves $58,000,000 Building Program for 1952, $25,000,000 for Future Work Board Approves 25 New Schools Costing City $58,000,000 in 1952 Hopeful of Acceptance | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/truman-speaks-today-revises-talk-in-tennessee-in-the-light-of-malik.html | TRUMAN SPEAKS TODAY; Revises Talk in Tennessee in the Light of Malik Proposal | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/us-tells-korea-story-state-departments-anniversary-information.html | U.S. TELLS KOREA STORY; State Department's Anniversary Information Program Is Big | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/plastic-fabrics-easily-cleaned-new-patterns-for-upholstery-suggest.html | PLASTIC FABRICS EASILY CLEANED; New Patterns for Upholstery Suggest Way to Reduce Housekeeping Time | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/shoemaker-tennis-victor.html | Shoemaker Tennis Victor | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/masonic-infirmary-started.html | Masonic Infirmary Started | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ore-carriertanker-a-sea-rarity-will-be-built-by-norwegian-line.html | Ore Carrier-Tanker, a Sea Rarity, Will Be Built by Norwegian Line; Swedish Yard Will Construct Her for African Run--Three Other Vessels Ordered | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/bushwicks-triumph-43-10.html | Bushwicks Triumph, 4-3, 1-0 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/margaret-truman-among-100000-racegoers-who-see-sicambre-win-grand.html | Margaret Truman Among 100,000 Racegoers Who See Sicambre Win Grand Prix de Paris | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/south-koreans-in-japan-oppose-a-halt-at-38th.html | South Koreans in Japan Oppose a Halt at 38th | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hogans-craft-in-front-scores-in-luders-16-class-at-riverside-y.c.html | HOGAN'S CRAFT IN FRONT; Scores in Luders 16 Class at Riverside Y.C. Regatta | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/weekend-queens-bus-strike-threatened-citys-transfers-called-bar-to.html | Week-End Queens Bus Strike Threatened; City's Transfers Called Bar to Pay Increase | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/20-parties-entered-in-israeli-election.html | 20 PARTIES ENTERED IN ISRAELI ELECTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/study-of-us-way-set-for-europeans-home-of-a-countercommunist.html | STUDY OF 'U.S. WAY' SET FOR EUROPEANS; HOME OF A COUNTER-COMMUNIST PROJECT IN VIRGINIA | True | By William G. Weart Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/2-constellations-in-bogota-run.html | 2 Constellations in Bogota Run | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/bethpage-in-front-65-defeats-hempstead-poloists-as-lynch-and-owen.html | BETHPAGE IN FRONT, 6-5; Defeats Hempstead Poloists as Lynch and Owen Excel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/pittsburgh-stores-resold.html | Pittsburgh Stores Resold | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/us-army-officers-to-study-in-lebanon-preparation-seen-for-liaison.html | U.S. Army Officers to Study in Lebanon; Preparation Seen for Liaison With Arabs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/arms-choice-complex-problem-of-equipping-fighting-units-for-top.html | Arms Choice Complex; Problem of Equipping Fighting Units for Top Efficiency Has Many Factors Factors in Increased Cost Tank Tracks Expensive | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/world-split-decried-at-y-convention.html | WORLD SPLIT DECRIED AT 'Y' CONVENTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/news-of-the-screen-ethel-waters-signed-by-kramer-to-repeat-her.html | NEWS OF THE SCREEN; Ethel Waters Signed by Kramer to Repeat Her Stage Role in 'Member of the Wedding' at Columbia New Version of Movie Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/columbia-nine-en-route-due-in-brazil-today-for-series-of-games-at.html | COLUMBIA NINE EN ROUTE; Due in Brazil Today for Series of Games at Sao Paulo | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/democrats-to-confer-fight-for-freedom-rally-is-slated-here-thursday.html | DEMOCRATS TO CONFER; 'Fight for Freedom' Rally is Slated Here Thursday | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dartmouth-foundation-plan-honoring-dr-tucker-will-stress-spiritual.html | DARTMOUTH FOUNDATION; Plan Honoring Dr. Tucker Will Stress Spiritual Growth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/small-plants-bill-is-slated-to-pass-house-this-week.html | Small Plants Bill Is Slated To Pass House This Week | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/backs-senate-film-record-bill.html | Backs Senate Film Record Bill | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mnutt-called-rhee-aide-is-registered-as-south-korean-agent-senator.html | M'NUTT CALLED RHEE AIDE; Is Registered as South Korean Agent, Senator Johnson Says | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/tj-connors-fiance-of-ruth-loughridge.html | T.J. CONNORS FIANCE OF RUTH LOUGHRIDGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/formosa-gain-reported-head-of-us-military-mission-says-program-is.html | FORMOSA GAIN REPORTED; Head of U.S. Military Mission Says Program Is Integrated | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/400-make-duffy-pilgrimage.html | 400 Make Duffy Pilgrimage | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/woodlings-homer-gains-53-victory-the-scooter-beats-out-a-bunt-in.html | WOODLING'S HOMER GAINS 5-3 VICTORY; THE SCOOTER BEATS OUT A BUNT IN STADIUM GAME | True | By James P. Dawson | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/jersey-area-supports-eisenhower-for-1952.html | JERSEY AREA SUPPORTS EISENHOWER FOR 1952 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/evil-within-held-gravest-us-peril-dr-baker-calls-for-an-early.html | 'EVIL WITHIN' HELD GRAVEST U.S. PERIL; Dr. Baker Calls for an Early Awakening--Calls Material Success National Tomb | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/financial-times-index.html | Financial Times' Index | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/marjorie-holman-wed-radcliffe-alumna-is-bride-here-of-bernard.html | MARJORIE HOLMAN WED; Radcliffe Alumna Is Bride Here of Bernard Sunshine | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/smiths-star-yacht-wins-leads-etchells-shillalah-in-arms-cup-race-at.html | SMITH'S STAR YACHT WINS; Leads Etchells' Shillalah in Arms Cup Race at Noroton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/glove-makers-elect-slate.html | Glove Makers Elect Slate | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/elected-to-directorates-of-petroleum-concerns.html | Elected to Directorates Of Petroleum Concerns | True | Bachrach | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/spears-sell-holdings-in-retail-store-chain.html | SPEARS SELL HOLDINGS IN RETAIL STORE CHAIN | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/athletics-defeat-browns-by-83-71-zernial-bats-in-7-runs-with-2.html | ATHLETICS DEFEAT BROWNS BY 8-3, 7-1; Zernial Bats In 7 Runs With 2 Homers, Double in First Game--Shantz Scores | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/purpose-to-existence-dr-maclennan-says-god-in-christ-justifies-it.html | PURPOSE TO EXISTENCE; Dr. MacLennan Says 'God in Christ' Justifies It | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/tommy-fine-hurls-nohitter.html | Tommy Fine Hurls No-Hitter | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/air-strikers-offer-to-work-in-truce-pilots-for-united-wire-truman.html | AIR STRIKERS OFFER TO WORK IN 'TRUCE'; Pilots for United Wire Truman Their Willingness to Return Pending Further Talks New Strike Is Called Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/red-sox-gain-even-break-with-white-sox-before-34869-fans-at-fenway.html | Red Sox Gain Even Break With White Sox Before 34,869 Fans at Fenway Park; AN INSIDE-THE-PARK HOME RUN IN BOSTON GAME | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ship-line-shifts-terminal.html | Ship Line Shifts Terminal | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/graduation-held-in-st-patricks.html | Graduation Held in St. Patrick's | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/us-aid-in-china-hinted-sparkman-indicates-support-for-antired.html | U.S. AID IN CHINA HINTED; Sparkman Indicates Support for Anti-Red Guerrillas | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/disalle-fears-10-beef-rise.html | DiSalle Fears 10% Beef Rise | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/cain-for-blasting-manchurian-bases-senator-would-so-force-peace.html | CAIN FOR BLASTING MANCHURIAN BASES; Senator Would So Force Peace --Hope Is to End Inquiry Today With O'Donnell Urges Allies Rush Aid Political Aspects Analyzed | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/oldtime-flowers-put-on-wallpaper-new-wallpaper-pattern-of.html | OLD-TIME FLOWERS PUT ON WALLPAPER; NEW WALLPAPER PATTERN OF HOLLYHOCKS | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/books-being-sent-to-childrens-camps.html | BOOKS BEING SENT TO CHILDREN'S CAMPS | True | The New York Times | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dorothy-kohl-wed-to-david-s-gifford-has-3-attendants-at-marriage-to.html | DOROTHY KOHL WED TO DAVID S. GIFFORD; Has 3 Attendants at Marriage to Alumnus of Dartmouth in Durham (N.H.) Church | True | Special to THE NEW YORK TIMES.Richard D. Merritt | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/sanitation-pay-threat-union-head-talks-of-slowdown-to-force.html | SANITATION PAY THREAT; Union Head Talks of Slowdown to Force Increase by City | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/kefauver-is-wary-on-gamblers-tax-says-levy-would-be-as-good-as-us.html | KEFAUVER IS WARY ON GAMBLERS TAX; Says Levy Would Be as Good as U.S. 'Quasi-Legalization' of Outlawed Business Senate Emphatic in Its Stand Some Gaming Devices Taxed | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/named-master-distiller-of-park-tilford-unit.html | Named Master Distiller Of Park & Tilford Unit | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/front-page-1-no-title-majority-cites-law.html | Front Page 1 -- No Title; Majority Cites Law | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/chinese-red-radio-silent-on-soviet-truce-proposal.html | Chinese Red Radio Silent On Soviet Truce Proposal | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/curbing-a-demonstration-by-communist-youth-in-berlin.html | CURBING A DEMONSTRATION BY COMMUNIST YOUTH IN BERLIN | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/fur-union-strikes-today-8000-members-will-quit-650-shops-here-on.html | FUR UNION STRIKES TODAY; 8,000 Members Will Quit 650 Shops Here on Pay Issue | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/fords-winning-streak-stopped-by-legion-nine.html | Ford's Winning Streak Stopped by Legion Nine | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/sunday-a-horse-usually-quiet-as-his-name-puts-peaceful-brooklyn.html | Sunday, a Horse Usually Quiet as His Name, Puts Peaceful Brooklyn Area in Uproar | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/miss-alice-peck-is-wed.html | Miss Alice Peck Is Wed | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/new-camp-for-blind-dedicated.html | New Camp for Blind Dedicated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/afl-company-union-disbanded-by-board.html | A.F.L. COMPANY UNION DISBANDED BY BOARD | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hong-kong-rush-near-end-traders-hurry-out-cargo-to-beat-deadline-on.html | HONG KONG RUSH NEAR END; Traders Hurry Out Cargo to Beat Deadline on Controls | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/barbara-prigozen-married.html | Barbara Prigozen Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/javits-asks-unity-against-tammany-calls-on-republicans-to-join-with.html | JAVITS ASKS UNITY AGAINST TAMMANY; Calls on Republicans to Join with Liberals in Nominating City Council President Plea For Nonpartisan Action Parley on Coalition Urged | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hodges-hits-three-fourbaggers-but-pirates-top-brooks-107-54-dodger.html | Hodges Hits Three Four-Baggers, But Pirates Top Brooks, 10-7, 5-4; Dodger Slugger Connects Twice in Opener, Clouts No. 24 in Second Game--Pafko Drives Two Homers for Losers Finish Trip With 9-4 Mark Kiner Connects in First | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/trabert-tops-tuero-at-net.html | Trabert Tops Tuero at Net | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/2-chinese-brothers-fly-to-father-here.html | 2 CHINESE BROTHERS FLY TO FATHER HERE | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/patterns-of-the-times-return-of-the-petticoat-new-vogue-adaptable.html | Patterns of The Times: Return of the Petticoat; New Vogue, Adaptable to Romantic Styles, Has General Appeal Use Determines Material It's General Utility Pattern | True | By Virginia Pope | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/jones-is-credited-with-107-triumph-giants-righthander-excels-in.html | JONES IS CREDITED WITH 10-7 TRIUMPH; Giants' Right-Hander Excels in Relief as Mates Rally for Victory Over Cubs Lockman Clouts Double Mueller Gets Four Hits | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/wilson-to-address-ad-parley.html | Wilson to Address Ad Parley | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/133000-for-deaths-in-korea.html | $133,000 for Deaths in Korea | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ends-40-years-in-pastorate.html | Ends 40 Years in Pastorate | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/timpsondriggs-triumph-top-grant-and-stuart-5-and-4-in-rockaway-golf.html | TIMPSON-DRIGGS TRIUMPH; Top Grant and Stuart, 5 and 4, in Rockaway Golf Final | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/40-air-crash-victims-are-buried-in-africa.html | 40 AIR CRASH VICTIMS ARE BURIED IN AFRICA | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/steinkraus-first-in-riding-tryouts-scores-at-westport-to-gain-us.html | STEINKRAUS FIRST IN RIDING TRYOUTS; Scores at Westport to Gain U.S. Olympic Trial Finals --Trader Bedford Wins THE CLASS AWARDS Title to Erin-Go-Bragh THE CLASS WINNERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/coop-on-gramercy-park-sold.html | 'Co-op' on Gramercy Park Sold | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/chilean-strike-settled-big-copper-mine-tieup-ending-today.html | CHILEAN STRIKE SETTLED; Big Copper Mine Tie-Up Ending Today, Government Reports | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/southeastern-cottons-makes-officer-a-director.html | Southeastern Cottons Makes Officer a Director | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/barbarism-in-hungary.html | BARBARISM IN HUNGARY | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/stranahan-victor-over-blair-7-and-6-he-wins-western-amateur-golf.html | STRANAHAN VICTOR OVER BLAIR, 7 AND 6; He Wins Western Amateur Golf Laurels for Third Time-- Gets 68 in Morning A First Round 68 Sinks a 30-Footer | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/veteran-tells-of-atlantic-trip-in-33foot-boat-with-dog-crew-crossed.html | Veteran Tells of Atlantic Trip In 33-Foot Boat With Dog 'Crew'; CROSSED THE OCEAN IN SMALL SLOOP | True | The New York Times | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/chinas-reds-boast-of-building-gains-are-pushing-construction-and.html | CHINA'S REDS BOAST OF BUILDING GAINS; Are Pushing Construction and Rehabilitation--Hwai Flood Control Work Is Hailed Work Began Last Year Peasants Called Enthusiastic | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/pulp-paper-output-expanding-in-south-100000000-outlay-planned-for.html | PULP, PAPER OUTPUT EXPANDING IN SOUTH; $100,000,000 Outlay Planned for New Industry Facilities Within Next Few Years AREA NATURAL TREE FARM Growth 2 to 4 Times Faster Than Elsewhere With Annual Income $2,300,000,000 2.3 Billion Annual Increase Other Developments Listed PULP, PAPER OUTPUT EXPANDING IN SOUTH | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/queens-woman-dies-in-crash.html | Queens Woman Dies in Crash | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/school-for-survival.html | SCHOOL FOR SURVIVAL | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/robbins-takes-shawnee-golf.html | Robbins Takes Shawnee Golf | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/miss-murrays-nuptials-she-is-wed-in-port-washington-to-stuart.html | MISS MURRAY'S NUPTIALS; She Is Wed in Port Washington to Stuart Eugene Price Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/12-british-tankers-still-held-in-iran-following-nationalization-of.html | 12 BRITISH TANKERS STILL HELD IN IRAN; FOLLOWING NATIONALIZATION OF OIL BY IRANIAN GOVERNMENT | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/the-cricket-in-the-tv-set.html | THE CRICKET IN THE TV SET | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dr-martin-is-dead-fox-film-official-studio-medical-director-was-a.html | DR. MARTIN IS DEAD FOX FILM OFFICIAL; Studio Medical Director Was a Former Officer in Pacific --Louella Parsons' Husband | True | The New York Times, 1948 | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/letters-to-the-times-fepc-order-urged-vigorous-action-asked-of.html | Letters to The Times; F.E.P.C. Order Urged Vigorous Action Asked of President in Present Emergency Stern Measures for Narcotics Sellers Signing Japanese Treaty Participation of Nationalist China Is Deemed Necessary to Pact Broader Sales Taxes Advocated BRUCE BLIVEN, LEO CHERNE, JULES COHEN, Rt. Rev. CORNELIUS J. DREW, JOHN ELLIS, JAMES T. FARRELL,Rev. HARRY EMERSON FOSDICK,GEORGE K. HUNTON, MORRIS IUSHEWITZ, HORACE KALLEN, WILLIAM H. KILPATRICK, ERNEST O. MELBY, OREN ROOT, Rabbi WILLIAM F. ROSENBLUM, CHANNING H. TOBIAS, CHARLES ZIMMERMAN. | True | ABRAHAM KAPLAN,HAROLD RIEGELMANREDINGTON FISKE. | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mexican-booters-win-atlante-victor-over-stuttgart-of-germany-4-to-0.html | MEXICAN BOOTERS WIN; Atlante Victor Over Stuttgart of Germany, 4 to 0 | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/bulgaria-ousts-farm-minister.html | Bulgaria Ousts Farm Minister | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/reserve-officers-elect.html | Reserve Officers Elect | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/yugoslav-plan-backed-us-allows-move-to-use-relief-food-profits-for.html | YUGOSLAV PLAN BACKED; U.S. Allows Move to Use Relief Food Profits for Welfare | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/news-of-food-prices-reduced-on-all-types-of-salad-oils-old-world.html | News of Food; Prices Reduced on All Types of Salad Oils; Old World Dishes Listed; Brides Get Advice Laid to Drop in Demand Leaflet by Rokeach Cooking for Two | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/freeport-co-may-cut-sulphur-allocations.html | FREEPORT CO. MAY CUT SULPHUR ALLOCATIONS | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/rhee-to-send-aide-to-us-former-chief-of-south-korean-forces-has.html | RHEE TO SEND AIDE TO U.S.; Former Chief of South Korean Forces Has Special Mission | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/fire-in-argentine-us-consulate.html | Fire in Argentine U.S. Consulate | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/investor-purchases-new-rochelle-house.html | INVESTOR PURCHASES NEW ROCHELLE HOUSE | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/bottles-flung-at-robinson-in-berlin-as-foul-later-voided-ends-bout.html | Bottles Flung at Robinson in Berlin As `Foul,' Later Voided, Ends Bout; BERLIN FANS RIOT AT ROBINSON BOUT German Commissioner Resigns | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/stephens-mustang-wins-cruise.html | Stephens' Mustang Wins Cruise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/adenauer-bids-us-alter-saar-policy-bonn-leader-calls-on-britain.html | ADENAUER BIDS U.S. ALTER SAAR POLICY; Bonn Leader Calls on Britain Also to End Her Support of France on Territory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/fdic-member-banks-to-get-68706890-in-credits-against-assessments.html | F.D.I.C. Member Banks to Get $68,706,890 In Credits Against Assessments for July | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/need-of-preparing-for-marriage-seen-dr-megaw-urges-education-of.html | NEED OF PREPARING FOR MARRIAGE SEEN; Dr. Megaw Urges Education of Young People to Take 'Bitter With the Sweet' | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/aau-picks-teams-for-tours-in-track.html | A.A.U. PICKS TEAMS FOR TOURS IN TRACK | True | | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mary-c-woll-affianced-washington-girl-to-be-the-bride-of-donald.html | MARY C. WOLL AFFIANCED; Washington Girl to Be the Bride of Donald Grant Geddes 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031570 | B00000308914 |
| 1951-06-25 | 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/advertising-news-and-notes-new-video-set-drive-planned-florida.html | Advertising News and Notes; New Video Set Drive Planned Florida Citrus in Newspapers Campaign for Kentucky Drink Accounts Personnel Notes | True | | 1979-07-02 | RE0000031570 | B00000308914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/two-communists-bailed-10000-each-supplied-by-friend-of-civil-rights.html | TWO COMMUNISTS BAILED; $10,000 Each Supplied by Friend of Civil Rights Congress | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/steel-output-tops-2-million-tons-for-17th-consecutive-record-week.html | Steel Output Tops 2 Million Tons For 17th Consecutive Record Week; Continued High Rate Means 106,000,000 Tons This Year--First Six Months Exceed 1950 Period by 5,000,000 | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/iwo-dissolution-ordered-by-court-artist-head-of-iwo.html | I.W.O. DISSOLUTION ORDERED BY COURT; ARTIST HEAD OF I.W.O. | True | The New York Times Studio | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/salvage-ships-aid-freight.html | Salvage Ships Aid Freight | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/belgrade-cautions-west-warns-of-a-hidden-motive-by-soviet-in-korean.html | BELGRADE CAUTIONS WEST; Warns of a Hidden Motive by Soviet in Korean Plan | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/traffic-accidents-drop-12-deaths-in-week-equal-year-ago-but-fewer.html | TRAFFIC ACCIDENTS DROP; 12 Deaths in Week Equal Year Ago but Fewer Are Injured | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/wool-seen-firming-at-20-rise-in-year-mills-have-cut-fall-prices-up.html | WOOL SEEN FIRMING AT 20% RISE IN YEAR; Mills Have Cut Fall Prices Up to 20%, but Apparel Trades Demand Deeper Slashes DEFENSE BUYING A FACTOR Government Took 25 to 30% of Total Apparel Wool in This Fiscal Year | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/philadelphia-aide-gets-divorce.html | Philadelphia Aide Gets Divorce | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/army-opens-contract-inquiry.html | Army Opens Contract Inquiry | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/ceramics-imitate-sculptured-stone-a-ceramic-waterfowl.html | CERAMICS IMITATE SCULPTURED STONE; A CERAMIC WATERFOWL | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/peace-or-propaganda.html | PEACE OR PROPAGANDA? | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/truman-and-baruch-meet-by-chance-and-have-chat.html | Truman and Baruch Meet By Chance and Have Chat | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dullzell-resigns-stage-union-post-head-of-associated-actors-and.html | DULLZELL RESIGNS STAGE UNION POST; Head of Associated Actors and Artistes Group Quits Over Equity-A.G.M.A. Row | True | By Louis Calta | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/glidden-to-consolidate-units.html | Glidden to Consolidate Units | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/penn-crew-leaves-for-henley.html | Penn Crew Leaves for Henley | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/iron-range-visited-by-railway-women.html | IRON RANGE VISITED BY RAILWAY WOMEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/jersey-slayer-gets-life.html | Jersey Slayer Gets Life | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/25-bookies-sentenced-12-others-wait-in-jersey-court-but-judge-runs.html | 25 BOOKIES SENTENCED; 12 Others Wait in Jersey Court, but Judge Runs Out of Time | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/indonesia-harassed-by-growing-strikes.html | INDONESIA HARASSED BY GROWING STRIKES | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/lure-set-for-18-on-island-navy-to-drop-leaflets-assuring-japanese.html | LURE SET FOR 18 ON ISLAND; Navy to Drop Leaflets Assuring Japanese World War Is Over | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/schwartz-gains-at-net-favorite-wins-from-charlop-in-eastern-clay.html | SCHWARTZ GAINS AT NET; Favorite Wins From Charlop in Eastern Clay Courts Play | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sale-of-mayflower-hotel-to-hilton-chain-for-2600000-approved-by.html | Sale of Mayflower Hotel to Hilton Chain For $2,600,000 Approved by High Court | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/guild-head-deplores-newspaper-mergers.html | GUILD HEAD DEPLORES NEWSPAPER MERGERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/foe-fights-harder-on-korean-fronts-sovietbuilt-jets-again-try-to.html | FOE FIGHTS HARDER ON KOREAN FRONTS; Soviet-Built Jets Again Try to Challenge U. N. Superiority in Air Below Manchuria FOE FIGHTS HARDER ON KOREAN FRONTS Full Regiment in Position Planes Plaster a Ridge Ships Shell Strongpoints KOREAN COMBAT VETERANS, HOME ON ROTATION, ARRIVE ON THE COAST | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/accountants-sift-costs-of-defense-rapid-amortization-of-plant.html | ACCOUNTANTS SIFT COSTS OF DEFENSE; Rapid Amortization of Plant Facilities Is Proper, Blough Tells Chicago Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/pittsburgh-banker-named-to-hk-porter-co-board.html | Pittsburgh Banker Named To H.K. Porter Co. Board | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/soviet-believed-eying-iran-as-two-stalemates-appear-tense-forces-in.html | Soviet Believed Eying Iran As Two Stalemates Appear; Tense Forces in Near East Favor Russia's Return to Old Arena of Power Interest | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/truce-offer-scored-united-air-lines-president-criticizes-pilots-bid.html | TRUCE OFFER SCORED; United Air Lines President Criticizes Pilots' Bid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/may-1-loyalty-day-urged.html | May 1 'Loyalty Day' Urged | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/text-of-presidents-address-in-tennessee-at-dedication-of-air.html | Text of President's Address in Tennessee at Dedication of Air Research Center; A WELCOME BY THE PRESIDENT IN TENNESSEE | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-palletmover-introduced.html | New Pallet-Mover Introduced | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/laurence-j-hirsch-jr-weds-miss-grossman.html | LAURENCE J. HIRSCH JR. WEDS MISS GROSSMAN | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/patricia-bancker-becomes-fiancee-mount-holyoke-senior-will-be-wed.html | PATRICIA BANCKER BECOMES FIANCEE; Mount Holyoke Senior Will Be Wed to Pfc. John M. Duane Jr. of Fort Bragg, Colgate, '49 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/stock-offer-revised-canadian-breweries-approves-higher-bid-for.html | STOCK OFFER REVISED; Canadian Breweries Approves Higher Bid for National | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/books-of-the-times-she-understands-yaquis.html | Books of The Times; She Understands Yaquis | True | By Orville Prescott | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-cargo-ships-to-cost-us-more-contracts-let-for-next-five-in-atom.html | NEW CARGO SHIPS TO COST U.S. MORE; Contracts Let for Next Five in 'Atom Age' Fleet Run Million Higher on Each | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/connecticut-issues-directory.html | Connecticut Issues Directory | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/ohio-double-pays-3645.html | Ohio Double Pays $3,645 | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/grattan-mckiyo-retired.html | Grattan McKiyo Retired | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/detroit-to-receive-bids.html | Detroit to Receive Bids | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/slaying-in-harlem-under-us-inquiry-federal-grand-jury-studying.html | SLAYING IN HARLEM UNDER U.S. INQUIRY; Federal Grand Jury Studying Shooting of Negro Veteran by 2 City Policemen | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/jc-willever-dies-telegraphy-dean-retired-first-vice-president-of.html | J.C. WILLEVER DIES; TELEGRAPHY DEAN; Retired First Vice President of Western Union Served 63 Years With Company | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/currier-and-ives-on-linen.html | Currier and Ives on Linen | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/illegal-parking.html | ILLEGAL PARKING | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/price-ceilings-set-on-chrysler-v8s-basic-engine-changes-cited.html | PRICE CEILINGS SET ON CHRYSLER V-8'S; Basic Engine Changes Cited-- Fleischmann to Be Named Defense Production Head Retail Base-Price Schedule SLATED FOR NEW POST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/plans-primary-contest-queens-district-attorney-will-seek-judicial.html | PLANS PRIMARY CONTEST; Queens District Attorney Will Seek Judicial Post | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/egyptian-peasants-storm-estate.html | Egyptian Peasants Storm Estate | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/maxine-andrews-has-operation.html | Maxine Andrews Has Operation | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/james-a-burden-marries-in-paris-member-of-noted-family-weds-mrs.html | JAMES A. BURDEN MARRIES IN PARIS; Member of Noted Family Weds Mrs. Elizabeth Leake Walker --H.F. Byrd Jr. Escorts Bride | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/aide-to-cashmore-retires.html | Aide to Cashmore Retires | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dwellings-bought-in-jersey.html | Dwellings Bought in Jersey | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/narcotics-sale-charged-mckeesport-priest-says-drugs-are-going-to.html | NARCOTICS SALE CHARGED; McKeesport Priest Says Drugs Are Going to Teen-Agers | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/64suite-building-leads-li-trading-forest-hills-realty-assessed-at.html | 64-SUITE BUILDING LEADS L.I. TRADING; Forest Hills Realty Assessed at $240,000--Taxpayer and Houses in Other Deals | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mistrial-is-demanded-for-kamp-in-contempt.html | MISTRIAL IS DEMANDED FOR KAMP IN CONTEMPT | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/vast-traffic-jam-to-end-tomorrow-south-lanes-of-henry-hudson.html | VAST TRAFFIC JAM TO END TOMORROW; South Lanes of Henry Hudson Parkway Will Be Reopened After 6-Week Turmoil BUT LESSER TIE-UP BEGINS North Roadway Will Close for Repairs--City Is Set to Ease Auto Snarls | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/betty-puts-finis-to-love-story.html | Betty Puts Finis to Love Story | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/bonds-and-shares-on-london-market-russian-peace-move-in-korea-has.html | BONDS AND SHARES ON LONDON MARKET; Russian Peace Move in Korea Has Little Effect on Trading--British Funds Advance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/peace-talks-raise-confusion-in-army-men-in-training-are-doubtful.html | PEACE TALKS RAISE CONFUSION IN ARMY; Men in Training Are Doubtful About Country's Objectives, Put Minds on Getting Out | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/wood-field-and-stream-school-tuna-late-but-blues-and-stripers-give.html | Wood, Field and Stream; School Tuna Late, but Blues and Stripers Give Sport for Off-Shore Anglers | True | By Raymond R. Camp | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/kocsis-67-leads-in-college-golf-detroit-player-clips-course.html | KOCSIS' 67 LEADS IN COLLEGE GOLF; Detroit Player Clips Course Record--Cochell Gains in N. C. A. A. Tennis | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/yanks-beat-dodgers-in-tenth-before-71289-giants-down-red-sox-the.html | Yanks Beat Dodgers in Tenth Before 71,289; Giants Down Red Sox; THE SCOOTER PILFERS A BASE AT THE STADIUM | True | By Roscoe McGowen | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/japan-pact-signing-expected-on-sept-1-dulles-aide-says-treaty-will.html | JAPAN PACT SIGNING EXPECTED ON SEPT. 1; Dulles' Aide Says Treaty Will Be Short One--Concedes Some Reparations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/named-to-new-phone-post.html | Named to New Phone Post | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sara-rossman-engaged-grinnell-college-alumna-will-be-wed-to-cw.html | SARA ROSSMAN ENGAGED; Grinnell College Alumna Will Be Wed to C.W. Carpenter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/aim-to-curb-bullies-wedemeyer-advises.html | AIM TO CURB BULLIES, WEDEMEYER ADVISES | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/shipping-news-and-notes-coast-guard-ending-inquiry-into-sinking.html | Shipping News and Notes; Coast Guard, Ending Inquiry Into Sinking, Hears Captain of Jack Again | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/navy-bars-aid-in-strike-struck-lines-supervisors-man-boat-to-move.html | NAVY BARS AID IN STRIKE; Struck Line's Supervisors Man Boat to Move 800 Workers | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/us-outlines-plan-of-care-for-aged-ewing-proposes-hospital-aid-as.html | U.S. OUTLINES PLAN OF CARE FOR AGED; Ewing Proposes Hospital Aid as Adjunct of Social Security at No Payroll Tax Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/loans-for-rural-power.html | Loans for Rural Power | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/fashions-new-groups-of-junior-clothes-offered-shopper-who-putsoff.html | Fashions: New Groups of Junior Clothes Offered; Shopper Who 'PutsOff' Buying Is Now Lucky in Youthful Styles | True | The New York Times Studio | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/harvester-cuts-some-prices.html | Harvester Cuts Some Prices | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/named-to-barnard-post.html | Named to Barnard Post | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/florman-confirmed-as-envoy.html | Florman Confirmed as Envoy | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/daughter-to-fc-tanners-jr.html | Daughter to F.C. Tanners Jr. | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/citys-idlers-amaze-brooklyn-pa-native.html | CITY'S IDLERS AMAZE BROOKLYN, PA., NATIVE | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/rabbis-defended-on-religious-issue-opposition-to-free-time-in.html | RABBIS DEFENDED ON RELIGIOUS ISSUE; Opposition to Free Time in Schools Seen Backed by All Jewish Groups | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/machines-to-speed-students-reading-learning-to-read-by-instruments.html | MACHINES TO SPEED STUDENTS' READING; LEARNING TO READ BY INSTRUMENTS AT PORT WASHINGTON | True | By Leonard Buder Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/exports-to-continue-using-do97-rating.html | EXPORTS TO CONTINUE USING D.O.-97 RATING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sherman-off-on-tour-chief-of-naval-operations-will-inspect-far-east.html | SHERMAN OFF ON TOUR; Chief of Naval Operations Will Inspect Far East Bases | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/west-practices-convoy-safety.html | West Practices Convoy Safety | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/n-c-a-a-abandons-tourney-in-garden.html | N. C. A. A. ABANDONS TOURNEY IN GARDEN | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/segregation-rule-praised-by-byrnes-federal-verdict-on-schools-order.html | SEGREGATION RULE PRAISED BY BYRNES; Federal Verdict on Schools Order Called 'Unanswerable' One in Liberal Tradition | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/boys-own-state-elects-annual-program-under-legion-starts-at-colgate.html | BOYS OWN 'STATE' ELECTS; Annual Program, Under Legion, Starts at Colgate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/10500000-issue-to-halsey-stuart-group-wins-southern-pacific.html | $10,500,000 ISSUE TO HALSEY, STUART; Group Wins Southern Pacific Equipment Loan, Priced to Yield 2.4% to 3.2% | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/microbiology-center-is-opened.html | Microbiology Center Is Opened | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/biggest-floating-crane-sinks.html | Biggest Floating Crane Sinks | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/strain-upon-soviet-held-factor-in-bid-mounting-economic-pressure.html | STRAIN UPON SOVIET HELD FACTOR IN BID; Mounting Economic Pressure Viewed as Element in Move for Cease-Fire in Korea | True | By Harry Schwartz | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/el-paso-gas-net-rises-90-in-year-income-is-8341981-or-277-a-share-a.html | EL PASO GAS NET RISES 90% IN YEAR; Income Is $8,341,981, or $2.77 a Share, Against $4,392,635 or $1.77 12 Months Ago | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/letters-to-the-times-examining-communism-fordham-universitys.html | Letters to The Times; Examining Communism Fordham University's Courses in Marxist Doctrine Described | True | (Rev.) J. FRANKLIN EWING, S.J. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/coop-suite-on-e-57th-st-sold.html | 'Co-op' Suite on E. 57th St. Sold | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/house-group-votes-wage-board-curbs-approves-15-to-7-plan-to-limit.html | HOUSE GROUP VOTES WAGE BOARD CURBS; Approves, 15 to 7, Plan to Limit Powers to Policy Issues, Increase Public Role | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marine-is-opposed-for-a-joint-chief-collins-calls-corps-specialized.html | MARINE IS OPPOSED FOR A JOINT CHIEF; Collins Calls Corps Specialized Service-- House Group Also Debates Possible Strength | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/american-plastics-corp-appoints-vice-president.html | American Plastics Corp. Appoints Vice President | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/german-press-criticizes-referee-for-handling-of-ray-robinson-bout.html | German Press Criticizes Referee For Handling of Ray Robinson Bout; Nispel's Failure to Complete Count of 10 in First Round Scored-- Newspapers Find U.S. Boxer Guilty of 'Foul' Blows | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/news-of-food-more-shellfish-recipes-stress-the-lure-of-summer.html | News of Food; More Shellfish Recipes Stress the Lure Of Summer Dishes That Are Easy to Make | True | By Jane Nickerson | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-shipping-subsidy-is-opposed-in-canada.html | NEW SHIPPING SUBSIDY IS OPPOSED IN CANADA | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/tax-on-wives-in-africa-un-told-of-belgian-effort-to-stop.html | TAX ON WIVES IN AFRICA; U.N. Told of Belgian Effort to Stop Ruanda-Urundi Polygamy | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/control-extension-is-pushed-as-cio-warns-of-boycott-senate-begins.html | CONTROL EXTENSION IS PUSHED AS C.I.O. WARNS OF BOYCOTT; Senate Begins Debate--House Rules Group Clears Defense Measure for Floor Action PEACE FEELER CONFUSING Rieve Says He Will Ask Unions to Ignore Any Law That Stabilizes Improperly | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/byrd-criticizes-truman-says-policies-imperil-system-of-enterprise.html | BYRD CRITICIZES TRUMAN; Says Policies Imperil System of Enterprise That Reds Fear | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/shipping-rate-to-india-to-rise.html | Shipping Rate to India to Rise | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/adjusted-steel-index-eases.html | Adjusted Steel Index Eases | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/spurns-senate-campaign-representative-howell-of-new-jersey-not.html | SPURNS SENATE CAMPAIGN; Representative Howell of New Jersey Not Interested Now | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/fined-for-overloaded-truck.html | Fined for Overloaded Truck | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/colombia-gold-and-silver-output.html | Colombia Gold and Silver Output | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/atkinson-registers-consecutive-triple-at-aqueduct-track-ham-bone.html | Atkinson Registers Consecutive Triple at Aqueduct Track; HAM BONE, TED ATKINSON UP, SCORING IN FOURTH RACE | True | By Michael Strauss | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/un-unit-to-define-refugee.html | U.N. Unit to Define 'Refugee' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-agnes-buckley-honored.html | Miss Agnes Buckley Honored | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/affianced.html | AFFIANCED | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/layoff-at-canada-ford-5500-furloughedrestriction-on-credit-held.html | LAY-OFF AT CANADA FORD; 5,500 Furloughed--Restriction on Credit Held Responsible | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/best-air-force-bombers-are-compared-to-yanks.html | Best Air Force Bombers Are Compared to Yanks | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mrs-carroll-gains-at-net.html | Mrs. Carroll Gains at Net | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/pastor-named-head-of-depauw.html | Pastor Named Head of DePauw | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/topics-and-sidelights-of-the-day-in-wall-street-hudson-manhattan.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Hudson & Manhattan | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/1952-unesco-budget-is-set-at-8718000.html | 1952 UNESCO BUDGET IS SET AT $8,718,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marion-plays-but-cards-lose.html | Marion Plays, but Cards Lose | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/paris-birthday-fete-enters-final-stage.html | PARIS BIRTHDAY FETE ENTERS FINAL STAGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/700-suppliers-share-plane-job.html | 700 Suppliers Share Plane Job | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/ops-for-rail-rise-when-necessary-witness-for-agency-tells-icc.html | O.P.S. FOR RAIL RISE WHEN 'NECESSARY'; Witness for Agency Tells I.C.C Hearing Inflation Is Issue in Freight Increase Plea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/a-correction.html | A Correction | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/london-may-order-evacuation-in-iran-may-be-forced-to-withdraw-oil.html | LONDON MAY ORDER EVACUATION IN IRAN; May Be Forced to Withdraw Oil Men Unless Pressure on Them Is Halted, Aide Says TEHERAN BILL IS ASSAILED Anti-Sabotage Measure Is Held Grave Deterrent--British Exit Seen Blow to Output | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/10-win-un-essay-prize-all-are-from-countries-outside-usto-make-trip.html | 10 WIN U.N. ESSAY PRIZE; All Are From Countries Outside U.S.-- To Make Trip Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/truck-crash-kills-man-vehicle-topples-on-the-helper-in-collision.html | TRUCK CRASH KILLS MAN; Vehicle Topples on the Helper in Collision in Brooklyn | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/gold-revaluation-called-inevitable-large-private-hoards-point-to.html | GOLD REVALUATION CALLED INEVITABLE; Large Private Hoards Point to Higher Price, President of Transvaal Group Says | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/julius-heide-official-of-candy-company-70.html | JULIUS HEIDE, OFFICIAL OF CANDY COMPANY, 70 | True | Fabian Bachrach | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mkinneys-70-ties-schirmers-in-golf-teams-share-low-net-laurels-in.html | M'KINNEYS 70 TIES SCHIRMERS IN GOLF; Teams Share Low Net Laurels in Father-Son Tourney on Garden City Links BACONS AND ALLENS AT 72 Peeks Score 78 for 3-Stroke Triumph Over Lyons Duo in Low Gross Competition | True | By Peter Brandwein Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/church-names-curatechaplain.html | Church Names Curate-Chaplain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/emerson-radio-adds-5-models-to-52-line.html | EMERSON RADIO ADDS 5 MODELS TO '52 LINE | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/business-failures-rise.html | Business Failures Rise | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/state-names-2-hospital-heads.html | State Names 2 Hospital Heads | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/elected-as-a-trustee-of-presbyterian-hospital.html | Elected as a Trustee Of Presbyterian Hospital | True | Conway Studio | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/envoy-hits-antisabotage-bill-bill-held-savagely-drafted.html | Envoy Hits Anti-Sabotage Bill; Bill Held Savagely Drafted | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/track-strike-threatened.html | Track Strike Threatened | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/peipings-approach-to-truce-is-held-at-odds-with-maliks-un-commander.html | Peiping's Approach to Truce Is Held at Odds With Malik's; U.N. COMMANDER MAKES ANNIVERSARY ADDRESS | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/tremor-laid-to-supersonic-jets.html | Tremor Laid to Supersonic Jets | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/electrical-power-held-industry-base.html | ELECTRICAL POWER HELD INDUSTRY BASE | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/lutherans-open-convention.html | Lutherans Open Convention | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/edwin-emery-acted-with-stars-of-stage.html | EDWIN EMERY, ACTED WITH STARS OF STAGE | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/legion-head-wary-of-peace-bid.html | Legion Head Wary of Peace Bid | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/guardsmen-fly-for-diplomas.html | Guardsmen Fly for Diplomas | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/foes-are-aroused-at-h-m-hearing-clashes-come-sharp-and-often-as-icc.html | FOES ARE AROUSED AT H.& M. HEARING; Clashes Come Sharp and Often as I.C.C. Opens Inquiry on Fare Rise to 20 Cents EXAMINER ALSO INVOLVED Reproves Jersey City Lawyers --300 at Session Hear Reid Call for Increase | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/girl-scout-conference-opens.html | Girl Scout Conference Opens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/transit-study-approved-third-ave-trustees-get-right-to-spend-12000.html | TRANSIT STUDY APPROVED; Third Ave. Trustees Get Right to Spend $12,000 for Survey | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/red-pass-after-vj-day-is-described-by-odonnell.html | Red 'Pass' After V-J Day Is Described by O'Donnell | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dispute-on-mining-claims-senate-group-votes-extension-but-house.html | DISPUTE ON MINING CLAIMS; Senate Group Votes Extension but House Rejection Is Seen | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/un-weighs-penal-units-status.html | U.N. Weighs Penal Unit's Status | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/haywood-of-cio-in-hospital.html | Haywood of C.I.O. in Hospital | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/metropolitan-rents-in-brooklyn.html | Metropolitan Rents in Brooklyn | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/liquid-cheddar-cheese-offered.html | Liquid Cheddar Cheese Offered | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/forest-burns-in-new-mexico.html | Forest Burns in New Mexico | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/woman-faces-suicide-charges.html | Woman Faces Suicide Charges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/rfc-bids-hughes-test-huge-flying-boat-orders-sept-1-flight-under.html | R.F.C. Bids Hughes Test Huge Flying Boat; Orders Sept. 1 Flight Under New Contract | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/american-flier-killed-in-iran.html | American Flier Killed in Iran | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/narcotics-witness-sentenced.html | Narcotics Witness Sentenced | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/joins-pipeline-concern.html | Joins Pipeline Concern | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/to-seek-price-amendments.html | To Seek Price Amendments | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/impact-of-defense-on-children-cited-family-disruptions-in-crisis.html | IMPACT OF DEFENSE ON CHILDREN CITED; Family Disruptions in Crisis Mounting, Miss Lenroot Tells Midwest Welfare League | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/cbs-color-video-presents-a-first-commercial-program-seen-by-only-a.html | C.B.S. COLOR VIDEO PRESENTS A 'FIRST'; Commercial Program Seen by Only a Few Persons Mainly an Item 'for the Record' RECEPTION FOUND UNEVEN Flesh Tones Vary as Actors Move, Indicating Problems of Lighting to Be Solved | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/public-aid-list-shrinks-cost-is-up-however-and-rise-is-laid-to.html | PUBLIC AID LIST SHRINKS; Cost Is Up, However, and Rise Is Laid to Medical Payments | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/javits-still-hopes-for-coalition-here-continues-move-to-get-his.html | JAVITS STILL HOPES FOR COALITION HERE; Continues Move to Get His Party and Liberals to Name Choice for Council Head | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/aide-for-chapman-is-backed.html | Aide for Chapman Is Backed | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/rossen-testifies-he-is-not-now-red-a-witness-in-capital.html | ROSSEN TESTIFIES HE IS NOT NOW RED; A WITNESS IN CAPITAL | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/capital-rent-law-voted-house-extends-curb-to-march-differing-with.html | CAPITAL RENT LAW VOTED; House Extends Curb to March, Differing With Senate Action | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/12000-in-lions-parade-100000-see-spectacle-opening-34th.html | 12,000 IN LIONS PARADE; 100,000 See Spectacle Opening 34th International Parley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/durocher-men-win-at-boston-5-to-4-homer-by-irvin-helps-giants.html | DUROCHER MEN WIN AT BOSTON, 5 TO 4; Homer by Irvin Helps Giants Triumph Over the Red Sox Before 25,237 Fans | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/gavin-joins-pact-forces-general-specialist-in-airborne-warfare-gets.html | GAVIN JOINS PACT FORCES; General, Specialist in Airborne Warfare, Gets New Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/goodyear-votes-twoforone-split-75cent-dividend-authorized-bringing.html | GOODYEAR VOTES TWO-FOR-ONE SPLIT; 75-Cent Dividend Authorized, Bringing Annual Rate to $6 Against $5 Last Year | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/pravda-sees-backing-for-peace-proposal.html | PRAVDA SEES BACKING FOR PEACE PROPOSAL | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/cleveland-diesel-to-expand.html | Cleveland Diesel to Expand | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/austin-bars-appeasing-says-un-will-continue-to-fight-until.html | AUSTIN BARS APPEASING; Says U.N. Will Continue to Fight Until Aggression Stops | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/world-group-acts-on-pay-standards-pacts-for-minimum-wages-on-farms.html | WORLD GROUP ACTS ON PAY STANDARDS; Pacts for Minimum Wages on Farms, and Equality for Men and Women Gain in I.L.O. | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/iran-getting-us-arms-truman-tells-congress.html | Iran Getting U.S. Arms, Truman Tells Congress | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mdonald-aides-cause-pier-work-stoppage.html | M'DONALD AIDES CAUSE PIER WORK STOPPAGE | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/scholarships-announced-state-makes-public-150-awards-to-cornell.html | SCHOLARSHIPS ANNOUNCED; State Makes Public 150 Awards to Cornell University | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/troth-of-miss-galland-radcliffe-student-will-become-bride-of-paul-c.html | TROTH OF MISS GALLAND; Radcliffe Student Will Become Bride of Paul C. Martin | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/johnson-phillies-tops-athletics-51-loses-shutout-by-walking-in-run.html | JOHNSON, PHILLIES, TOPS ATHLETICS, 5-1; Loses Shut-Out by Walking In Run in Eighth--Pirates Trip Indians, 5-2 | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/two-traders-barred-for-egg-speculation.html | TWO TRADERS BARRED FOR EGG SPECULATION | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/rumors-of-peace-disturb-staples-commodity-futures-here-move-sharply.html | RUMORS OF PEACE DISTURB STAPLES; Commodity Futures Here Move Sharply Lower as Drop in Spending Is Feared SOME LATE RECOVERIES Hidden Strength Indicated-- Spot July Sugar Falls 1 Cent -Collapse in Cocoa | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/beef-supplies-about-same.html | Beef Supplies About Same | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/tornado-rips-iowa-area-almost-levels-town-of-duncan-damage-also-in.html | TORNADO RIPS IOWA AREA; Almost Levels Town of Duncan --Damage Also in Nebraska | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/muntz-in-1st-year-earned-749852-net-income-from-television-business.html | MUNTZ IN 1ST YEAR EARNED $749,852; Net Income From Television Business Equivalent to 74 Cents a Share | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mayers-resignation-confirmed-by-metro.html | MAYER'S RESIGNATION CONFIRMED BY METRO | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/brooklyn-boys-body-found.html | Brooklyn Boy's Body Found | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/3-powers-confer-on-bonn-debts.html | 3 Powers Confer on Bonn Debts | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/gen-strickland-british-war-hero-sir-peter-once-known-as-the.html | GEN. STRICKLAND, BRITISH WAR HERO; Sir Peter, Once Known as the Strictest Commander, Dies-- In Service for 43 Years | True | The New York Times (Bassano), 1921 | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/offer-civil-rights-bills-9-senators-join-as-sponsors-of-8-new.html | OFFER CIVIL RIGHTS BILLS; 9 Senators Join as Sponsors of 8 New Measures | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/cotton-futures-turn-easier-here-market-opens-under-pressure-break.html | COTTON FUTURES TURN EASIER HERE; Market Opens Under Pressure, Break 36 to 62 Points, With Further Liquidation | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/australia-to-be-host-to-dewey.html | Australia to Be Host to Dewey | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/in-the-nation-the-important-problem-now-is-the-future.html | In The Nation; "The Important Problem . . . Now . . . Is the Future" | True | By Arthur Krock | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sec-head-sees-capitalism-safe-mcdonald-tells-michigan-utility.html | S.E.C. HEAD SEES CAPITALISM SAFE; McDonald Tells Michigan Utility Meeting Holding Company Act Has Been Helpful | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/state-work-loss-small-stoppages-fewer-in-194650-than-throughout.html | STATE WORK LOSS SMALL; Stoppages Fewer in 1946-50 Than Throughout Nation | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/gunman-seeks-narcotics-holds-up-drugstore-and-settles-for-bottle-of.html | GUNMAN SEEKS NARCOTICS; Holds Up Drugstore and Settles for Bottle of Morphine | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/two-ships-damaged-at-colombo.html | Two Ships Damaged at Colombo | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-york-double-open-for-revision-attorney-general-authorizes-plan.html | NEW YORK DOUBLE OPEN FOR REVISION; Attorney General Authorizes Plan for Consolation Pool-- Adoption Is Imminent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-cornell-institute-international-industrial-labor-relations-unit.html | NEW CORNELL INSTITUTE; International Industrial, Labor Relations Unit Created | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/guterman-legakis-win-annex-amateurpro-event-with-a-64-at-hempstead.html | GUTERMAN, LEGAKIS WIN; Annex Amateur-Pro Event With a 64 at Hempstead Club | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/rhee-insists-unity-be-basis-of-peace-south-korea-chief-tells-envoy.html | RHEE INSISTS UNITY BE BASIS OF PEACE; South Korea Chief Tells Envoy He Bars Separate Regimes-- Voice in Talks Demanded | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/99614-for-91day-bills-1527-discount-rate-paid-for-1000372000.html | 99.614 FOR 91-DAY BILLS; 1.527% Discount Rate Paid for $1,000,372,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/wilson-sees-smash-if-controls-stop-heads-ad-group.html | WILSON SEES SMASH IF CONTROLS STOP; HEADS AD GROUP | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/chapel-by-matisse-blessed-in-france-ill-in-nice-82yearold-artist.html | CHAPEL BY MATISSE BLESSED IN FRANCE; Ill in Nice, 82-Year-Old Artist Calls Edifice in Provence Village His 'Masterpiece' | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/patricia-andrew-fiancee-exstudent-at-wheelock-to-be-bride-of-calvin.html | PATRICIA ANDREW FIANCEE; Ex-Student at Wheelock to Be Bride of Calvin G. Rand | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/providence-shakeup-continues.html | Providence Shake-Up Continues | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/highways-called-us-defense-line-denial-by-npa-of-adequate.html | HIGHWAYS CALLED U.S. DEFENSE LINE; Denial by N.P.A. of Adequate Priorities for Construction Deplored at Conference | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mr-truman-on-foreign-policy.html | MR. TRUMAN ON FOREIGN POLICY | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/red-case-challenged-lawyer-for-atomic-scientist-defends-concealment.html | RED CASE CHALLENGED; Lawyer for Atomic Scientist Defends Concealment | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/gen-hobbs-in-new-post-he-will-be-first-armys-deputy-commander.html | GEN. HOBBS IN NEW POST; He Will Be First Army's Deputy Commander, Beginning in Fall | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mark-morton-92-led-salt-concern-cofounder-of-midwestern-company-in.html | MARK MORTON, 92, LED SALT CONCERN; Co-Founder of Midwestern Company in 1902 Is Dead-- Son of Nebraska Pioneers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/renault-shows-models-selling-branch-displays-autos-at-new-showrooms.html | RENAULT SHOWS MODELS; Selling Branch Displays Autos at New Showrooms Here | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/severe-curbs-jolt-tv-sports-fans-as-result-of-drop-in-gate-receipts.html | Severe Curbs Jolt TV Sports Fans As Result of Drop in Gate Receipts; SPORTS EVENTS A 'BIG SHOW ON TELEVISION SCREENS | True | By Jack Gould | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/italian-reds-plan-protest-strike.html | Italian Reds Plan Protest Strike | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/to-burn-marijuana-weeds.html | To Burn Marijuana Weeds | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/drop-suit-union-asks-firemen-request-matson-to-end-3000000-damage.html | DROP SUIT, UNION ASKS; Firemen Request Matson to End $3,000,000 Damage Action | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/saved-by-flower-bed-workman-plunges-sixty-feet-off-yonkers-city.html | SAVED BY FLOWER BED; Workman Plunges Sixty Feet Off Yonkers City Hall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/british-approve-loans-to-fair.html | British Approve Loans to Fair | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-lincoln-wed-to-basil-elmer-jr-married-here-yesterday-and-a.html | MISS LINCOLN WED TO BASIL ELMER JR.; MARRIED HERE YESTERDAY AND A BRIDE | True | The New York Times | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/jet-base-irks-town-in-new-hampshire.html | JET BASE IRKS TOWN IN NEW HAMPSHIRE | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/farm-union-suspends-west-coast-strike.html | FARM UNION SUSPENDS WEST COAST STRIKE | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/deals-in-westchester-sales-include-an-estate-of-20-acres-in.html | DEALS IN WESTCHESTER; Sales Include an Estate of 20 Acres in Yorktown Heights | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/petain-shift-prepared-arrangements-are-begun-for-his-tranfer-from.html | PETAIN SHIFT PREPARED; Arrangements Are Begun for His Tranfer From Fort | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/lemay-lands-in-britain.html | LeMay Lands in Britain | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-macy-department-head.html | New Macy Department Head | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mrs-roosevelt-gets-gold-medal-united-jewish-appeal-makes.html | MRS. ROOSEVELT GETS GOLD MEDAL; United Jewish Appeal Makes Presentation for Services as Special Chairman | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/broad-plan-asked-on-public-service-universal-system-to-attract.html | BROAD PLAN ASKED ON PUBLIC SERVICE; 'Universal' System to Attract Private Citizens Is Required, Lilienthal Tells Senators | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/city-welcomes-president-plaza-the-city-officially-welcomes.html | CITY WELCOMES PRESIDENT PLAZA; THE CITY OFFICIALLY WELCOMES PRESIDENT OF ECUADOR | True | By Milton Bracker | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/pastor-quits-to-head-seminary.html | Pastor Quits to Head Seminary | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/25-tax-limit-plan-gains-in-the-states-21-legislatures-back-program.html | 25% TAX LIMIT PLAN GAINS IN THE STATES; 21 Legislatures Back Program but 11 More Must Act to Call a Constitutional Parley | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/fine-art-co-adds-textile-unit.html | Fine Art Co. Adds Textile Unit | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/douglas-to-make-missiles.html | Douglas to Make Missiles | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/a-thought-for-petain.html | A THOUGHT FOR PETAIN | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/isserman-suspended-jersey-bars-attorney-for-reds-from-practicing-in.html | ISSERMAN SUSPENDED; Jersey Bars Attorney for Reds From Practicing in State | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/stock-issue-approved-alleghany-common-to-be-sold-to-principal.html | STOCK ISSUE APPROVED; Alleghany Common to Be Sold to Principal Officers | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/four-win-trips-to-paris-french-embassy-issues-results-of-college.html | FOUR WIN TRIPS TO PARIS; French Embassy Issues Results of College Essay Contest | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/terms-are-hinted-dedicating-longest-bailey-bridge-in-korea.html | TERMS ARE HINTED; DEDICATING LONGEST BAILEY BRIDGE IN KOREA | True | By Tillman Durdin Special To the New York Times | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/former-envoy-saved-on-12th-story-ledge.html | FORMER ENVOY SAVED ON 12TH STORY LEDGE | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/vassar-names-professor-an-aide-to-college-dean.html | Vassar Names Professor An Aide to College Dean | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/atlantic-treaty-hailed-pearson-calls-pact-a-step-in-evolution-of.html | ATLANTIC TREATY HAILED; Pearson Calls Pact a Step in Evolution of Free Nations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/parcel-post-rate-rise-stands.html | Parcel Post Rate Rise Stands | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/yonkers-car-line-in-12000-survey-court-authorizes-expenditure-to.html | YONKERS CAR LINE IN $12,000 SURVEY; Court Authorizes Expenditure to Learn if System Should Be Sold or Converted | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/firemen-got-15000-witness-testifies.html | FIREMEN GOT $15,000, WITNESS TESTIFIES | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/beecham-to-direct-at-covent-garden-he-will-lead-meistersinger.html | BEECHAM TO DIRECT AT COVENT GARDEN; He Will Lead 'Meistersinger' Friday in First Appearance There Since Before War | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-president-of-austria-reviews-guard.html | NEW PRESIDENT OF AUSTRIA REVIEWS GUARD | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/morrison-advises-caution-on-truce-but-briton-acknowledges-malik.html | MORRISON ADVISES CAUTION ON TRUCE; But Briton Acknowledges Malik Proposal Revives Hope for Settlement in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/tva-to-increase-rate-to-big-users-reducing-of-quantity-discount-in.html | T.V.A. TO INCREASE RATE TO BIG USERS; Reducing of Quantity Discount in Effect 15 Years to Step Up Average 12 to 15 Per Cent | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/400-in-philadelphia-leave-phone-jobs.html | 400 IN PHILADELPHIA LEAVE PHONE JOBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/another-satellite-shift.html | ANOTHER SATELLITE SHIFT | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/joins-board-of-directors-of-superheater-concern.html | Joins Board of Directors Of Superheater Concern | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marjorie-l-weeks-engaged-to-ensign-brideselect.html | MARJORIE L. WEEKS ENGAGED TO ENSIGN; BRIDES-ELECT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/eight-americans-advance-in-opening-round-of-wimbledon-tennis.html | Eight Americans Advance in Opening Round of Wimbledon Tennis Tourney; MULLOY SETS BACK WASHER IN 5 SETS Rallies for 13-15, 4-6, 6-3, 6-4, 6-1 Triumph--Larsen Easy Victor Over Rose PATTY OVERCOMES LURIE Defending Champion Wins at Net, 6-1, 6-1, 6-4--Drobny Eliminates Von Cramm | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/french-seen-yielding-to-germans-on-division-units-in-europe-army.html | French Seen Yielding to Germans On Division Units in Europe Army; YIELDING OF PARIS ON ARMY IS SEEN | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/buyer-plans-garage-for-site-in-brooklyn.html | BUYER PLANS GARAGE FOR SITE IN BROOKLYN | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/egypt-agrees-on-point4.html | Egypt Agrees on Point-4 | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/coffee-tax-to-hit-small-growers.html | Coffee Tax to Hit Small Growers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/city-properties-in-new-ownership-seller-of-228-e-21st-street-buys.html | CITY PROPERTIES IN NEW OWNERSHIP; Seller of 228 E. 21st Street Buys Waverly Place Suites --Bronx Houses Conveyed | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/ship-strike-end-seen-as-owners-ask-talks-end-of-ship-tieup-seen-in.html | Ship Strike End Seen As Owners Ask Talks; END OF SHIP TIE-UP SEEN IN NEW TALKS | True | By George Cable Wright | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sales-in-white-plains-builders-report-76-new-homes-taken-in.html | SALES IN WHITE PLAINS; Builders Report 76 New Homes Taken in Holbrooke Manor | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | Babian | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/thug-flees-with-7995.html | Thug Flees With $7,995 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/police-bribery-rumored-kings-jury-is-said-to-be-sifting-offers-to.html | POLICE BRIBERY RUMORED; Kings Jury Is Said to Be Sifting Offers to McDonald Aides. | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mayor-gives-pay-pledge-board-of-estimate-will-study-teacher-salary.html | MAYOR GIVES PAY PLEDGE; Board of Estimate Will Study Teacher Salary Compromise | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/2-men-questioned-in-500000-theft-montgomery-ward-employes-seized.html | 2 MEN QUESTIONED IN $500,000 THEFT; Montgomery Ward Employes Seized After Detectives See Warehouse Looted | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/world-tin-tonnage-increased-for-april.html | WORLD TIN TONNAGE INCREASED FOR APRIL | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/rubinstein-trial-for-fraud-opens-cafe-society-figure-accused-of.html | RUBINSTEIN TRIAL FOR FRAUD OPENS; Cafe Society Figure Accused of Operations in Stocks Involving $3,000,000 | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/alp-delegation-ignored-nassau-supervisors-walk-out-in-body-on-18man.html | A.L.P. DELEGATION IGNORED; Nassau Supervisors Walk Out in Body on 18-Man Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/130-painters-quit-atomic-job.html | 130 Painters Quit Atomic Job | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/truck-leaves-road-driver-dies.html | Truck Leaves Road, Driver Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/court-bars-delay-in-mopac-hearing-wheeler-plea-asserts-nation-never.html | COURT BARS DELAY IN MOPAC HEARING; Wheeler Plea Asserts Nation Never Will Have Another Republican President | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/inquiry-on-ordnance-center.html | Inquiry On Ordnance Center | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/two-groups-plan-films-in-this-city-summit-productions-to-make-i-was.html | TWO GROUPS PLAN FILMS IN THIS CITY; Summit Productions to Make 'I Was a Stranger' Here-- Popkin Lists 'The Thief' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/panhandle-debentures-placed.html | Panhandle Debentures Placed | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/piggybank-appeal-puts-pennies-in-circulation.html | Piggy-Bank Appeal Puts Pennies in Circulation | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/civil-defense-test-in-bronx.html | Civil Defense Test in Bronx | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-truman-off-for-rome.html | Miss Truman Off for Rome | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/entezampins-hope-on-malik-parley-russians-illness-delays-start-of.html | ENTEZAMPINS HOPE ON MALIK PARLEY; Russian's Illness Delays Start of Talks on Peace Bid--U.N. Assembly Head Sees Rau | True | By Thomas J. Hamilton Special To the New York Times | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/jockey-is-killed-schooling-jumper-harry-harris-30-is-thrown-from.html | JOCKEY IS KILLED SCHOOLING JUMPER; Harry Harris, 30, Is Thrown From Mount Between Races at Aqueduct Track | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mcarthy-critic-disputed-young-gop-head-says-vote-of-censure-was.html | M'CARTHY CRITIC DISPUTED; Young G.O.P. Head Says Vote of Censure Was 'Engineered' | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/un-again-seeks-kashmir-amity.html | U.N. Again Seeks Kashmir Amity | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/peace-bid-brings-slump-in-stocks-soviet-overtures-for-a-korean.html | PEACE BID BRINGS SLUMP IN STOCKS; Soviet Overtures for a Korean Cease-Fire Result in Two Drastic Selling Waves INROADS WIDEST IN MONTHS But Late Support Halves the Extreme Losses in Trading on the Exchange | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/prebirth-treatment-is-seen-curbing-ills.html | PREBIRTH TREATMENT IS SEEN CURBING ILLS | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/color-telecast-perfect-on-set-adapted-for-1.html | Color Telecast 'Perfect' On Set Adapted for $1 | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mrs-untermeyer-wins-golf-medal-scores-79-for-2stroke-edge-in.html | MRS. UNTERMEYER WINS GOLF MEDAL; Scores 79 for 2-Stroke Edge in Tri-County Tournament --Miss Bruning Second | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/auxiliary-board-for-tracerlab.html | 'Auxiliary Board' for Tracerlab | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/baltimorean-gives-million-to-jewish-medical-center.html | Baltimorean Gives Million To Jewish Medical Center | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/accident-case-delayed-hearing-against-woman-driver-adjourned-until.html | ACCIDENT CASE DELAYED; Hearing Against Woman Driver Adjourned Until July 10 | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/first-commencement-central-yeshiva-high-school-for-girls-graduates.html | FIRST COMMENCEMENT; Central Yeshiva High School for Girls Graduates 16 | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/attlee-names-information-aidc.html | Attlee Names Information Aide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mexicans-defend-state-oil-industry-aides-air-resentment-at-times.html | MEXICANS DEFEND STATE OIL INDUSTRY; Aides Air Resentment at Times Editorial, Describing It as 'Calumny' Against Nation | True | By William P. Carney Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/company-dines-bankers-lily-tulip-cup-entertains-group-of-financial.html | COMPANY DINES BANKERS; Lily Tulip Cup Entertains Group of Financial Representatives | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marthur-hearings-end-after-8-weeks-3-reports-likely-the-thirteenth.html | M'ARTHUR HEARINGS END AFTER 8 WEEKS; 3 REPORTS LIKELY; THE THIRTEENTH WITNESS TAKES THE STAND | True | By William S. Write Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/canal-zone-to-get-draft-setup.html | Canal Zone to Get Draft Set-Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/malik-talk-stirs-grain-liquidation-armistice-considered-likely-in.html | MALIK TALK STIRS GRAIN LIQUIDATION; Armistice Considered Likely in Chicago Trade and Thin Demand Is the Result | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dismissals-upheld-five-jersey-city-legal-aides-sought-to-regain.html | DISMISSALS UPHELD; Five Jersey City Legal Aides Sought to Regain Positions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/indonesia-for-peace-step.html | Indonesia for Peace Step | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/the-lewis-war-chest.html | THE LEWIS WAR CHEST | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sharp-quake-jars-anchorage.html | Sharp Quake Jars Anchorage | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/pulpmill-outlook-worries-alaskans-they-still-hope-for-a-plant.html | PULP-MILL OUTLOOK WORRIES ALASKANS; They Still Hope for a Plant Despite Numerous Delays-- Cite Heavy Demands | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/8000-fur-workers-in-walkout-here-strike-called-by-joint-council.html | 8,000 FUR WORKERS IN WALKOUT HERE; Strike Called by Joint Council Headed by Irving Potash, One of Convicted Communists | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/wire-union-calls-a-national-strike-walkout-of-35000-scheduled-for.html | WIRE UNION CALLS A NATIONAL STRIKE; Walkout of 35,000 Scheduled for July 2--25-Cent Rise Asked, 12.7 Is Offered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/george-s-may-cited-as-defying-senate-tam-oshanter-head-and-two.html | GEORGE S. MAY CITED AS DEFYING SENATE; Tam O'Shanter Head and Two Reputed Capone Gangsters Charged With Contempt | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/kansas-city-opens-1000000-theatre-outdoor-playhouse-launched-with.html | KANSAS CITY OPENS $1,000,000 THEATRE; Outdoor Playhouse Launched With 'Desert Song'--Romberg Participates in Program | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mr-eccles-retires.html | MR. ECCLES RETIRES | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/gottesman-buys-rayonier-stock.html | Gottesman Buys Rayonier Stock | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/480-park-ave-to-become-a-cooperative-building.html | 480 Park Ave. to Become A Cooperative Building | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/woman-105-arriving-by-plane-today-believed-the-oldest.html | Woman, 105, Arriving by Plane Today, Believed the Oldest Refugee-Immigrant; CENTENARIAN ON WAY TO AMERICA | True | The New York Times | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/court-fines-pakistani-paper.html | Court Fines Pakistani Paper | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-housing-plea-made-by-truman-working-for-dad-in-the-capital.html | NEW HOUSING PLEA MADE BY TRUMAN; 'WORKING FOR DAD' IN THE CAPITAL | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/decision-is-reserved-in-health-book-suit.html | DECISION IS RESERVED IN HEALTH BOOK SUIT | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/two-fugitive-airmen-reach-hospital-ward.html | TWO FUGITIVE AIRMEN REACH HOSPITAL WARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/butcher-robbed-of-1570.html | Butcher Robbed of $1,570 | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-sally-mc-faile-a-prospective-bride.html | MISS SALLY MC. FAILE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/charity-rackets-in-street-assailed-city-action-on-high-pressure.html | CHARITY 'RACKETS' IN STREET ASSAILED; City Action on 'High Pressure' Groups That Get $350,000 a Year Is Promised | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/martha-burke-affianced-former-student-at-smith-to-be-bride-of-reed.html | MARTHA BURKE AFFIANCED; Former Student at Smith to Be Bride of Reed Bertolette | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/jews-seek-to-quit-iran-70000-of-100000-in-country-register-to-go-to.html | JEWS SEEK TO QUIT IRAN; 70,000 of 100,000 in Country Register to Go to Israel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/a-rooftop-camp-site-in-the-city.html | A ROOF-TOP CAMP SITE IN THE CITY | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/de-gaulle-again-mayor-of-paris.html | De Gaulle Again Mayor of Paris | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/westinghouse-gets-added-office-space.html | WESTINGHOUSE GETS ADDED OFFICE SPACE | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marijuana-seized-in-jamaica.html | Marijuana Seized in Jamaica | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/xray-examination-for-kiner.html | X-Ray Examination for Kiner | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/muscling-in-held-an-ethical-error-investment-banker-gives-view-at.html | 'MUSCLING IN' HELD AN ETHICAL ERROR; Investment Banker Gives View at Trial of Group Accused of Non-Competing Practices | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dewey-addresses-graduates.html | Dewey Addresses Graduates | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/business-world.html | BUSINESS WORLD | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/national-distillers-corp-names-sales-executive.html | National Distillers Corp. Names Sales Executive | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/us-seen-outdone-by-soviet-defense-at-opening-plenary-session-of-red.html | U.S. SEEN OUTDONE BY SOVIET DEFENSE; AT OPENING PLENARY SESSION OF RED CROSS CONVENTION | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/son-to-mrs-walter-e-winans.html | Son to Mrs. Walter E. Winans | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-felix-tennis-victor-defeats-mrs-backe-61-60-as-lake-mohonk.html | MISS FELIX TENNIS VICTOR; Defeats Mrs. Backe, 6-1, 6-0, as Lake Mohonk Tourney Opens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/200-greet-white-sox.html | 200 Greet White Sox | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/to-enlarge-pipeline-capacity.html | To Enlarge Pipeline Capacity | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/daily-worker-price-up-intimidation-of-advertisers-is-charged-by.html | DAILY WORKER PRICE UP; Intimidation of Advertisers' Is Charged by Reds | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/regime-calls-24-in-budapest-trial-all-testify-in-harmony-against.html | REGIME CALLS 24 IN BUDAPEST TRIAL; All Testify in Harmony Against Archbishop Groesz and 8 in Charge of Conspiracy | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/stores-company-votes-stock-split-first-national-shareholders.html | STORES COMPANY VOTES STOCK SPLIT; First National Shareholders Approve 2-for-1 Action at Boston Meeting | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/elected-vice-president-of-national-credit-office.html | Elected Vice President Of National Credit Office | True | Harris & Ewing | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/meeker-of-toronto-six-wins-place-in-commons.html | Meeker of Toronto Six Wins Place in Commons | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/elisabeth-lee-to-be-wed-rosemont-pa-girl-betrothed-to-lieut-william.html | ELISABETH LEE TO BE WED; Rosemont (Pa.) Girl Betrothed to Lieut. William F. Sallada | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/light-on-rumors-asked-of-murphy-wiley-keeps-secret-questions-he.html | LIGHT ON 'RUMORS' ASKED OF MURPHY; Wiley Keeps Secret Questions He Posed to 'Confirm or Dispel Certain' Stories | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/3-win-prizes-for-plays-youths-are-students-at-high-school-of.html | 3 WIN PRIZES FOR PLAYS; Youths Are Students at High School of Performing Arts | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/annon-freedman-first-card-beatball-66-to-triumph-on-the-mt-kisco.html | ANNON, FREEDMAN FIRST; Card Beat-Ball 66 to Triumph on the Mt. Kisco Links | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/second-greek-battalion-will-join-korean-fighting.html | Second Greek Battalion Will Join Korean Fighting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/18-concerts-at-juilliard-summer-series-of-three-weekly-will-begin.html | 18 CONCERTS AT JUILLIARD; Summer Series of Three Weekly Will Begin on Monday | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/tax-refunds-denied-to-jersey-concerns.html | TAX REFUNDS DENIED TO JERSEY CONCERNS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-stotter-bride-of-hw-ettelson-jr.html | MISS STOTTER BRIDE OF H.W. ETTELSON JR. | True | Valecha | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sanitation-pay-row-aired-question-up-to-controller-not-his.html | SANITATION PAY ROW AIRED; Question Up to Controller, Not His Department, Mulrain Says | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/britain-un-agree-on-aid-accord-sets-forth-basic-plans-for-technical.html | BRITAIN, U.N. AGREE ON AID; Accord Sets Forth Basic Plans for Technical Assistance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/president-replies-wants-real-settlement-on-korea-but-lists-no.html | PRESIDENT REPLIES; Wants 'Real Settlement' on Korea but Lists No Details of Plan ATTACKS CRITICS IN U. S. Charges 'Smears' and Attempt to Play 'Russian Roulette' With Foreign Policy DEDICATING AIR FORCE ENGINEERING CENTER | True | By W. H. Lawrence Special To the New York Times. | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/hourly-flights-to-chicago.html | Hourly Flights to Chicago | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/argentine-hints-at-atomic-trade.html | Argentine Hints at Atomic Trade | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/ge-distributors-end-icebox-quotas-but-company-reports-it-still-is.html | G.E. DISTRIBUTORS END ICE-BOX QUOTAS; But Company Reports It Still Is Allocating Supply--Output and Demand Both Cut | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dominion-steel-sets-16000000-program.html | DOMINION STEEL SETS $16,000,000 PROGRAM | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/the-obiquitous-detective.html | The Obiquitous Detective | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/controls-for-salesmen-better-business-bureau-hears-plan-to-enforce.html | CONTROLS FOR SALESMEN; Better Business Bureau Hears Plan to Enforce Extras | True | | 1979-07-02 | RE0000031563 | B00000307751 |
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/riley-knocks-out-bassett-in-second.html | RILEY KNOCKS OUT BASSETT IN SECOND | True | | 1979-07-02 | RE0000031563 | B00000307751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-26 | 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/red-sox-release-dropo-to-minors-first-baseman-named-rookie-of-year.html | RED SOX RELEASE DROPO TO MINORS; First Baseman, Named Rookie of Year in 1950, Sent to San Diego on Option | True | | 1979-07-02 | RE000031563 | B00000307751 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/rose-confirmed-as-interior-aide.html | Rose Confirmed as Interior Aide | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/bessie-callender-wildlife-sculptor-artist-whose-works-of-animals.html | BESSIE CALLENDER, WILDLIFE SCULPTOR; Artist Whose Works of Animals Had Been Shown in Europe Dies in Hospital Here | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/giants-beat-dodgers-handing-roe-first-setback-yankees-lose-to.html | Giants Beat Dodgers, Handing Roe First Setback; Yankees Lose to Senators; LOCKMAN SCORING ON HIS HOME RUN LAST NIGHT | True | BY John Drebinger | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-j-carpenter-prospective-bride-goucher-sophomore-engaged-to.html | MISS J. CARPENTER PROSPECTIVE BRIDE; Goucher Sophomore Engaged to Midshipman Eugene G. Eames of Annapolis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/british-dispatch-a-cruiser-to-iran-tankers-recalled-ordered-to-the.html | BRITISH DISPATCH A CRUISER TO IRAN; TANKERS RECALLED; ORDERED TO THE VICINITY OF ABADAN IN IRAN | True | BY Benjamin Welles Special To the New York Times. | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/jordans-envoy-to-cairo-quits.html | Jordan's Envoy to Cairo Quits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mrs-eloise-ray-married-oglethorpe-alumna-is-bride-in-greenwich-of.html | MRS. ELOISE RAY MARRIED; Oglethorpe Alumna Is Bride in Greenwich of John B. Francis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/not-to-shake-union-striking-fur-workers-assured-on-potash.html | NOT TO 'SHAKE' UNION; Striking Fur Workers Assured on Potash Imprisonment | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/florida-official-issues-a-subpoena-for-oconor.html | Florida Official Issues A Subpoena for O'Conor | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/guards-inquiry-ordered-british-to-investigate-death-of-soldier-in.html | GUARDS INQUIRY ORDERED; British to Investigate Death of Soldier in Sun-Scorched Drill | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/makes-secondary-offering.html | Makes Secondary Offering | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/cubs-set-back-cards-75-fondys-twobagger-in-tenth-drives-in-deciding.html | CUBS SET BACK CARDS, 7-5; Fondy's Two-Bagger in Tenth Drives In Deciding Runs | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/aquashow-opens-season-7th-year-of-water-ballets-and-diving.html | AQUASHOW OPENS SEASON; 7th Year of Water Ballets and Diving Exhibitions Begins | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/steel-for-roads-found-ample-here-allocations-for-third-quarter-are.html | STEEL FOR ROADS FOUND AMPLE HERE; Allocations for Third Quarter Are Sufficient to Let City and State Do Planned Work | True | | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/50000000-plant-begun-worlds-largest-factory-of-its-kind-will-make.html | $50,000,000 PLANT BEGUN; World's Largest Factory of Its Kind Will Make Plane Parts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/peiping-radio-predicts-red-success-in-korea.html | Peiping Radio Predicts Red Success in Korea | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/the-funeral-procession-of-signora-toscanini.html | THE FUNERAL PROCESSION OF SIGNORA TOSCANINI | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/northwestern-to-get-millions.html | Northwestern to Get Millions | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/a-new-use-for-an-ancient-dairy-byproduct.html | A NEW USE FOR AN ANCIENT DAIRY BY-PRODUCT | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/syndicate-offers-new-pfizer-issue-150000-shares-of-convertible.html | SYNDICATE OFFERS NEW PFIZER ISSUE; 150,000 Shares of Convertible Second Preferred on Sale Today at $101.50 Each COMMON STOCK INCREASED Flotations to Yield 29 Million for Added Working Capital and Plant Expansion | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/freighter-captain-is-guilty-in-crash-he-loses-license-as-master.html | FREIGHTER CAPTAIN IS GUILTY IN CRASH; He Loses License as Master, Chief or 2d Mate in Sinking of Navy Hospital Ship | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/u-of-p-gets-lincoln-volumes.html | U. of P. Gets Lincoln Volumes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mrs-bartol-takes-links-match-1-up-rallies-to-defeat-mrs-wendt-in-in.html | MRS. BARTOL TAKES LINKS MATCH, 1 UP; Rallies to Defeat Mrs. Wendt in Innis Arden Title Event - Mrs. Untermeyer Scores | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/a-new-fepc.html | A NEW F.E.P.C. | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/un-stamps-due-in-september.html | U.N. Stamps Due in September | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/advertising-news-and-notes-heinz-stresses-newspapers.html | Advertising News and Notes; Heinz Stresses Newspapers | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-mary-s-gearing-fiancee-of-yale-man.html | MISS MARY S. GEARING FIANCEE OF YALE MAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/house-delays-bill-on-mexican-labor-move-is-made-for-acceptance-of.html | HOUSE DELAYS BILL ON MEXICAN LABOR; Move Is Made for Acceptance of Amended Version of Senate Plan for Importing Workers | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/william-e-bedell-a-retired-newsman.html | WILLIAM E. BEDELL, A RETIRED NEWSMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/golfer-gets-holeinone-second-time-in-4-days.html | Golfer Gets Hole-in-One Second Time in 4 Days | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/lutherans-reelect-rippe.html | Lutherans Re-elect Rippe | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/khama-proposal-beaten-bid-to-end-exiling-of-uncle-of-tribal-chief.html | KHAMA PROPOSAL BEATEN; Bid to End Exiling of Uncle of Tribal Chief Fails in London | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/will-represent-nation-at-scientific-meeting.html | Will Represent Nation At Scientific Meeting | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/suspended-official-apologizes.html | Suspended Official Apologizes | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/y-camp-for-girls-is-puzzlesolver-working-girls-at-ywca-parley-at.html | 'Y' CAMP FOR GIRLS IS PUZZLE-SOLVER; WORKING GIRLS AT Y.W.C.A. PARLEY AT LAKE SEBAGO | True | By Laurie Johnston Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/bride-is-abducted-2-captives-confess.html | BRIDE IS ABDUCTED; 2 CAPTIVES CONFESS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/irans-oil-seizure-laid-to-communists-mcdonald-at-bond-dinner-here.html | IRAN'S OIL SEIZURE LAID TO COMMUNISTS; McDonald at Bond Dinner Here Also Points to Israel Act by Way of Contrast | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/vera-moskowitz-wed-bride-of-samuel-schwartz-couple-to-live-in.html | VERA MOSKOWITZ WED; Bride of Samuel Schwartz-- Couple to Live in Calcutta | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/books-of-the-times-from-bad-to-worse.html | Books of The Times; From Bad to Worse | True | By Orville Prescott | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/red-ban-hits-snag-australian-state-refuses-to-give-canberra-needed.html | RED BAN HITS SNAG; Australian State Refuses to Give Canberra Needed Power | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/stopgap-controls.html | STOPGAP CONTROLS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/webb-knapp-executive-to-head-roosevelt-field.html | Webb & Knapp Executive To Head Roosevelt Field | True | Pach Bros. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/trade-ban-violations-held-curb-on-output.html | TRADE BAN VIOLATIONS HELD CURB ON OUTPUT | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/benny-flynn-flying-to-orient.html | Benny, Flynn Flying to Orient | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/diana-kirchwey-is-wed-married-here-at-st-georges-to-malcolm-wilde.html | DIANA KIRCHWEY IS WED; Married Here at St. George's to Malcolm Wilde Browne | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/the-screen-in-review-mask-of-avenger-with-john-derek-playing-the.html | THE SCREEN IN REVIEW; Mask of Avenger,' With John Derek Playing the Hero, New Feature at the Victoria | True | By Bosley Crowther | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/advanced-by-statler-co.html | Advanced by Statler Co. | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/ohio-bars-toronto-stock-sales.html | Ohio Bars Toronto Stock Sales | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/harlem-narcotic-seller-gets-a-record-15year-sentence-coleader-gets.html | Harlem Narcotic Seller Gets A Record 15-Year Sentence; Co-Leader Gets 10 Years | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/child-to-the-harry-i-larsens.html | Child to the Harry I. Larsens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/rabbi-panitz-to-be-honored.html | Rabbi Panitz to Be Honored | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/reds-bail-hearing-today-arguments-delayed-for-day-in-court-of.html | REDS' BAIL HEARING TODAY; Arguments Delayed for Day in Court of Appeals | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/the-cards-in-korea-enemy-has-greater-reserves-and-airpower-but-us.html | The Cards in Korea; Enemy Has Greater Reserves and Airpower but U.S. Has Key Targets It Can Hit Quickly | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/six-held-in-truckload-thefts-of-clothing-from-montgomery-ward.html | Six Held in Truckload Thefts of Clothing From Montgomery Ward Warehouse Here | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sovietchinese-trade.html | SOVIET-CHINESE TRADE | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/business-world-buyers-arrivals-show-decrease.html | BUSINESS WORLD; Buyers' Arrivals Show Decrease | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/loyalty-ouster-by-va-of-legless-exgi-upheld.html | Loyalty Ouster by V.A. Of Legless Ex-G.I. Upheld | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/groups-ask-curbs-on-charity-racket-merchants-complain-of-loss-of.html | GROUPS ASK CURBS ON CHARITY RACKET; Merchants Complain of Loss of Patronage Because of the Activities of Solicitors COUNCIL WILL GET BILLS Legislation Is Expected to Call for Badges Telling Percentage of Funds Turned Over | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/illinois-antired-bill-vetoed.html | Illinois Anti-Red Bill Vetoed | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/basil-oconnor-is-host-red-cross-exhead-entertains-for-delegates-to.html | BASIL O'CONNOR IS HOST; Red Cross Ex-Head Entertains for Delegates to Convention | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/2-rabbinical-groups-merge.html | 2 Rabbinical Groups Merge | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/court-move-halts-rise-in-tube-fare-decision-reserved-on-motion-by-h.html | COURT MOVE HALTS RISE IN TUBE FARE; Decision Reserved on Motion by H. & M.--Judge Scores Actions of Women | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/strikers-to-lose-jobs-some-pawtucket-ri-teachers-will-be-out-in.html | STRIKERS TO LOSE JOBS; Some Pawtucket (R.I.) Teachers Will Be Out in September | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mlean-had-atomic-job-morrison-says-missing-briton-handled.html | M'LEAN HAD ATOMIC JOB; Morrison Says Missing Briton Handled Diplomatic Aspects | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/rubinstein-aide-tells-of-juggling-panhandles-earnings-reports.html | RUBINSTEIN AIDE TELLS OF JUGGLING; Panhandle's Earnings Reports Falsified by Draining Funds of Subsidiary, He Testifies | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/high-commissioners-urge-200000-german-troops.html | High Commissioners Urge 200,000 German Troops | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/committee-recommends-6month-extension-of-10cent-fare-on-citys.html | Committee Recommends 6-Month Extension Of 10-Cent Fare on City's Private Bus Lines | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/pompton-lakes-unclean-one-says-yes-another-no.html | Pompton Lakes Unclean? One Says Yes, Another No | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/after-two-million-words.html | AFTER TWO MILLION WORDS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/arizona-picks-track-coach.html | Arizona Picks Track Coach | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/presbytery-scores-ban-westchester-unit-opposes-bar-to.html | PRESBYTERY SCORES BAN; Westchester Unit Opposes Bar to Baccalaureates by State | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/80-in-house-attack-industry-dispersal.html | 80 IN HOUSE ATTACK INDUSTRY DISPERSAL | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/marines-expected-to-use-draft-soon-house-group-backs-bill-to-put.html | MARINES EXPECTED TO USE DRAFT SOON; House Group Backs Bill to Put Corps' Floor at 300,000, Add Commandant to Chiefs | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/verdi-opera-given-at-dutch-festival-vittorio-gui-conducts-masked.html | VERDI OPERA GIVEN AT DUTCH FESTIVAL; Vittorio Gui Conducts 'Masked Ball' and Martha Lipton Sings Role of Ulrica | True | By Daniel L. Schorr Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-summer-show-in-modern-museum-100-paintings-and-sculpture-from.html | NEW SUMMER SHOW IN MODERN MUSEUM; 100 Paintings and Sculpture From Five New York Private Collections on View Today | True | By Howard Devree | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/austins-celebrate-golden-anniversary.html | AUSTINS CELEBRATE GOLDEN ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/topics-and-sidelights-of-the-day-in-wall-street-grain-exchanges.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Grain Exchanges | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-veterans-insurance-va-cites-eligibility-in-plan-for-policies-to.html | NEW VETERANS' INSURANCE; V.A. Cites Eligibility in Plan for Policies to $10,000 | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/pemexs-policy-upheld-mexican-says-state-monopoly-has-produced-most.html | PEMEX'S POLICY UPHELD; Mexican Says State Monopoly Has Produced Most Oil | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/ridgway-reported-admonishing-rhee-general-said-to-have-urged-korean.html | RIDGWAY REPORTED ADMONISHING RHEE; General Said to Have Urged Korean Leader to Tone Down Criticism of Soviet Offer MEETING HELD AT PUSAN President Warns U. N. Not to Fall Into Red 'Peace' Trap-- Lists 3 Conditions for Accord | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/jarboes-69-leads-us-seniors-golf-62yearold-player-registers.html | JARBOE'S 69 LEADS U.S. SENIORS' GOLF; 62-Year-Old Player Registers 3-Under-Par Card for Edge of 4 Shots at Apawamis THREE IN TIE FOR SECOND Wells, Rankin, Robbins Tally 73s--Knowles, Five-Time Winner, Fifth at 74 | True | By Frank Elkins Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/segregation-rules-eased-baltimore-park-order-affects-all-golf-and.html | SEGREGATION RULES EASED; Baltimore Park Order Affects All Golf and Some Tennis | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/churchill-bars-comment-asked-about-report-roosevelt-acted-to-ease.html | CHURCHILL BARS COMMENT; Asked About Report Roosevelt Acted to Ease Yalta Terms | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/action-is-sought-on-defense-houses-levitt-proposes-a-for-sale.html | ACTION IS SOUGHT ON DEFENSE HOUSES; Levitt Proposes a 'For Sale' Credit Plan as Solution to Deadlocked Program | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/girls-wins-us-vacation-italian-essay-contest-victor-flies-here-then.html | GIRLS WINS U.S. VACATION; Italian Essay Contest Victor Flies Here, Then to Maine | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/antitrust-suit-cites-beet-pulp-monopoly.html | ANTI-TRUST SUIT CITES BEET PULP MONOPOLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/11310-beds-needed-in-citys-hospitals-state-survey-gives-c-priority.html | 11,310 BEDS NEEDED IN CITY'S HOSPITALS; State Survey Gives 'C' Priority to Five Counties Here-- Ten Upstate in 'A' Group WESTCHESTER NEAR GOAL Of the Other Suburban Areas Nassau Gets a 'B' Rating to Meet Required Facilities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/germans-defy-us-by-court-hearing-conduct-civil-action-against.html | GERMANS DEFY U.S. BY COURT HEARING; Conduct Civil Action Against Alleged Soviet Informer Despite Ban by McCloy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-penrose-bride-in-portsmouth-nh.html | MISS PENROSE BRIDE IN PORTSMOUTH, N.H. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/letters-to-the-times-nationalizing-irans-oil-present-program-as.html | Letters to The Times; Nationalizing Iran's Oil Present Program as Expression of Popular Sentiment Questioned | | G.E.M. TEMPLE. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/us-renews-its-demand-prague-free-jet-fliers.html | U.S. Renews Its Demand Prague Free Jet Fliers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/old-holding-sold-in-chelsea-area-investor-buys-parcel-changing.html | OLD HOLDING SOLD IN CHELSEA AREA; Investor Buys Parcel Changing Hands First Time Since 1898 --East Side Deals Closed | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/un-acts-on-prisoners-special-commission-is-named-on-world-war-ii.html | U.N. ACTS ON PRISONERS; Special Commission Is Named on World War II Captives | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/grain-tone-better-in-chicago-trade-but-korean-situation-still.html | GRAIN TONE BETTER IN CHICAGO TRADE; But Korean Situation Still Confuses Sentiment and the Closing Prices Are Mixed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/women-arrested-in-dump-protest-camden-women-in-protest-against-new.html | WOMEN ARRESTED IN DUMP PROTEST; CAMDEN WOMEN IN PROTEST AGAINST NEW CITY DUMP | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/caution-dominates-trading-in-stocks-irregularity-succeeds-early.html | CAUTION DOMINATES TRADING IN STOCKS; Irregularity Succeeds Early Strength With a Turnover Half of That of Monday PRICE AVERAGE RISES 0.23 1,089 Issues, Are Handled in Day, With 458 Advancing and 352 Losing Ground | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/parkway-detour-now-set-for-northbound-drivers.html | Parkway Detour Now Set For Northbound Drivers | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/russian-expansion-must-be-stopped-acheson-declares-500-years.html | RUSSIAN EXPANSION MUST BE STOPPED, ACHESON DECLARES; 500 Years' Encroachment and Consolidation Are Assailed to House Committee SPEAKS FOR HUGE AID BILL Calls Appropriation 'Pay-Off on the Great Debate'--U.S. Needs Allies, He Says | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/riverdale-parcels-sold-taxpayer-and-site-for-homes-bought-in-the.html | RIVERDALE PARCELS SOLD; Taxpayer and Site for Homes Bought in the Bronx | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/murphy-57-choice-over-lamotta-in-twelveround-fight-at-stadium.html | Murphy 5-7 Choice Over LaMotta in Twelve-Round Fight at Stadium Tonight; MAXIM TITLE BOUT LOOMS FOR WINNER LaMotta Will Launch Bid for Light-Heavyweight Honors Against Murphy Here 30,000 TO WATCH CONTEST Heavier Poundage May Slow Bronx Veteran but Add to His Punching Powers | True | By James P. Dawson | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/walter-reuther-has-gallstones.html | Walter Reuther Has Gallstones | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/welfare-research-head-to-take-university-post.html | Welfare Research Head To Take University Post | True | Dr. Joseph McVicker Hunt | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/janice-overfield-married-in-utah-wellesley-alumna-bride-of-the-rev.html | JANICE OVERFIELD MARRIED IN UTAH; Wellesley Alumna Bride of the Rev. Robert Rusack in St. Mark's, Salt Lake City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/water-use-sets-record-paduano-urges-public-not-to-open-hydrants-on.html | WATER USE SETS RECORD; Paduano Urges Public Not to Open Hydrants on Hot Days | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/julie-webb-betrothed-fiancee-of-dr-john-w-carr-2d-who-is-alumnus-of.html | JULIE WEBB BETROTHED; Fiancee of Dr. John W. Carr 2d, Who Is Alumnus of P. & S. | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/record-golf-for-brokers-stock-exchange-tournament-has-more-than-200.html | RECORD GOLF FOR BROKERS; Stock Exchange Tournament Has More Than 200 Players | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/senate-inquiry-on-today-group-investigating-macarthur-dismissal.html | SENATE INQUIRY ON TODAY; Group Investigating MacArthur Dismissal Will Map Course | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/flores-outpoints-guiliani.html | Flores Outpoints Guiliani | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/belgium-hits-un-report-calls-criticism-of-education-in-african-area.html | BELGIUM HITS U.N. REPORT; Calls Criticism of Education in African Area 'Anti-Clerical' | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/french-ports-led-in-traffic.html | French Ports Led in Traffic | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/yaleharvard-team-wins-defeats-britishirish-squad-by-54-on-dublin.html | YALE-HARVARD TEAM WINS; Defeats British-Irish Squad by 5-4 on Dublin Track | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/unit-set-up-to-fight-for-free-enterprise.html | UNIT SET UP TO FIGHT FOR FREE ENTERPRISE | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/hungarian-cleric-repents-at-trial-archbishop-groesz-and-six-others.html | HUNGARIAN CLERIC 'REPENTS' AT TRIAL; Archbishop Groesz and Six Others Accused of Treason Make Final Statements | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/south-korea-dead-21625-defense-ministry-puts-total-casualties-at.html | SOUTH KOREA DEAD 21,625; Defense Ministry Puts Total Casualties at 212,554 | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/wood-field-and-stream-school-tuna-moving-northward-should-be-off.html | Wood, Field and Stream; School Tuna, Moving Northward, Should Be Off Long Island Shores Soon | True | By Raymond R. Camp | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-board-installed-at-carton-company.html | NEW BOARD INSTALLED AT CARTON COMPANY | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fitzpatrick-sees-truman-new-york-democratic-chairman-discusses.html | FITZPATRICK SEES TRUMAN; New York Democratic Chairman Discusses Defense Production | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/milwaukee-bonds-on-market-today-national-city-bankled-group-to.html | MILWAUKEE BONDS ON MARKET TODAY; National City Bank-Led Group to Offer $6,750,000 of City's 3% and 1% Issues | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-hanson-turns-pro-1950-us-amateur-champion-to-conduct-golf.html | MISS HANSON TURNS PRO; 1950 U.S. Amateur Champion to Conduct Golf Clinics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/lags-force-senate-to-give-up-recess-4-must-bills-set-final-action.html | LAGS FORCE SENATE TO GIVE UP RECESS; 4 'MUST' BILLS SET; Final Action by Oct. 1 Is Slated on Controls, Taxes, Foreign Aid and Appropriations WIDE STOPGAP STEPS DUE New Social Security Grants of $256,290,000 Held Up-- Cash for Acheson Blocked | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/woman-crusader-freed-court-advises-her-to-leave-law-enforcement-to.html | WOMAN CRUSADER FREED; Court Advises Her to Leave Law Enforcement to the Police | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/hotpoint-geared-for-war-to-devote-fifth-of-production-next-year-to.html | HOTPOINT GEARED FOR WAR; To Devote Fifth of Production Next Year to Defense Work | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/lorenz-renamed-to-state-board.html | Lorenz Renamed to State Board | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/11000000-issue-offered-to-public-brown-shoe-company-3-debentures.html | $11,000,000 ISSUE OFFERED TO PUBLIC; Brown Shoe Company 3 % Debentures Sold by Group at 100% Plus Interest | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/turf-dispute-is-settled-horsemen-detroit-track-reach-accord-on-size.html | TURF DISPUTE IS SETTLED; Horsemen, Detroit Track Reach Accord on Size of Purses | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/tv-makes-inroads-on-big-radio-chains-network-programs-lose-much-of.html | TV MAKES INROADS ON BIG RADIO CHAINS; Network Programs Lose Much of Audience--Local Business of Stations Stands Up Well TV MAKES INROADS ON BIG RADIO CHAINS Some Still Shun TV CIVIC MEETINGS LEGITIMATE THEATRE OTHER BUSINESS VIEWING A TELECAST IN A LOCAL TAVERN | True | By Jack Gould | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/code-of-ethics-offered-government-workers-urged-to-put-loyalty-to.html | CODE OF ETHICS OFFERED; Government Workers Urged to Put Loyalty to God, U.S. First | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/pennsylvania-pushes-military-bill.html | Pennsylvania Pushes Military Bill | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/georges-seres-64-a-champion-cyclist.html | GEORGES SERES, 64, A CHAMPION CYCLIST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/cominformio-tie-cut-portugal-replaces-poland-on-top-unit-of-un.html | COMINFORM-I.L.O. TIE CUT; Portugal Replaces Poland on Top Unit of U.N. Agency | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/free-city-classes-to-aid-food-fight-weekly-sessions-on-2d-ave-to.html | FREE CITY CLASSES TO AID FOOD FIGHT; Weekly Sessions on 2d Ave. to Cover Economical Shopping and Food Preparation | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/guarantee-sought-britain-france-and-other-allies-asked-to-aid-in.html | GUARANTEE SOUGHT; Britain, France and Other Allies Asked to Aid in Defining Situation ACHESON IS STILL WARY But He Sees Military Goals Met if Enemy Withdraws Behind 38th Parallel | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/malaise-of-malik-held-diplomatic-clarification-of-his-bid-delayed.html | Malaise of Malik Held Diplomatic; Clarification of His Bid Delayed; Entezam Waits Hours in Hope of Seeing Soviet Delegate, Whose Recovery Is Said to Depend on New Instructions From Moscow | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/commonwealth-partners-will-aid-britain-in-defense-of-near-east.html | Commonwealth Partners Will Aid Britain in Defense of Near East | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/eca-gives-germany-more-tobacco-funds.html | E.C.A. GIVES GERMANY MORE TOBACCO FUNDS | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-gibson-victor-at-wimbledon-net-first-us-negro-in-tourney-wins.html | MISS GIBSON VICTOR AT WIMBLEDON NET; First U.S. Negro in Tourney Wins, 6-0, 2-6, 6-4--Louise Brough Gains, 6-1, 6-2 | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sees-interest-rate-rise-aetna-life-insurance-head-tells-regional.html | SEES INTEREST RATE RISE; Aetna Life Insurance Head Tells Regional Conference of Trend | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/george-g-hall-74-a-former-banker-retired-as-president-of-staten.html | GEORGE G. HALL, 74, A FORMER BANKER; Retired as President of Staten Island Savings on May 9-- Dies at Boothbay, Me. | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/bipartisan-policy-died-in-1948-taft-declares.html | Bipartisan Policy Died In 1948, Taft Declares | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/brooklyn-unit-reelects-bregman.html | Brooklyn Unit Re-elects Bregman | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mr-and-mrs-wh-atkins-hosts.html | Mr. and Mrs. W.H. Atkins Hosts | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/9week-music-fete-begins-in-the-south.html | 9-WEEK MUSIC FETE BEGINS IN THE SOUTH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/dewey-and-macarthur-silent-on-twohour-talk.html | Dewey and MacArthur Silent on Two-Hour Talk | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/chairman-is-appointed-for-girl-scout-campaign.html | Chairman Is Appointed For Girl Scout Campaign | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/legion-urges-blue-laws-asks-full-enforcement-to-kill-them-after.html | LEGION URGES BLUE LAWS; Asks Full Enforcement to Kill Them After Circus Ban | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/tax-experts-decry-bill-house-voted-fresh-start-by-senate-urged.html | TAX EXPERTS DECRY BILL HOUSE VOTED; 'Fresh Start' by Senate Urged --Snyder Hails Work but Asks Stronger Measure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/subcontracts-total-33000000.html | Subcontracts Total $33,000,000 | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/harvester-shares-work-international-lets-subcontracts-on-80-of-its.html | HARVESTER SHARES WORK; International Lets Subcontracts on 80% of Its Defense Orders | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/kamp-fails-to-obtain-house-aides-arrest.html | KAMP FAILS TO OBTAIN HOUSE AIDE'S ARREST | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/red-air-buildup-in-korea-pictured-with-the-un-naval-forces-off.html | RED AIR BUILD-UP IN KOREA PICTURED; WITH THE U.N. NAVAL FORCES OFF KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/brazil-may-send-troops-corps-of-army-volunteers-for-korea-is.html | BRAZIL MAY SEND TROOPS; Corps of Army Volunteers for Korea Is Considered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/scholarship-for-queens-youth.html | Scholarship for Queens Youth | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/6000000-note-issue-placed.html | $6,000,000 Note Issue Placed | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/716-of-army-contracts-given-to-small-business.html | 71.6% of Army Contracts Given to Small Business | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/woman-105-likes-this-exciting-city-in-fact-mrs-wilsdorf-lively.html | WOMAN, 105, LIKES THIS 'EXCITING' CITY; In Fact, Mrs. Wilsdorf, Lively Refugee, Thinks She Got to U.S. 50 Years Late | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/massing-of-enemy-indicated-inkorea-heavy-rail-traffic-in-north-big.html | MASSING OF ENEMY INDICATED INKOREA; Heavy Rail Traffic in North, Big Troop Concentrations Near Front Reported by Pilots | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/business-is-hailed-in-sociology-field-its-success-equals-economic.html | BUSINESS IS HAILED IN SOCIOLOGY FIELD; Its Success Equals Economic and Technology Triumphs, G.M. Vice President Says | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/electric-energy-to-sell-3-bonds-100000000-first-mortgage-authorized.html | ELECTRIC ENERGY TO SELL 3% BONDS; $100,000,000 First Mortgage Authorized to Supply Power to Kentucky A.E.C. Project | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/prince-carl-very-ill-uncle-of-swedens-king-suffers-heart-attack-at.html | PRINCE CARL VERY ILL; Uncle of Sweden's King Suffers Heart Attack at Age of 90 | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/student-case-dismissed-policeman-not-sure-columbia-man-assaulted.html | STUDENT CASE DISMISSED; Policeman Not Sure Columbia Man Assaulted Him | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/puerto-rico-lists-vote-tally.html | Puerto Rico Lists Vote Tally | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/louis-calls-off-fight-in-germany-because-of-bottletossing-incident.html | Louis Calls Off Fight in Germany Because of Bottle-Tossing Incident; RUSHING ROBINSON TO SAFETY FROM BERLIN RING | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/henry-hathaway-has-operation.html | Henry Hathaway Has Operation | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/kocsis-141-wins-collegiate-medal-detroit-golfer-beats-maxwell-by-2.html | KOCSIS' 141 WINS COLLEGIATE MEDAL; Detroit Golfer Beats Maxwell by 2 Strokes--Team Crown to North Texas State | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/senate-may-delay-ban-on-rollbacks-a-twomonth-stay-held-most-hopeful.html | SENATE MAY DELAY BAN ON ROLLBACKS; A Two-Month Stay Held Most Hopeful Approach to Speed Passage of Controls Bill | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/named-by-true-magazine-to-be-supervising-editor.html | Named by True Magazine To Be Supervising Editor | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/prensas-site-attached-peronista-court-forbids-sale-of-papers-main.html | PRENSA'S SITE ATTACHED; Peronista Court Forbids Sale of Paper's Main Building | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mrs-robert-whelan-has-son.html | Mrs. Robert Whelan Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/babs-whey-is-victor-by-a-nose-in-delaware-spring-maiden-chase.html | Bab's Whey Is Victor by a Nose In Delaware Spring Maiden Chase | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/grandelius-on-allstar-eleven.html | Grandelius on All-Star Eleven | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fox-will-remake-daddy-longlegs-studio-plans-musical-version-of.html | FOX WILL REMAKE 'DADDY LONG-LEGS'; Studio Plans Musical Version of Romantic Story Already Twice Filmed on Coast | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/heads-new-department-of-mckesson-robbins.html | Heads New Department Of McKesson & Robbins | True | Claude L. Smith | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/afl-wire-men-spurn-new-offer-western-union-bid-over-10-and-not.html | A.F.L. WIRE MEN SPURN NEW OFFER; Western Union Bid, Over 10% and Not Conditional on Rate Rise, Called Too Small | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/white-sox-win-113-for-a-2game-lead-busby-minoso-lead-chicago-attack.html | WHITE SOX WIN, 11-3, FOR A 2-GAME LEAD; Busby, Minoso Lead Chicago Attack Against the Tigers -- Kell, Wertz Connect | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/cotton-irregular-in-narrow-range-futures-market-is-4-points-off-to.html | COTTON IRREGULAR IN NARROW RANGE; Futures Market Is 4 Points Off to 5 Points Higher at Close After Further Liquidation | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/beef-raisers-tie-supply-to-pricing-rollbacks-are-held-pivotal-but.html | BEEF RAISERS TIE SUPPLY TO PRICING; Rollbacks Are Held Pivotal, but Ranchers and Control Aides Differ on Results | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/bromberg-silent-when-called-red-a-reluctant-witness.html | BROMBERG SILENT WHEN CALLED RED; A RELUCTANT WITNESS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/yale-associate-librarian-comes-from-federal-post.html | Yale Associate Librarian Comes From Federal Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/bonds-and-shares-on-london-market-industrial-commodity-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Industrial, Commodity Issues Are Weak, While British Funds Are Steady | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/other-dividend-news-american-smelting-and-refining.html | OTHER DIVIDEND NEWS; American Smelting and Refining | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-paris-regime-still-weeks-away-definitive-action-by-france-on.html | NEW PARIS REGIME STILL WEEKS AWAY; Definitive Action by France on Foreign Issues Is Expected to Be Put Off to Autumn | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/ballydam-beats-710-shot.html | Ballydam Beats 7-10 Shot | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/italian-ambassador-leaves.html | Italian Ambassador Leaves | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/copiague-man-drowns.html | Copiague Man Drowns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/canadian-vote-studied-high-living-cost-held-to-be-factor-in.html | CANADIAN VOTE STUDIED; High Living Cost Held to Be Factor in Conservatives' Gain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/church-of-phillies-blanks-braves-70-pitches-5hitter-for-eighth.html | CHURCH OF PHILLIES BLANKS BRAVES, 7-0; Pitches 5-Hitter for Eighth Victory--Brown Gets Homer Off Sain in Third | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/segregation-fight-in-cities-planned-naacp-program-at-state-and.html | SEGREGATION FIGHT IN CITIES PLANNED; N.A.A.C.P. Program at State and Municipal Levels Approved at Convention | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/united-utilities-rights-199451-shares-of-new-common-offered-at-1175.html | UNITED UTILITIES RIGHTS; 199,451 Shares of New Common Offered at $11.75 | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/rahway-industry-group-elects.html | Rahway Industry Group Elects | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/vacations-in-east-zone-costly.html | Vacations in East Zone Costly | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/reds-play-tune-for-turks.html | Reds Play Tune for Turks | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/news-of-food-ice-cream-dishes-make-handsome-show-in-honor-of.html | News of Food; Ice Cream Dishes Make Handsome Show in Honor of Dessert's 100th Anniversary | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/three-aces-upset-in-ncaa-tennis-barnes-goezler-luxenberg-set-back.html | THREE ACES UPSET IN N.C.A.A. TENNIS; Barnes, Goezler, Luxenberg Set Back Seeded Players as Cochell Advances | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/pga-tournament-will-start-today-harper-defending-champion-may.html | P.G.A. TOURNAMENT WILL START TODAY; Harper, Defending Champion, May Retire From Links if Play Fails to Improve | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/in-president-lines-post-pearson-named-vice-president-in-charge-of.html | IN PRESIDENT LINES POST; Pearson Named Vice President in Charge of Operations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/indians-get-a-free-hand-bureau-rules-they-can-spend-own-money-from.html | INDIANS GET A FREE HAND; Bureau Rules They Can Spend Own Money From Trust Estates | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/lie-hurrying-here-to-study-truce-bid-hopeful-on-korea-settlement.html | LIE HURRYING HERE TO STUDY TRUCE BID; HOPEFUL ON KOREA SETTLEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/charity-rackets.html | CHARITY "RACKETS" | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-berrys-nuptials-she-is-wed-in-the-little-church-to-john-darr.html | MISS BERRY'S NUPTIALS; She Is Wed in the Little Church to John Darr Jr., Newsman | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/news-leak-bares-us-view-on-malik-statement-released-in-tokyo-by.html | NEWS LEAK BARES U.S. VIEW ON MALIK; Statement Released in Tokyo by Error Casts Suspicion on Soviet Peace Offer | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fur-auction-company-formed.html | Fur Auction Company Formed | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/servel-changes-executives.html | Servel Changes Executives | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/films-on-gandhi-planned-series-of-documentaries-on-life-of-mahatma.html | FILMS ON GANDHI PLANNED; Series of Documentaries on Life of Mahatma to Be Produced | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/clark-emphasizes-infantry-tactics-tells-lions-convention-that.html | CLARK EMPHASIZES INFANTRY TACTICS; Tells Lions Convention That Korean War Has Brought Change in Training | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/marrero-subdues-bombers-73-as-lopat-is-routed-at-washington.html | Marrero Subdues Bombers, 7-3, As Lopat Is Routed at Washington; Senators Chase Yankees' Southpaw in Fourth During 3-Run Uprising After Tying Score in 2d-Victors Belt 14 Hits | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/atom-plant-hiring-scored-as-biased-urban-league-plans-complaint-to.html | ATOM PLANT HIRING SCORED AS BIASED; Urban League Plans Complaint to du Pont President About Jobs in South Carolina | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mrs-carroll-triumphs-mrs-gray-miss-mellvaine-also-gain-in-eastern.html | MRS. CARROLL TRIUMPHS; Mrs. Gray, Miss Mellvaine Also Gain in Eastern Tennis | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/hanger-companies-fined-3-concerns-plead-no-defense-in-antitrust.html | HANGER COMPANIES FINED; 3 Concerns Plead No Defense in Anti-Trust Action | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/shipping-news-and-notes-port-inspection-staffs-to-start-at-dawn-on.html | Shipping News and Notes; Port Inspection Staffs to Start at Dawn on Job of Meeing 4,191 Passengers | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mccloys-education-aide-quits.html | McCloy's Education Aide Quits | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/john-wilkinson-auto-pioneer-83-former-official-of-franklin-co.html | JOHN WILKINSON, AUTO PIONEER, 83; Former Official of Franklin Co. Dies-- Invented Air-Cooled Motor First Used in 1902 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/minister-convicted-under-drafty.html | Minister Convicted Under Drafty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-plant-opened-by-eagle-clothes-2000000-factory-is-hailed-by.html | NEW PLANT OPENED BY EAGLE CLOTHES; $2,000,000 Factory Is Hailed by Mayor for Advancement in Welfare of Workers | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/guild-chief-explains-plan-for-labor-daily.html | GUILD CHIEF EXPLAINS PLAN FOR LABOR DAILY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/esso-petroleum-elevates-three.html | Esso Petroleum Elevates Three | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/paperboard-output-gains-161-above-a-year-ago-orders-off-168-backlog.html | PAPERBOARD OUTPUT GAINS; 16.1% Above a Year Ago; Orders Off 16.8%, Backlog Up 46.6% | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/rhee-shifts-envoy-to-tokyo.html | Rhee Shifts Envoy to Tokyo | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/thai-air-unit-is-in-korea.html | Thai Air Unit Is in Korea | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/bonn-outlaws-free-german-youth-in-first-move-against-extremists.html | Bonn Outlaws Free German Youth In First Move Against Extremists; Organization Called the Most Dangerous of All Communist Groups-- Further Ban on Red Party and Radical Right Expected | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/oneway-traffic-tested-by-mayor-testing-new-traffic-box-signals.html | ONE-WAY TRAFFIC TESTED BY MAYOR; TESTING NEW TRAFFIC BOX SIGNALS | True | The New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/county-legion-convenes-wagner-praises-group-as-powerful-pillar-of.html | COUNTY LEGION CONVENES; Wagner Praises Group as 'Powerful Pillar of Democracy' | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/guerin-rides-four-winners-including-both-ends-of-311-double-at.html | Guerin Rides Four Winners, Including Both Ends of $311 Double, at Aqueduct; LEADING THE FIELD IN YESTERDAY'S FEATURE RACE | True | By Joseph C. Nichols | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/some-levels-raised-by-price-war-stores.html | SOME LEVELS RAISED BY PRICE WAR STORES | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/post-office-money-orders-cashable-at-banks-monday.html | Post Office Money Orders Cashable at Banks Monday | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/10-jet-airliners-sought.html | 10 Jet Airliners Sought | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/overseas-airlines-have-big-quarter-us-carriers-combined-gain-is.html | OVERSEAS AIRLINES HAVE BIG QUARTER; U.S. Carriers' Combined Gain Is 343.4% in Operating Net --Three Report Losses | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/us-sues-to-get-gems-legal-possession-of-smuggled-diamonds-sought.html | U.S. SUES TO GET GEMS; Legal Possession of Smuggled Diamonds Sought | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/3-minors-recount-narcotic-scourge-senate-hearing-on-narcoticsan.html | 3 MINORS RECOUNT NARCOTIC SCOURGE; SENATE HEARING ON NARCOTICS--AN ATTENTIVE AUDIENCE | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/east-is-forming-cordon-sanitaire-rumania-forcibly-deports-peasants.html | East Is Forming Cordon Sanitaire; Rumania Forcibly Deports Peasants | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/heads-election-commissioners.html | Heads Election Commissioners | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/3-units-win-presidential-award.html | 3 Units Win Presidential Award | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/group-begins-work-on-celebrity-golf.html | GROUP BEGINS WORK ON CELEBRITY GOLF | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/yank-bonus-ace-sent-to-seals.html | Yank Bonus Ace Sent to Seals | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/defense-parts-inquiry-pressed.html | Defense Parts Inquiry Pressed | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/red-sox-crush-athletics-13-to-5-with-four-homers-in-12hit-drive.html | Red Sox Crush Athletics, 13 to 5, With Four Homers in 12-Hit Drive; Stephens Connects for Circuit Twice and Vollmer, Doerr Once Each--Parnell Holds Philadelphia to 8 Blows | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/boys-dead-in-refrigerator.html | Boys Dead in Refrigerator | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/car-declared-sent-to-luciano-in-italy.html | CAR DECLARED SENT TO LUCIANO IN ITALY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/accountants-expect-business-to-improve.html | ACCOUNTANTS EXPECT BUSINESS TO IMPROVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/priceoffice-picnickers-pay-high-under-own-code.html | Price-Office Picnickers Pay High Under Own Code | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/beau-brummells-loss-of-nutty-hat-leads-to-his-arrest-as-jewel-thief.html | Beau Brummell's Loss of Nutty Hat Leads to His Arrest as Jewel Thief; 'MR. GRIFFIN' SEIZED AS JEWELRY THIEF | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-bamberger-branch-newark-department-store-plans-to-build-in.html | NEW BAMBERGER BRANCH; Newark Department Store Plans to Build in Plainfield, N.J. | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/ecuadorean-urges-new-peace-effort-president-of-ecuador-welcomed-at.html | ECUADOREAN URGES NEW PEACE EFFORT; PRESIDENT OF ECUADOR WELCOMED AT U.N. | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/other-company-meetings-beaunit-mills.html | OTHER COMPANY MEETINGS; Beaunit Mills | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sabotage-on-australian-carrier.html | Sabotage on Australian Carrier | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/publisher-heads-board-of-cincinnati-southern.html | Publisher Heads Board Of Cincinnati Southern | True | The New York Times | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fellowships-go-to-city-men.html | Fellowships Go to City Men | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-jewish-institute-plans-for-adult-education-unit-discussed-at.html | NEW JEWISH INSTITUTE; Plans for Adult Education Unit Discussed at Yeshiva | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/great-circle-out-of-rich-race.html | Great Circle Out of Rich Race | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/200-boys-to-start-for-camp.html | 200 Boys to Start for Camp | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/cashmore-views-vandals-havoc-to-52-costly-lights-in-battery-tube.html | Cashmore Views Vandals' Havoc to 52 Costly Lights in Battery Tube | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/wac-reserves-to-train-240-will-receive-military-and-onjob-work-at.html | WAC RESERVES TO TRAIN; 240 Will Receive Military and On-Job Work at Pine Camp | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/scientists-join-ford-fund.html | Scientists Join Ford Fund | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/utilities-award-45000000-bonds-cleveland-electrics-issue-of.html | UTILITIES AWARD $45,000,000 BONDS; Cleveland Electric's Issue of $25,000,000 Goes to BlythWhite, Weld SyndicateBETTER MARKET IS SEENAppalachian Electric Power,Montana-Dakota Liens Wonby Halsey Stuart Groups | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/soviet-red-cross-denounced-here-organizations-in-nations-under-iron.html | SOVIET RED CROSS DENOUNCED HERE; Organizations in Nations Under Iron Curtain Rule Assailed for Lack of Cooperation | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/free-gi-mail-extended.html | Free G.I. Mail Extended | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/state-must-pay-for-prison-death.html | State Must Pay for Prison Death | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/push-arms-drive-sparkman-urges-u-s-shouldnt-relax-even-if-korean.html | PUSH ARMS DRIVE, SPARKMAN URGES; U. S. Shouldn't Relax Even if Korean War Ends, He Tells 400 Small Business Men | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/9000-for-cotton-seat.html | $9,000 for Cotton Seat | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/posts-for-snyder-confirmed.html | Posts for Snyder Confirmed | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/the-citys-police-force.html | THE CITY'S POLICE FORCE | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/husbands-visavis.html | HUSBAND'S VIS-A-VIS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/dikeman-fist-at-paterson.html | Dikeman Fist at Paterson | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/cochrane-leaves-for-london.html | Cochrane Leaves for London | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/negro-exclusion-banned-cicero-iii-is-restrained-from-barring.html | NEGRO EXCLUSION BANNED; Cicero, Ill., Is Restrained From Barring Apartment to Family | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/ban-on-union-literature-within-plant-held-legal.html | Ban on Union Literature Within Plant Held Legal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/helping-out-in-india.html | HELPING OUT IN INDIA | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/42-vetoes-accepted-new-jersey-legislature-takes-action-on-54-other.html | 42 VETOES ACCEPTED; New Jersey Legislature Takes Action on 54 Other Bills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/oslo-indicts-navy-chiefs-son.html | Oslo Indicts Navy Chief's Son | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/hopes-of-envoys-in-moscow-rise-prompt-peace-action-is-expected.html | Hopes of Envoys in Moscow Rise; Prompt Peace Action Is Expected; ENVOYS IN SOVIET HOPEFUL OF TALKS | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/margaret-stott-to-be-wed-in-fall-maryland-girl-drury-college-alumna.html | MARGARET STOTT TO BE WED IN FALL; Maryland Girl, Drury College Alumna, Will Become Bride of John M. Waltersdorf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/boycott-by-colombian-liberals.html | Boycott by Colombian Liberals | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/us-asks-cut-in-steel-use-urges-electric-power-industry-substitute.html | U.S. ASKS CUT IN STEEL USE; Urges Electric Power Industry Substitute Wood Where It Can | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sherman-in-tokyo-for-talks.html | Sherman in Tokyo for Talks | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/russians-irked-in-berlin-demand-us-halt-incidents-at-soviet-war.html | RUSSIANS IRKED IN BERLIN; Demand U.S. Halt Incidents at Soviet War Memorial | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/nebraska-loyalty-oath-set.html | Nebraska Loyalty Oath Set | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sylvia-h-canfield-becomes-fiancee-daughter-of-amherst-drama.html | SYLVIA H. CANFIELD BECOMES FIANCEE; Daughter of Amherst Drama Chairman Will Be Married to Peter Herndon Winn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/philip-boyers-jr-have-daughter.html | Philip Boyers Jr. Have Daughter | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/penns-crew-in-london-150pounders-to-compete-in-henley-regatta-next.html | PENN'S CREW IN LONDON; 150-Pounders to Compete in Henley Regatta Next Week | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/factory-site-sold-in-long-island-city-apartment-houses-in-bayside.html | FACTORY SITE SOLD IN LONG ISLAND CITY; Apartment Houses in Bayside and Long Island City Among Other Long Island Deals | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/white-flag-flies-on-island-at-war-us-plane-spots-signal-where-18.html | WHITE FLAG FLIES ON ISLAND AT WAR; U.S. Plane Spots Signal Where 18 Japanese Have Refused to Admit Their Defeat | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/142company-study-finds-industry-will-keep-output-high-rest-of-51.html | 142-Company Study Finds Industry Will Keep Output High Rest of '51; Big Backlogs and Growing Defense Orders Cited in Conference Board Survey-- Some Slowdowns Held Temporary | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/air-force-seeks-nurses-big-recruiting-drive-to-obtain-2000-to-start.html | AIR FORCE SEEKS NURSES; Big Recruiting Drive to Obtain 2,000 to Start Sunday | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/dullzell-reveals-why-he-resigned-quit-post-with-actors-union-he.html | DULLZELL REVEALS WHY HE RESIGNED; Quit 'Post With Actors' Union, He Says, Because He Tired of Being 'Dummy' President | True | By Sam Zolotow | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sports-of-the-times-assault-and-battery.html | Sports of The Times; Assault and Battery | True | By Arthur Daley | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/cuba-confers-on-quota.html | Cuba Confers on Quota | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/motorcyclist-is-killed-one-of-2-auto-drivers-involved-arrested-at.html | MOTORCYCLIST IS KILLED; One of 2 Auto Drivers Involved Arrested at Far Rockaway | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/florida-governor-accepts-subpoena-but-warren-challenges-oconor-to.html | FLORIDA GOVERNOR ACCEPTS SUBPOENA; But Warren Challenges O'Conor to Debate and Threatens to Oppose His Re-election | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/shovel-shares-sold-marion-power-stock-acquired-by-investment-group.html | SHOVEL SHARES SOLD; Marion Power Stock Acquired by Investment Group | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/npa-postpones-order-on-metals-delay-to-minimize-disruption-of-mill.html | N.P.A. POSTPONES ORDER ON METALS; Delay to Minimize Disruption of Mill Schedules on Steel, Copper and Aluminum JULY 7 IS NEW DEADLINE O.P.S. Issues Price Ceilings Expected on Spring Lamb and on California Rice | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/federal-jobs-up-500000-in-war.html | Federal Jobs Up 500,000 in War | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/florence-pirnie-a-bride-air-force-nurse-and-delmer-e-miller-wed-in.html | FLORENCE PIRNIE A BRIDE; Air Force Nurse and Delmer E. Miller Wed in Scarsdale | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/jobless-aid-hearings-set.html | Jobless Aid Hearings Set | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/war-work-alters-accounting-setup-defense-regulations-require.html | WAR WORK ALTERS ACCOUNTING SET-UP; Defense Regulations Require Reorganizing of Cost Staffs, Head of Association Says | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/hospital-defense-drill-creedmoor-personnel-in-queens-to-test-plans.html | HOSPITAL DEFENSE DRILL; Creedmoor Personnel in Queens to Test Plans Tomorrow | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/clancy-named-hornet-coach.html | Clancy Named Hornet Coach | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/brazilian-utility-lags-traction-light-and-power-needs-funds-meeting.html | BRAZILIAN UTILITY LAGS; Traction, Light and Power Needs Funds, Meeting Hears | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mcloy-describes-german-tensions-high-commissioner-says-soviet-is.html | M'CLOY DESCRIBES GERMAN TENSIONS; High Commissioner Says Soviet Is Exerting Every Effort but War to 'Overwhelm' Nation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/management-heads-sail-eighty-leave-on-mauretania-for-congress-in.html | MANAGEMENT HEADS SAIL; Eighty Leave on Mauretania for Congress in Brussels | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/pirates-check-reds-32-adcocks-error-in-ninth-lets-deciding-run.html | PIRATES CHECK REDS, 3-2; Adcock's Error in Ninth Lets Deciding Run Cross Plate | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/soviet-said-to-have-25-bombs.html | Soviet Said to Have 25 Bombs | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/nehru-voices-hope-of-kashmir-accord.html | NEHRU VOICES HOPE OF KASHMIR ACCORD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/iraq-reports-plot-is-broken.html | Iraq Reports Plot Is Broken | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/tom-wallace-editor-iii.html | Tom Wallace, Editor, III | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/spence-to-seek-revival-of-defense-housing-act.html | Spence to Seek Revival Of Defense Housing Act | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/driscoll-would-ease-tax-favors-move-to-exempt-jersey-residents.html | DRISCOLL WOULD EASE TAX; Favors Move to Exempt Jersey Residents Working Elsewhere | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fashion-preview-shows-fall-trends-in-millinery-designs-jewel-trims.html | Fashion: Preview Shows Fall Trends in Millinery Designs; Jewel Trims Mark Fall Designs in Showing at Astor | True | By Dorothy O'Neill | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/state-rests-case-in-firemens-trial-defense-expected-to-open-its.html | STATE RESTS CASE IN FIREMEN'S TRIAL; Defense Expected to Open Its Side Today in Shakedown of Fuel Oil Dealers | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/4-navy-deaths-held-accidental.html | 4 Navy Deaths Held Accidental | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/high-generals-reassigned-by-the-air-force-whitehead-defense-command.html | High Generals Reassigned by the Air Force; Whitehead, Defense Command Chief, Retires | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/russians-slate-530mile-swim.html | Russians Slate 530-Mile Swim | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/troth-announced-of-pamela-harris.html | TROTH ANNOUNCED OF PAMELA HARRIS | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/8-escape-in-crash-of-b25.html | 8 Escape in Crash of B-25 | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/indians-overcome-browns-in-11th-64-easter-connects-for-tworun.html | INDIANS OVERCOME BROWNS IN 11TH, 6-4; Easter Connects for Two-Run Four-Bagger-- Feller Yields Three Homers to Losers | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/world-sugar-supply-is-termed-adequate.html | WORLD SUGAR SUPPLY IS TERMED ADEQUATE | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/chiang-men-seek-dewey-talks.html | Chiang Men Seek Dewey Talks | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/publicity-opposed-on-welfare-lists-hilliard-calls-congressional.html | PUBLICITY OPPOSED ON WELFARE LISTS; Hilliard Calls Congressional Bill 'Quack Remedy' That Might Add to Burden | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/db-fuller-profits-up-sharply-in-year-share-earnings-rise-to-86c.html | D.B. FULLER PROFITS UP SHARPLY IN YEAR; Share Earnings Rise to 86c From 35 on Sales Gain of More Than $8,000,000 | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/stock-exchange-members-to-vote-on-yearround-saturday-closing-board.html | Stock Exchange Members to Vote On Year-'Round Saturday Closing Board of Governors Mails Ballots Without Recommendation After 336 Sign Petition for Action Opposed by Larger Firms | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/baby-killer-guilty-staten-island-woman-poisoned-then-suffocated-her.html | BABY KILLER GUILTY; Staten Island Woman Poisoned, Then Suffocated Her Son | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/youth-role-cited-in-civil-defense-program-to-continue-for-a-long.html | YOUTH ROLE CITED IN CIVIL DEFENSE; Program to Continue for a Long Time, Junior Red Cross Members Are Told | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/autopsy-on-boy-today-will-decide-if-17yearold-died-of-narcotic.html | AUTOPSY ON BOY TODAY; Will Decide if 17-Year-Old Died of Narcotic Addiction | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/boston-mayor-will-run-again.html | Boston Mayor Will Run Again | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/richfield-oil-elects-president.html | Richfield Oil Elects President | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/ship-strike-is-settled-with-engineers-pact-ship-strike-ended-in.html | Ship Strike Is Settled With Engineers' Pact; SHIP STRIKE ENDED IN ENGINEERS' PACT | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/us-loses-a-point-in-antitrust-suit-medina-finds-data-refutes.html | U.S. LOSES A POINT IN ANTI-TRUST SUIT; Medina Finds Data Refutes Alleged Non-Competition by Investment Brokers | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/gains-for-building-held-remarkable-construction-records-in-sight.html | GAINS FOR BUILDING HELD REMARKABLE; Construction Records in Sight for 1951, Asserts President of National Radiator Co. | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/stratemeyer-is-improving.html | Stratemeyer Is Improving | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-juliet-brooks-engaged-to-veteran.html | MISS JULIET BROOKS ENGAGED TO VETERAN | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/peter-cheyney-55-novelist-is-dead-britons-crime-stories-written-in.html | PETER CHEYNEY, 55, NOVELIST, IS DEAD; Briton's Crime Stories, Written in Authentic American Style, Won World-Wide Favor | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/abroad-one-swallow-does-not-make-a-summer.html | Abroad; One Swallow Does Not Make a Summer | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/debt-rise-authorized-general-foods-preferred-stock-holders-back.html | DEBT RISE AUTHORIZED; General Foods Preferred Stock Holders Back Financing | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/silk-yarn-prices-drop-in-bombay.html | Silk Yarn Prices Drop in Bombay | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/national-airlines-to-pay-25c-again-second-cash-dividend-voted-to-be.html | NATIONAL AIRLINES TO PAY 25C AGAIN; Second Cash Dividend Voted, to Be Same as the First --Other Actions Taken | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/summers-stains-meet-their-match-theres-a-remover-for-nearly-every.html | SUMMER'S STAINS MEET THEIR MATCH; There's a Remover for Nearly Every Spot, Whether It's an Old or New One | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fellowship-awarded-professor-howell-of-princeton-to-write-book-on.html | FELLOWSHIP AWARDED; Professor Howell of Princeton to Write Book on England | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/stone-replaces-wilt-on-tour.html | Stone Replaces Wilt on Tour | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/crime-witness-barred-by-justice-department.html | Crime Witness Barred By Justice Department | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-coffee-estimates-brazilian-official-here-says-supply-for-us-may.html | NEW COFFEE ESTIMATES; Brazilian Official Here Says Supply for U.S. May Be Cut | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/four-breukelenites-look-over-brooklyn.html | FOUR BREUKELENITES LOOK OVER BROOKLYN | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/recoveries-shown-in-some-staples-futures-continue-however-to.html | RECOVERIES SHOWN IN SOME STAPLES; Futures Continue, However, to Reflect Uneasiness From Peace Proposal | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/stassen-is-unmoved-by-report-of-52-bid.html | STASSEN IS UNMOVED BY REPORT OF '52 BID | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/commodity-index-drops-bls-reports-decrease-from-3514-june-15-to.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 351.4 June 15 to 347.7 June 22 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/finns-star-home-first-defeats-webbs-craft-in-arms-trophy-race-off.html | FINN'S STAR HOME FIRST; Defeats Webb's Craft in Arms Trophy Race Off Noroton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/prr-wreck-killing-85-laid-by-jersey-board-to-speeding-utility.html | P.R.R. Wreck Killing 85 Laid By Jersey Board to Speeding; Utility Commissioners Place Full Blame in Woodbridge Crash on Train Engineer for Traveling at 60 Instead of 25 Miles | True | By Robert C. Doty Special To the New York Times. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/nemcik-sworn-in-us-post.html | Nemcik Sworn in U.S. Post | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-hampshire-red-curb-gains.html | New Hampshire Red Curb Gains | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/frank-w-ross-expublisher-of-two-elmira-newspapers-dies-in-albany.html | FRANK W. ROSS; Ex-Publisher of Two Elmira Newspapers Dies in Albany | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/kramer-defeats-parker-in-5-sets-segura-trips-van-horn-in-pro-title.html | KRAMER DEFEATS PARKER IN 5 SETS; Segura Trips Van Horn in Pro Title Play as Night Tennis Bows at Forest Hills | True | By Allison Danzig | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/dramatists-to-discuss-comedy.html | Dramatists to Discuss Comedy | True | | 1979-07-02 | RE0000031564 | B00000307752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-27 | 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031564 | B00000307752 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/troth-of-miss-nicholson-wilkesbarre-girl-is-fiancee-of-foster-h.html | TROTH OF MISS NICHOLSON; Wilkes-Barre Girl Is Fiancee of Foster H. Rogers, Ex-Officer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/iran-delays-reply-on-british-cruiser-cabinet-said-to-map-protest-as.html | IRAN DELAYS REPLY ON BRITISH CRUISER; Cabinet Said to Map Protest as Ship Nears Abadan--54 Oil Tankers Immobilized | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/richardson-downs-patty-in-five-sets-wimbledon-winner.html | RICHARDSON DOWNS PATTY IN FIVE SETS; WIMBLEDON WINNER | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/smith-act-decision-will-be-contested-civil-liberties-union-to-join.html | SMITH ACT DECISION WILL BE CONTESTED; Civil Liberties Union to Join Other Anti-Communist Units in Supreme Court Plea | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ohrbach-cited-by-french-merchant-is-made-a-knight-of-the-cross-of.html | OHRBACH CITED BY FRENCH; Merchant Is Made a Knight of the Cross of Lorraine | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/decline-in-quality-of-goods-is-doubted.html | DECLINE IN QUALITY OF GOODS IS DOUBTED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/federal-employes-increase.html | Federal Employes Increase | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/long-island-golfers-take-team-matches.html | LONG ISLAND GOLFERS TAKE TEAM MATCHES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/the-screen-in-review-excuse-my-dust-in-which-red-skelton-shows-his.html | THE SCREEN IN REVIEW; 'Excuse My Dust,' in Which Red Skelton Shows His Wares, New Film at Capitol | True | By Bosley Crowther | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/indonesia-wants-foreign-funds.html | Indonesia Wants Foreign Funds | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/robert-w-dickson-weds-miss-veltre-escorted-by-father-bride-is.html | ROBERT W. DICKSON WEDS MISS VELTRE; Escorted by Father, Bride Is Married to Army Veteran in Home of Her Parents | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/us-for-cartel-inquiry-asks-un-examine-restrictive-practices-in.html | U.S. FOR CARTEL INQUIRY; Asks U.N. Examine Restrictive Practices in Business | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/housing-authority-seeks-44140000-new-york-city-body-asks-bids-on.html | HOUSING AUTHORITY SEEKS $44,140,000; New York City Body Asks Bids on Temporary-Loan Notes --Other Municipals | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/harry-c-gretz-62-at-t-executive-assistant-controller-since-36.html | HARRY C. GRETZ, 62, A.T.& T. EXECUTIVE; Assistant Controller Since '36 Dies--Began as Bill Clerk With the Bell System | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/3-unions-expected-to-spurn-rail-pact-500-general-chairmen-debate.html | 3 UNIONS EXPECTED TO SPURN RAIL PACT; 500 General Chairmen Debate 33-Cent Rise to Yardmen--Truman Hand Resented | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/red-sox-vanquish-athletics-6-to-5-rally-for-three-runs-in-7th-to.html | RED SOX VANQUISH ATHLETICS, 6 TO 5; Rally for Three Runs in 7th to Win Despite 13-Hit Drive by Philadelphia Club | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sons-of-union-veterans-elect.html | Sons of Union Veterans Elect | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/france-prohibits-red-march-in-july-cabinet-bans-a-demonstration-in.html | FRANCE PROHIBITS RED MARCH IN JULY; Cabinet Bans a Demonstration in Paris Set to Demand 'FivePower Peace Conference' | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/loans-to-business-jump-131000000-holdings-of-treasury-bills-rise.html | LOANS TO BUSINESS JUMP $131,000,000; Holdings of Treasury Bills Rise $653,000,000 in Week at All Member Banks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/clerk-fails-in-bid-to-hold-up-bank.html | CLERK FAILS IN BID TO HOLD UP BANK | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/letters-to-the-times-ban-on-teaching-marxism-it-is-feared-implicit.html | Letters to The Times; Ban on Teaching Marxism It Is Feared Implicit in Indictment of Instructor of Doctrine | True | HOWARD SELSAM, Director. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/city-plans-new-appeal-to-conserve-water-as-reservoirs-drop-below.html | City Plans New Appeal to Conserve Water As Reservoirs Drop Below 'Safe' Levels | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/texas-gulf-sulphur-advances-executives.html | TEXAS GULF SULPHUR ADVANCES EXECUTIVES | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/engineer-arrested-in-fatal-rail-crash.html | ENGINEER ARRESTED IN FATAL RAIL CRASH | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/equity-wins-claim-to-fledermaus-parent-group-upholds-actors-in.html | EQUITY WINS CLAIM TO 'FLEDERMAUS'; Parent Group Upholds Actors in Jurisdictional Dispute With Musical Artists | True | By Louis Calta | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sherman-arrives-in-korea.html | Sherman Arrives in Korea | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/red-cross-keeps-campaign-stand-convention-ratifies-raising-own.html | RED CROSS KEEPS CAMPAIGN STAND; Convention Ratifies Raising Own Funds as U.S. Arm of Defense and Disaster Aid | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/arrive-for-goodwill-tour-of-the-us.html | ARRIVE FOR GOODWILL TOUR OF THE U.S. | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/yale-names-3-professors-walter-rice-sharp-will-leave-city-college.html | YALE NAMES 3 PROFESSORS; Walter Rice Sharp Will Leave City College for New Haven | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/iolanthe-opens-tonight.html | 'Iolanthe' Opens Tonight | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/venice-to-have-opera-premiere.html | Venice to Have Opera Premiere | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/wabash-orders-1000-cars.html | Wabash Orders 1,000 Cars | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/realism-about-russia.html | REALISM ABOUT RUSSIA | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/third-man-seized-as-gem-thiefs-aide-fur-salesman-called-fence-for.html | THIRD MAN SEIZED AS GEM THIEF'S AIDE; Fur Salesman Called 'Fence' for Most of $135,366 Loot That Netted Trivial Sum | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-olivars-nuptials-escorted-by-brother-she-is-wed-to-e-milo.html | MISS OLIVAR'S NUPTIALS; Escorted by Brother, She Is Wed to E. Milo Greene, Broker | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/illinois-would-raise-truck-license-taxes-120-weighing-stations-here.html | ILLINOIS WOULD RAISE TRUCK LICENSE TAXES; 120 Weighing Stations Here | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/exfireman-admits-collecting-money-he-got-300-to-400-a-week-from-oil.html | EX-FIREMAN ADMITS COLLECTING MONEY; He Got $300 to $400 a Week From Oil Installers--Heard Part of Cash Went to Moran | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/new-school-voted-down-sullivan-county-district-bars-2750000.html | NEW SCHOOL VOTED DOWN; Sullivan County District Bars $2,750,000 Structure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bonn-chamber-protests-upper-house-criticizes-action-of-us-in.html | BONN CHAMBER PROTESTS; Upper House Criticizes Action of U.S. in Kemritz Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/3-are-killed-by-alligators.html | 3 Are Killed by Alligators | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/mrs-gray-gains-at-net-she-beats-jean-fallot-119-63-in-eastern-clay.html | MRS. GRAY GAINS AT NET; She Beats Jean Fallot, 11-9, 6-3, in Eastern Clay Courts Play | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/blow-at-acheson-by-gop-blocked-attempt-to-hold-back-funds-from-the.html | BLOW AT ACHESON BY G.O.P. BLOCKED; Attempt to Hold Back Funds From the State Department Balked by Rules Group | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/referee-draws-censure-berlin-board-suspends-nispel-for-robinson.html | REFEREE DRAWS CENSURE; Berlin Board Suspends Nispel for Robinson Bout Action | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/us-rebukes-iran-on-intransigence-bars-intervention-acheson-voices.html | U.S. REBUKES IRAN ON INTRANSIGENCE; BARS INTERVENTION; Acheson Voices Disapproval of Conduct in Oil Dispute; Urges Reconsideration TEHERAN FORECASTS AID Thinking Assumes Washington Won't Let Abadan Refinery Shut or Soviet Benefit | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/fuchs-sets-three-marks-tosses-16-12-8pound-shot-for-records-in.html | FUCHS SETS THREE MARKS; Tosses 16, 12, 8-Pound Shot for Records in Buffalo Meet | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/lords-vote-bechuanaland-bill.html | Lords Vote Bechuanaland Bill | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ocasey-revival-is-listed.html | O'Casey Revival Is Listed | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/girl-gets-1000-scholarship.html | Girl Gets $1,000 Scholarship | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/scenic-prints-adorn-new-waste-baskets.html | SCENIC PRINTS ADORN NEW WASTE BASKETS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/news-of-food-head-of-the-baltimore-ohio-railroad-first-tries-all.html | News of Food; Head of the Baltimore & Ohio Railroad First Tries All New Foods for Dining Cars | True | By Jane Nickerson | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/rhinestonestudded.html | RHINESTONE-STUDDED | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/cartiers-limousine-only-taxable-item.html | CARTIER'S LIMOUSINE ONLY TAXABLE ITEM | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/malayas-rubber-denied-soviet-bloc-british-ban-lowers-price-to-point.html | MALAYA'S RUBBER DENIED SOVIET BLOC; British Ban Lowers Price to Point Where U.S. Resumes Purchases of Product | True | By Michael James Special To The New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/red-mission-to-tibet-arrives-in-hong-kong.html | RED MISSION TO TIBET ARRIVES IN HONG KONG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/200000-given-for-dormitory.html | $200,000 Given for Dormitory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/insurance-unit-expands-america-fore-leases-brooklyn-space-for.html | INSURANCE UNIT EXPANDS; America Fore Leases Brooklyn Space for Branch Offices | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/white-sox-obtain-haas-veteran-infielder-bought-from-oakland-of.html | WHITE SOX OBTAIN HAAS; Veteran Infielder Bought From Oakland of Coast League | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/h-m-says-ride-costs-line-2052c.html | H.& M. SAYS RIDE COSTS LINE 20.52C | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/municipal-forum-elects.html | Municipal Forum Elects | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/writer-receives-divorce-robert-penn-warren-poet-and-novelist-gets.html | WRITER RECEIVES DIVORCE; Robert Penn Warren, Poet and Novelist, Gets Reno Decree | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/alllily-display-first-of-kind-here-twoday-show-has-entries-from.html | ALL-LILY DISPLAY FIRST OF KIND HERE; Two-Day Show Has Entries From Many Parts of Nation, Canada and England | True | By Dorothy H. Jenkins | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/minerals-concern-increases-shares-stockholders-of-international.html | MINERALS CONCERN INCREASES SHARES; Stockholders of International Also Hear Earnings Placed at $3 a Share for Year | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/swedish-soccer-team-wins.html | Swedish Soccer Team Wins | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/issue-97-subscribed-carrier-corporation-reports-on-new-common-stock.html | ISSUE 97% SUBSCRIBED; Carrier Corporation Reports on New Common Stock | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/yugoslavs-divert-us-grant-to-buy-arms-sacrificing-industrial-needs.html | Yugoslavs Divert U.S. Grant to Buy Arms, Sacrificing Industrial Needs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/exhousemother-91-feted-by-her-boys.html | EX-HOUSEMOTHER, 91, FETED BY HER 'BOYS' | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/snyder-resumes-deficit-financing-1200000000-in-91day-bills-for.html | SNYDER RESUMES DEFICIT FINANCING; $1,200,000,000 in 91-Day Bills for Issue July 5 Are Offered as Fiscal Year Nears End | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/official-reports-of-the-days-operations-in-korea.html | Official Reports of the Days' Operations in Korea | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/educator-in-council-post.html | Educator in Council Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/new-us-envoy-in-berne-patterson-gives-his-credentials-to-swiss.html | NEW U.S. ENVOY IN BERNE; Patterson Gives His Credentials to Swiss President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/13-die-in-french-plane-crash.html | 13 Die in French Plane Crash | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/1250000-financing-for-lombardy-hotel.html | $1,250,000 FINANCING FOR LOMBARDY HOTEL | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/starenfin-wins-astoria-by-two-and-onehalf-lengths-a-winner-that.html | Star-Enfin Wins Astoria by Two and One-Half Lengths; A WINNER THAT PAID BETTER THAN 8 TO 1 | True | By James Roach | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/finnish-labor-unit-to-quit-red-body-step-to-withdraw-from-world.html | FINNISH LABOR UNIT TO QUIT RED BODY; Step to Withdraw From World Federation of Trade Unions Is Sure to Be Adopted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/celebrating-golden-wedding-anniversary.html | CELEBRATING GOLDEN WEDDING ANNIVERSARY | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/grains-irregular-but-close-at-tops-doubt-on-korean-ceasefire-and.html | GRAINS IRREGULAR BUT CLOSE AT TOPS; Doubt on Korean Cease-Fire and Short-Covering Big Factors in All Pits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/gasoline-supply-declines-in-week-127736000-barrels-is-total-fuel.html | GASOLINE SUPPLY DECLINES IN WEEK; 127,736,000 Barrels Is Total --Fuel Oil Stocks Increase --Imports Also Rise | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/schneider-stock-car-winner.html | Schneider Stock Car Winner | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/troth-announced-of-miss-maynard-prospective-bride-alumna-of-bennett.html | TROTH ANNOUNCED OF MISS MAYNARD; Prospective Bride, Alumna of Bennett, to Be Married in Fall to John E. Woods | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/get-federal-study-grants.html | Get Federal Study Grants | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/korean-reds-ask-pact-voice.html | Korean Reds Ask Pact Voice | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/customs-suit-on-prensa-begins.html | Customs Suit on Prensa Begins | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/britain-replaces-old-dollar-board-new-advisory-council-headed-by.html | BRITAIN REPLACES OLD DOLLAR BOARD; New Advisory Council Headed by Rootes, Motor Maker, to Continue Export Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/robbins-captures-us-seniors-golf-registers-67-at-apawamis-for.html | ROBBINS CAPTURES U.S. SENIORS' GOLF; Registers 67 at Apawamis for Record 4-Under-Par 140 and Triumph by 2 Strokes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/iowan-receives-bid-to-head-nyu-but-waits-for-a-unanimous-offer.html | Iowan Receives Bid to Head N.Y.U. but Waits for a Unanimous Offer; OFFERED N.Y.U. POST | True | By Murray Illson | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/subordinates-favored-study-shows-they-stand-best-chance-for.html | SUBORDINATES FAVORED; Study Shows They Stand Best Chance for Advancement | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/3d-mozart-opera-at-glyndebourne-cosi-fan-tutte-with-fritz-busch-as.html | 3D MOZART OPERA AT GLYNDEBOURNE; 'Cosi Fan, Tutte,' With Fritz Busch as Conductor, Tops Productions at Festival | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/cuba-to-retake-red-paper.html | Cuba to Retake Red Paper | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/income-is-doubled-by-aircraft-maker-net-of-4133322-shown-by.html | INCOME IS DOUBLED BY AIRCRAFT MAKER; Net of $4,133,322 Shown by Consolidated Vultee for Six Months Ended With May | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/british-would-delay-peiping-entry-to-un.html | BRITISH WOULD DELAY PEIPING ENTRY TO U.N. | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/staff-jobs-slow-atlantic-decision-toplevel-meetings-will-get.html | STAFF JOBS SLOW ATLANTIC DECISION; Top-Level Meetings Will Get Eisenhower Studies-- Gavin to Be Chief for Carney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/child-born-to-the-rc-ashers.html | Child Born to the R.C. Ashers | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/refusal-of-records-cited-at-kamp-trial.html | REFUSAL OF RECORDS CITED AT KAMP TRIAL | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/malik-unwilling-to-clarify-his-bid-discussing-ceasefire-proposal.html | MALIK UNWILLING TO CLARIFY HIS BID; DISCUSSING CEASE-FIRE PROPOSAL | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/federation-of-free-urged-by-kefauver.html | FEDERATION OF FREE URGED BY KEFAUVER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/text-of-jesse-jones-statement-to-senate-committee-on-rfc-loans.html | Text of Jesse Jones' Statement to Senate Committee on R.F.C. Loans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dodgers-rout-giants-and-even-series-yanks-beat-senators-white-sox.html | Dodgers Rout Giants and Even Series; Yanks Beat Senators; White Sox Bow; A JUBILANT TEAM CONGRATULATES ANDY PAFKO | True | By John Drebinger | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/gladding-mcbean-plans-split.html | Gladding, McBean Plans Split | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/court-balks-stay-in-jailing-11-reds-ryan-expects-to-sign-order-on.html | COURT BALKS STAY IN JAILING 11 REDS; Ryan Expects to Sign Order on Receiving Mandate Saturday --No Bail Cut for 10 Others | True | By Russell Porter | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/aschenbrenner-with-alouettes.html | Aschenbrenner With Alouettes | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/northwest-airlines-loan-cut.html | Northwest Airlines Loan Cut | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/topics-and-sidelights-of-the-day-in-wall-street-scrap-problem.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Scrap Problem | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ross-to-edit-columbia-journal.html | Ross to Edit Columbia Journal | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/faces-heroin-charge-woman-23-accused-of-selling-capsules-to-teen.html | FACES HEROIN CHARGE; Woman, 23, Accused of Selling Capsules to Teen Agers | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/for-the-home-items-to-grace-terrace-or-garden-some-pieces-found-to.html | For the Home: Items to Grace Terrace or Garden; Some Pieces Found to Be Suitable for Use Indoors | True | The New York Times Studio | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/win-6year-scholarships-four-sons-of-electrical-workers-to-attend.html | WIN 6-YEAR SCHOLARSHIPS; Four Sons of Electrical Workers to Attend Columbia | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/curb-marks-its-30th-year-indoors-sedately-it-ignores-the-lusty-past.html | Curb Marks Its 30th Year Indoors; Sedately, It Ignores the Lusty Past | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/the-new-nash-rambler-country-club-car.html | THE NEW NASH RAMBLER COUNTRY CLUB CAR. | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/600-children-go-to-camp-aid-society-sends-first-group-to-new.html | 600 CHILDREN GO TO CAMP; Aid Society Sends First Group to New Hamburg, N.Y. | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/park-concerts-opened.html | Park Concerts Opened | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/named-vice-president-of-de-laval-separator.html | Named Vice President Of De Laval Separator | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/life-actuary-named-in-albany.html | Life Actuary Named in Albany | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/in-the-nation-the-southern-resistance-movement-for-1952.html | In The Nation; The Southern Resistance Movement for 1952 | True | By Arthur Krock | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/spain-to-receive-ustechnical-aid-engineers-will-help-speed-up.html | SPAIN TO RECEIVE U.S.TECHNICAL AID; Engineers Will Help Speed Up Industrialization Program-- Franco Opens 4 Plants | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/national-stock-sale-to-phoenix-approved.html | NATIONAL STOCK SALE TO PHOENIX APPROVED | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/verdis-requiem-for-italian-poet-to-be-sung-at-stadium-saturday.html | Verdi's 'Requiem' for Italian Poet To Be Sung at Stadium Saturday; REHEARSING VERDI'S 'REQUIEM' FOR STADIUM CONCERT | True | By Gene Currivan | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/oversubscriptions-are-reported.html | Oversubscriptions Are Reported | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/200-start-for-camp-today.html | 200 Start for Camp Today | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/taxes-a-fresh-start.html | TAXES: "A FRESH START" | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/us-track-stars-leave-eleven-depart-for-milan-to-start-series-of.html | U.S. TRACK STARS LEAVE; Eleven Depart for Milan to Start Series of Meets | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/tug-going-for-japanese-navy-will-accept-surrender-of-group-still-in.html | TUG GOING FOR JAPANESE; Navy Will Accept Surrender of Group Still in Marianas | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/rockaway-beach-fireworks.html | Rockaway Beach Fireworks | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/defenders-in-bronx-handle-a-bombing.html | DEFENDERS IN BRONX HANDLE A 'BOMBING' | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/luciano-rules-us-narcotics-from-sicily-senators-hear-a-narcotics.html | Luciano Rules U.S. Narcotics From Sicily, Senators Hear; A NARCOTICS WITNESS | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/deceit-on-assets-laid-to-rubinstein-exaide-denies-operator-had-to.html | DECEIT ON ASSETS LAID TO RUBINSTEIN; Ex-Aide Denies Operator Had to Sell Panhandle Stock to Get Investment Funds | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/cbs-stock-oversubscribed.html | C.B.S. Stock Oversubscribed | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/workshop-groups-leaving.html | Workshop Groups Leaving | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/opposition-in-italy-on-leasing-of-bases.html | OPPOSITION IN ITALY ON LEASING OF BASES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sees-advertising-gains-anpa-director-says-papers-need-have-no-fear.html | SEES ADVERTISING GAINS; A.N.P.A. Director Says Papers Need Have No Fear of TV | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/frankfurters-with-the-works-cost-20-at-carnival-for-old-folk-of.html | Frankfurters With the Works Cost '$20' At Carnival for Old Folk of City Home | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/general-electric-officer-is-named-army-expediter.html | General Electric Officer Is Named Army Expediter | True | Karsh | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/son-of-edsel-ford-named-to-quality-control-post.html | Son of Edsel Ford Named To Quality Control Post | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bonn-upper-house-ratifies-pool-plan-bundesrat-however-includes.html | BONN UPPER HOUSE RATIFIES POOL PLAN; Bundesrat, However, Includes Provisos Demanding the End of Present Ruhr Controls | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/efficiency-in-congress.html | EFFICIENCY IN CONGRESS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ascap-pays-tribute-to-victor-herbert.html | ASCAP PAYS TRIBUTE TO VICTOR HERBERT | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dufek-on-allstar-eleven.html | Dufek on All-Star Eleven | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/rutgers-names-acting-dean.html | Rutgers Names Acting Dean | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/pitcher-seeks-damages-sues-organized-baseball-cubs-wrigley-for.html | PITCHER SEEKS DAMAGES; Sues Organized Baseball, Cubs, Wrigley for Injury to Arm | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/william-thornton-plans-shakespearean-feast.html | William Thornton Plans Shakespearean Feast | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/house-votes-bill-on-mexican-labor-move-to-import-farm-workers-is.html | HOUSE VOTES BILL ON MEXICAN LABOR; Move to Import Farm Workers Is Approved Without Penalty Clause in Senate Measure | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/de-vicenzo-in-blue-ribbon-golf.html | De Vicenzo in Blue Ribbon Golf | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/text-of-manifesto-by-macarthur-panel.html | Text of Manifesto by MacArthur Panel | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/peephole-on-misfortune.html | PEEPHOLE ON MISFORTUNE | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sirocco-screenprints-formed.html | Sirocco Screenprints Formed | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dwellings-dominate-west-chester-sales.html | DWELLINGS DOMINATE WEST CHESTER SALES | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/vonian-chief-first-in-pacing-stake-defeats-reyno-king-by-length-in.html | VONIAN CHIEF FIRST IN PACING STAKE; Defeats Reyno King by Length in Final of Village Farm Fixture at Westbury | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/us-importers-oppose-bill-to-ban-goods-using-restricted-materials.html | U.S. Importers Oppose Bill to Ban Goods Using Restricted Materials; National Council Urges Congress to Reject Amendment to the Defense Production Act Giving President 'Dangerous' Power | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/steel-bookings-decline-fabrication-figure-in-may-off-207-from-april.html | STEEL BOOKINGS DECLINE; Fabrication Figure in May Off 20.7% From April | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/soviet-is-warned-of-ultimate-ruin-if-it-attacks-us-senates-panel-on.html | SOVIET IS WARNED OF ULTIMATE RUIN IF IT ATTACKS U.S.; Senate's Panel on MacArthur Issues Manifesto Denying Disunity on Aggression 'DECLARATION OF FAITH' Statement to Americans, Free Nations and Communists May Be the Only Report | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/kirk-douglas-gets-lead-in-two-films-signs-for-the-big-sky-and-left.html | KIRK DOUGLAS GETS LEAD IN TWO FILMS; Signs for 'The Big Sky' and 'Left Hand of God,' Both Listed by Winchester | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/david-warfield-84-famous-actor-dies-star-of-the-auctioneer-and.html | DAVID WARFIELD, 84, FAMOUS ACTOR, DIES; Star of 'The Auctioneer' and Three Other Hits Appeared on Stage Quarter of Century TURNED DOWN FILM OFFER Discovered by David Belasco While Playing Part With Weber and Fields Troupe | True | The New York Times, 1949 | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/us-envoy-to-haiti-resigns.html | U.S Envoy to Haiti Resigns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/blawknox-is-cited-in-antitrust-action.html | BLAW-KNOX IS CITED IN ANTI-TRUST ACTION | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/electric-output-up-12-6834692000-kilowatts-is-rise-for-both-week.html | ELECTRIC OUTPUT UP 12%; 6,834,692,000 Kilowatts Is Rise for Both Week and Year | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/schoul-sate-approved-proposed-brooklyn-building-to-be-on-gerritsen.html | SCHOUL SATE APPROVED; Proposed Brooklyn Building to Be on Gerritsen Avenue | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/20-egyptians-killed-in-plunge.html | 20 Egyptians Killed in Plunge | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/3000000-for-polio-aid-march-of-dime-funds-are-used-for-emergency.html | $3,000,000 FOR POLIO AID; March of Dime Funds Are Used for Emergency Cases | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/10000-recruits-for-navy-inductions-since-jan-1-in-this-area-are.html | 10,000 RECRUITS FOR NAVY; Inductions Since Jan. 1 in This Area Are Listed by Commander | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/frederic-johnson-exbursar-of-yale-university-aide-from-1913-to-1942.html | FREDERIC JOHNSON, EX-BURSAR OF YALE; University Aide From 1913 to 1942, When He Retired, Dies --Once in Forestry Service | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/tv-fails-to-stint-reading-of-nation-television-versus-books-in-the.html | TV FAILS TO STINT READING OF NATION; TELEVISION VERSUS BOOKS IN THE CLASSROOM | True | By Jack Gould | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/auto-labor-force-cut-by-thousands-major-producers-reduce-output.html | AUTO LABOR FORCE CUT BY THOUSANDS; Major Producers Reduce Output Because Metals Are Scarcer and New-Car Sales Fever | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/500000-voted-for-dillard-u.html | $500,000 Voted for Dillard U. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/girls-in-wheel-chairs-in-graduating-class.html | GIRLS IN WHEEL CHAIRS IN GRADUATING CLASS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/at-t-raises-pay-20000-long-lines-workers-get-10-per-cent-increase.html | A.T. & T. RAISES PAY; 20,000 Long Lines Workers Get 10 Per Cent Increase | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/new-coast-oil-bill-gives-states-rights.html | NEW COAST OIL BILL GIVES STATES RIGHTS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/a-soldier-is-a-soldier-not-a-gi-says-army.html | A Soldier Is a Soldier, Not a G. I., Says Army | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/cards-top-cubs-142-slaughters-4-hits-drive-in-55-errors-aid-st.html | CARDS TOP CUBS, 14-2; Slaughter's 4 Hits Drive In 55 Errors Aid St. Louis | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/to-raise-mine-capacity-moss-bluff-sulphur-to-be-doubled-under-new.html | TO RAISE MINE CAPACITY; Moss Bluff Sulphur to Be Doubled Under New Plan | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/in-summer-playhouse.html | IN SUMMER PLAYHOUSE | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/jumbo-31-takes-wright-memorial-headley-colt-wins-inaugural-of.html | JUMBO, 3-1, TAKES WRIGHT MEMORIAL; Headley Colt Wins Inaugural of Stakes at Arlington-- Ruhe Finishes Second | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/rev-ja-pauls-have-child.html | Rev. J.A. Pauls Have Child | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ferrier-sets-pace-in-pga-qualifying-with-69-before-teeing-off-in.html | Ferrier Sets Pace in P.G.A. Qualifying With 69; BEFORE TEEING OFF IN PROFESSIONAL GOLF COMPETITION | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bus-issue-approved-psc-authorizes-notes-for-city-omnibus.html | BUS ISSUE APPROVED; P.S.C. Authorizes Notes for City Omnibus Corporation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/medina-finds-us-losing-own-case-says-its-antitrust-evidence-shows.html | MEDINA FINDS U.S. LOSING OWN CASE; Says Its Anti-Trust Evidence Shows Investment Houses Were in Hot Competition | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/gruen-buys-ogush-inc-official-says-purchase-will-enable-company-to.html | GRUEN BUYS OGUSH, INC.; Official Says Purchase Will Enable Company to Expand | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dr-jf-erdmann-in-hospital.html | Dr. J.F. Erdmann in Hospital | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/jersey-beach-report-state-health-bureau-approves-all-but-10.html | JERSEY BEACH REPORT; State Health Bureau Approves All but 10 Salt-Water Places | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/seattle-man-heads-classified-ad-group.html | SEATTLE MAN HEADS CLASSIFIED AD GROUP | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/why-it-is-sensational.html | WHY IT IS SENSATIONAL | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/west-side-stores-sold-by-builders-bought-for-cash.html | WEST SIDE STORES SOLD BY BUILDERS; BOUGHT FOR CASH | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/exporters-directory-issued.html | Exporters' Directory Issued | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/pennsylvania-votes-on-authority.html | Pennsylvania Votes on Authority | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/markets-steadier-for-commodities-influence-of-peace-proposal.html | MARKETS STEADIER FOR COMMODITIES; Influence of Peace Proposal Fades-- Vegetable Oils, Wool Up, Cocoa Off, Sugar Mixed | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/lackawanna-realty-sold-major-portion-of-car-shops-in-lyndhurst-nj.html | LACKAWANNA REALTY SOLD; Major Portion of Car Shops in Lyndhurst, N.J., Conveyed | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/gen-groves-is-speaker-military-order-of-the-world-wars-hears.html | GEN. GROVES IS SPEAKER; Military Order of the World Wars Hears Ex-Atomic Chief | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/metropolitan-promotes-field-training-executive.html | Metropolitan Promotes Field Training Executive | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-m-chisholm-mississippi-bride-sweet-briar-alumna-wed-to-william.html | MISS M. CHISHOLM MISSISSIPPI BRIDE; Sweet Briar Alumna Wed to William Wise Boxley 2d at Ceremony in Laurel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/israel-acts-on-red-move-representations-for-deported-jews-made-to.html | ISRAEL ACTS ON RED MOVE; Representations for Deported Jews Made to Hungary | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/scramble-starts-for-metal-orders-venders-seek-users-allotted-npa.html | SCRAMBLE STARTS FOR METAL ORDERS; Venders Seek Users Allotted N.P.A. Priority to Buy Steel, Aluminum and Copper | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/harriman-decries-childish-fears-but-he-tells-junior-red-cross-we.html | HARRIMAN DECRIES 'CHILDISH' FEARS; But He Tells Junior Red Cross We Must Be Ready to Meet Any Kind of Disaster | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/named-by-oil-heat-institute.html | Named by Oil Heat Institute | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/becomes-vice-president-of-rathrauff-and-ryan.html | Becomes Vice President Of Rathrauff and Ryan | True | The New York Times Studio | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/memorial-mass-for-puerto-ricans-who-died-in-korea.html | MEMORIAL MASS FOR PUERTO RICANS WHO DIED IN KOREA | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/filipino-girl-15-gets-orchestra-bid-as-result-of-piano-playing-on.html | Filipino Girl, 15, Gets Orchestra Bid As Result of Piano Playing on Radio; TO PLAY WITH PHILHARMONIC-SYMPHONY | True | The New York Times | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/umt-nominations-backed.html | U.M.T. Nominations Backed | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/syracuse-u-gets-150000-gift.html | Syracuse U. Gets $150,000 Gift | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/murphy-knocks-out-la-motta-in-bruising-battle-loser-rocked-back-on.html | Murphy Knocks Out La Motta in Bruising Battle; LOSER ROCKED BACK ON HIS HEELS IN FIGHT LAST NIGHT | True | By James P. Dawson | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/chilean-strike-localized-24hour-national-stoppage-succeeds-only-in.html | CHILEAN STRIKE LOCALIZED; 24--Hour 'National' Stoppage Succeeds Only in Santiago | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/reds-sink-pirates-with-ramsdbll-21-three-singles-follow-a-walk-for.html | REDS SINK PIRATES WITH RAMSDBLL, 2-1; Three Singles Follow a Walk for Decisive Runs in 7th -Howerton Connects | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/business-world.html | BUSINESS WORLD | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/price-unit-raises-quota-for-july-beef-slaughter.html | Price Unit Raises Quota For July Beef Slaughter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/books-of-the-times-an-occidental-rope-trick.html | Books of The Times; An Occidental Rope Trick | True | By Charles Poore | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/city-to-get-aerial-maps-new-army-restrictions-fail-to-halt-planning.html | CITY TO GET AERIAL MAPS; New Army Restrictions Fail to Halt Planning Commission | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/list-of-bases-cut-pentagon-asserts-6-billion-program-slashed-from.html | LIST OF BASES CUT, PENTAGON ASSERTS; 6 -Billion Program Slashed From $12,000,000,000, Lovett Tells Congress | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/mrs-david-h-wheat-93-dies.html | Mrs. David H. Wheat, 93, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/essay-winners-off-for-month-in-paris.html | ESSAY WINNERS OFF FOR MONTH IN PARIS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/state-university-names-syracuse-medical-dean.html | State University Names Syracuse Medical Dean | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ulate-pledges-to-finish-highway.html | Ulate Pledges to Finish Highway | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/new-haven-hearing-set-congressional-investigtion-of-railroad-to.html | NEW HAVEN HEARING SET; Congressional Investigation of Railroad to Begin Monday | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bonds-and-shares-on-london-market-iranian-news-holds-trading-back.html | BONDS AND SHARES ON LONDON MARKET; Iranian News Holds Trading Back but Close is Steady as Are British Funds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/peninsular-adapts-microwave.html | Peninsular Adapts Microwave | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/music-patron-to-be-cited-mrs-guggenheimer-will-receive-honor-at.html | MUSIC PATRON TO BE CITED; Mrs. Guggenheimer Will Receive Honor at Stadium Tonight | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/budapest-sentencing-up-case-of-archbishop-groesz-is-in-hungarian.html | BUDAPEST SENTENCING UP; Case of Archbishop Groesz is in Hungarian Red Court's Hands | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/heads-hospital-trustees-in-51-brooklyn-campaign.html | Heads Hospital Trustees In '51 Brooklyn Campaign | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/mrs-lk-whitney-a-bride-she-is-wed-by-justice-john-w-hill-to-maurice.html | MRS. L.K. WHITNEY A BRIDE; She Is Wed by Justice John W. Hill to Maurice E. Bandler | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/kashmir-may-snub-mediator.html | Kashmir May Snub Mediator | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/jones-backs-rfc-on-railroad-loans-cites-profits-of-20000000-from.html | JONES BACKS R.F.C. ON RAILROAD LOANS; Cites Profits of $20,000,000 From Baltimore & Ohio-- Assails 'Collusion' Charge | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/14000-guardsmen-see-jets-at-war.html | 14,000 GUARDSMEN SEE JETS AT 'WAR' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/riggs-turns-back-van-horn-in-tennis-wins-63-810-46-64-64-64-in-pro.html | RIGGS TURNS BACK VAN HORN IN TENNIS; Wins, 6-3, 8-10, 4-6, 6-4, 6-4, in Pro Round-Robin Play-- Gonzales Tops Parker | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/tv-education-planned-committee-to-draft-a-program-for-college.html | TV EDUCATION PLANNED; Committee to Draft a Program for College Exchanges | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/harvardyale-squad-dublin-track-victor.html | HARVARD-YALE SQUAD DUBLIN TRACK VICTOR | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/reynolds-pitches-third-shutout-in-row-as-bombers-triumph-20-veteran.html | Reynolds Pitches Third Shutout In Row as Bombers Triumph, 2-0; Veteran Hurls 5-Hitter for Fifth Straight Victory in Defeating Senators and Lifting Yankees to Within Game of White Sox | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/hennock-nomination-opposed-by-us-bar.html | HENNOCK NOMINATION OPPOSED BY U.S. BAR | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/internal-revenue-chief-to-leave-post-july-31.html | Internal Revenue Chief To Leave Post July 31 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/gertrude-willimann-bride-in-switzerland.html | GERTRUDE WILLIMANN BRIDE IN SWITZERLAND | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/moscow-for-limiting-talks-on-truce-to-military-chiefs-of-un-and.html | MOSCOW FOR LIMITING TALKS ON TRUCE TO MILITARY CHIEFS OF U.N. AND NORTH KOREANS; KIRK SEES GROMYKO 'Clarification' of Soviet Bid Is Found Puzzling by Washington Aides ROLE OF PEIPING SKIRTED Russian Holds Chinese Reds Officially Not in War-- 16 United Nations Voice Hope | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/events-of-interest-in-shipping-world-mitsui-line-resuming-regular.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mitsui Line Resuming Regular U.S.-Japan Cargo Service on Monthly Basis | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/advertising-news-and-notes-big-martex-campaign-scheduled.html | Advertising News and Notes; Big Martex Campaign Scheduled | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/old-records-on-the-way-out.html | Old Records on the Way Out | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/new-post-for-hj-anderson.html | New Post for H.J. Anderson | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/wire-rate-rise-opposed-western-union-viewed-as-trying-to-end.html | WIRE RATE RISE OPPOSED; Western Union Viewed as Trying to End Cheaper Press Toll | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ogilvy-regains-trophy-smith-runnerup-in-star-class-series-at.html | OGILVY REGAINS TROPHY; Smith Runner-Up in Star Class Series at Noroton Y.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/union-defends-walkout-ferry-workers-say-injunction-was-under.html | UNION DEFENDS WALKOUT; Ferry Workers Say Injunction Was Under Invalid Statute | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/general-telephone-reports-income-up-other-utility-report.html | GENERAL TELEPHONE REPORTS INCOME UP; OTHER UTILITY REPORT | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/rhee-group-guarded-on-ceasefire-offer.html | RHEE GROUP GUARDED ON CEASE-FIRE OFFER | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/howe-accused-in-canada-opposition-chief-says-minister-grants.html | HOWE ACCUSED IN CANADA; Opposition Chief Says Minister Grants Contracts to Kin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/recovery-of-japan-reduces-us-costs.html | RECOVERY OF JAPAN REDUCES U.S. COSTS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/attempt-to-allow-future-rollbacks-beaten-in-senate-gop-and-southern.html | ATTEMPT TO ALLOW FUTURE ROLLBACKS BEATEN IN SENATE; G.O.P. and Southern Democrats in Control--Vote Is 61-26Plans to Ease Ban FailSLAUGHTER QUOTA BARRED House Gives Up Effort to PassDefense Bill by Saturday--Filibuster Is Threatened | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/7000-stores-in-drive-to-correct-misconceptions-on-us-retailing-a.html | 7,000 Stores in Drive to Correct Misconceptions on U.S. Retailing; A nation-wide program aimed at correcting public misconceptions about the retailing business--especially a belief that retailers make exorbitant profits--was announced yesterday by ... | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/b-o-orders-500-hopper-cars.html | B. & O. Orders 500 Hopper Cars | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/56250000-bonds-on-market-today-35000000-debentures-to-be-sold-for.html | $56,250,000 BONDS ON MARKET TODAY; $35,000,000 Debentures to Be Sold for General Foods Corp. by Goldman; Sachs Group $17,000,000 FOR UTILITY Appalachian Electric Power Issue Offered by Halsey, Stuart and Associates | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ottawa-cites-us-error-notes-mistake-in-listing-canada-as-getting.html | OTTAWA CITES U.S. ERROR; Notes Mistake in Listing Canada as Getting American Aid | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/head-of-st-clares-wins-papal-honor-gets-papal-medal.html | HEAD OF ST. CLARE'S WINS PAPAL HONOR; GETS PAPAL MEDAL | True | The New York Times | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/boros-289-captures-title.html | Boros' 289 Captures Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/prices-of-cotton-down-1-to-9-points-futures-market-eases-under.html | PRICES OF COTTON DOWN 1 TO 9 POINTS; Futures Market Eases Under Commission House Buying, Old July Liquidation | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/carnovsky-to-hold-classes.html | Carnovsky to Hold Classes | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/publications-get-awards-bruce-barton-praises-technical-press-for.html | PUBLICATIONS GET AWARDS; Bruce Barton Praises Technical Press for Honest Advertising | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/new-laws-needed-in-charity-racket-officials-hold-city-and-state.html | NEW LAWS NEEDED IN CHARITY RACKET; Officials Hold City and State Action Is Required to Curb High Pressure Promotions LICENSING MAY BE WEAPON McCarthy Says Present Powers Are Inadequate-- Religious' Fund Drives a Problem | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sanitation-union-votes-slowdown-book-of-rules-drive-to-start-monday.html | SANITATION UNION VOTES SLOWDOWN; 'Book of Rules' Drive to Start Monday in Attempt to Win $5 Rise and Other Gains | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/defense-takes-33-of-local-output-industrial-survey-shows-half-of.html | DEFENSE TAKES 33% OF LOCAL OUTPUT; Industrial Survey Shows Half of New York Manufacturers Are on Government Work 373 CONCERNS ARE POLLED Second Year of War in Korea Finds but 16.9% of Business Reporting Volume Decline | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-heidingsfeld-wed-elmira-graduate-is-married-to-peter-dudley.html | MISS HEIDINGSFELD WED; Elmira Graduate Is Married to Peter Dudley Spencer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/held-by-czechs.html | HELD BY CZECHS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/acheson-fears-world-war-if-peiping-violates-a-truce-tells-house.html | Acheson Fears World War If Peiping Violates a Truce; Tells House Group Renewed Korean Conflict 'Might Become General,' Wants Chinese Reds to Withdraw Across Yalu River | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/stock-plan-approval-considered-by-dole.html | STOCK PLAN APPROVAL CONSIDERED BY DOLE | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bans-allexpense-tours-us-board-finds-tiein-sale-in-three-airlines.html | BANS 'ALL-EXPENSE' TOURS; U.S. Board Finds 'Tie-In Sale' in Three Airlines' Trips | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/mrs-tracy-leads-on-links-with-76-mrs-mason-miss-c-de-cozen-2.html | MRS. TRACY LEADS ON LINKS WITH 76; Mrs. Mason, Miss C. De Cozen 2 Strokes Back in Opening Round of Jersey Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/son-to-philip-m-snyders.html | Son to Philip M. Snyders | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/2week-shutdown-at-smith-plants.html | 2-Week Shutdown at Smith Plants | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/barbara-a-johnson-engaged-to-veteran.html | BARBARA A. JOHNSON ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/press-termed-ready-to-aid-ethics-drive.html | PRESS TERMED READY TO AID ETHICS DRIVE | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dr-ca-harper-87-aided-public-health.html | DR. C.A. HARPER, 87, AIDED PUBLIC HEALTH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/truman-suspends-boston-tax-chief-suspended-by-truman.html | TRUMAN SUSPENDS BOSTON TAX CHIEF; SUSPENDED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/small-hats-shown-for-autumn-wear-custom-millinery-collections-are.html | SMALL HATS SHOWN FOR AUTUMN WEAR; Custom Millinery Collections Are Presented by Emme and Irene of New York | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/cochell-trabert-and-brose-gain-ncaa-tennis-quarterfinals.html | Cochell, Trabert and Brose Gain N.C.A.A. Tennis Quarter-Finals | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/welsh-poetry-prizes-withheld.html | Welsh Poetry Prizes Withheld | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dewey-extends-tour-governor-will-take-off-sunday-on-45day-far-east.html | DEWEY EXTENDS TOUR; Governor Will Take Off Sunday on 45-Day Far East Visit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/wood-field-and-stream-trout-fishermen-fill-in-dull-periods-by.html | Wood, Field and Stream; Trout Fishermen Fill In Dull Periods by Picking Off Woodchucks With Rifles | True | By Raymond R. Camp | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-helen-nelson-becomes-engaged-cornell-staff-member-to-be-bride.html | MISS HELEN NELSON BECOMES ENGAGED; Cornell Staff Member to Be Bride of Donald Anderson, Cornell Law Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/blast-furnace-output-up.html | Blast Furnace Output Up | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/anne-whitney-betrothed-fiancee-of-jean-m-galloway-teacher-of.html | ANNE WHITNEY BETROTHED; Fiancee of Jean M. Galloway, Teacher of Mathematics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/nancy-eggleston-to-wed-alumna-of-hood-college-to-be-bride-of-john-c.html | NANCY EGGLESTON TO WED; Alumna of Hood College to Be Bride of John C. Fraser | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dividend-news.html | DIVIDEND NEWS | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/burlington-to-offer-shirtings.html | Burlington to Offer Shirtings | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/a-new-labor-boycott.html | A NEW LABOR BOYCOTT? | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/senate-unit-backs-reynolds.html | Senate Unit Backs Reynolds | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-j-follansbee-stage-manager-wed.html | MISS J. FOLLANSBEE, STAGE MANAGER WED | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/port-authority-to-take-control-sunday-of-cityowned-heliport-on-east.html | Port Authority to Take Control Sunday Of City-Owned Heliport on East River | True | The New York Times | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/unity-group-set-up-to-fight-drink-ills-public-health-officials-and.html | UNITY GROUP SET UP TO FIGHT DRINK ILLS; Public Health Officials and Lawyers to Combat Losses Caused by Alcoholism LEGISLATION IS SOUGHT Measures to Arrest Disease and Care for Victims to Be Asked of State | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/soviet-protests-to-un-repatriation-of-greek-children-by-yugoslavia.html | SOVIET PROTESTS TO U.N.; Repatriation of Greek Children by Yugoslavia Scored Again | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/revenue-is-short-in-british-budget-reserve-bank-here-finds-rise-in.html | REVENUE IS SHORT IN BRITISH BUDGET; Reserve Bank Here Finds Rise in Levies Offsetting a Third of Increase in Expenditures BASIC FISCAL CHANGE SEEN 3-Year Defense Program Is Added to Retention of Most of Spending for Welfare | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/yearbook-for-metal-trade.html | Yearbook for Metal Trade | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/richmond-nyman-51-yale-personnel-aide.html | RICHMOND NYMAN, 51, YALE PERSONNEL AIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/atomic-board-forms-new-unit.html | Atomic Board Forms New Unit | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/prices-89-higher-in-year-rise-in-month-to-new-high-04-increase-puts.html | Prices 8.9% Higher in Year; Rise in Month to New High; 0.4% Increase Puts Squeeze on Pay Ceiling With Rail Workers due for 1-Cent Gain-- Food Leads Upturn in U.S. Index | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/jessup-sees-west-firmer-envoy-says-soviet-failed-to-spin-united.html | JESSUP SEES WEST FIRMER; Envoy Says Soviet Failed to Spin United Stand of 3 Deputies | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/schools-crippled-conference-hears-educators-warn-of-threats-to.html | SCHOOLS CRIPPLED, CONFERENCE HEARS; Educators Warn of Threats to Program in Low Budgets and Teacher Shortage | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/redskins-sign-2-tackles.html | Redskins Sign 2 Tackles | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/odd-lot-transactions-reported.html | Odd Lot Transactions Reported | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/to-receive-legion-of-merit.html | To Receive Legion of Merit | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/winnipeg-shut-saturday-grain-exchange-also-to-suspend-monday-for.html | WINNIPEG SHUT SATURDAY; Grain Exchange Also to Suspend Monday for Dominion Day | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/hard-fights-shield-korea-foes-moves-enemy-clings-to-positions-on.html | HARD FIGHTS SHIELD KOREA FOE'S MOVES; Enemy Clings to Positions on Most of 100-Mile Front to Screen Build-Up in Rear | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/tyroleans-thank-truman.html | Tyroleans Thank Truman | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ruhr-union-leaders-disavow-strike-vote.html | RUHR UNION LEADERS DISAVOW STRIKE VOTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/kirk-and-gromyko-confer-in-secret-us-embassy-declines-to-give-any.html | KIRK AND GROMYKO CONFER IN SECRET; U.S. Embassy Declines to Give Any Details of the Parley Pending Kremlin's Reply | True | By Harrison E. Salisbury Special To The New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/12-hits-by-indians-halt-browns-81-easter-sets-pace-for-winners-with.html | 12 HITS BY INDIANS HALT BROWNS, 8-1; Easter Sets Pace for Winners With Homer, Two SinglesRosen, Bero Connect | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/plaza-flies-west-after-hectic-visit-departs-for-california-before.html | PLAZA FLIES WEST AFTER 'HECTIC' VISIT; Departs for California Before He Pays State Calls on Mexico and Venezuela | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/un-gets-charge-against-liberia.html | U.N. Gets Charge Against Liberia | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/60family-building-bought-in-brooklyn.html | 60-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/air-academy-bill-offered.html | Air Academy Bill Offered | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/vote-in-senate-defeating-plan-to-permit-rollbacks.html | Vote in Senate Defeating Plan to Permit Rollbacks | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/estate-bought-in-connecticut.html | Estate Bought in Connecticut | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/nyu-professor-to-head-coast-commerce-school.html | N.Y.U. Professor to Head Coast Commerce School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/only-55000-wardens-citys-needs-are-put-at-400000-half-of-them-women.html | ONLY 55,000 WARDENS; City's Needs Are Put at 400,000, Half of Them Women | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/long-rest-seen-for-bassett.html | Long Rest Seen for Bassett | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/rules-against-landlord-court-says-owner-not-tenant-must-pay-rent.html | RULES AGAINST LANDLORD; Court Says Owner, Not Tenant, Must Pay Rent for Sewer | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/graduated-in-hospital-two-convalescent-students-in-institution-get.html | GRADUATED IN HOSPITAL; Two Convalescent Students in Institution Get Diplomas | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/hartford-utility-elects-phoenix-bank-there-also-names-insurance-man.html | HARTFORD UTILITY ELECTS; Phoenix Bank There Also Names Insurance Man to Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/reelected-by-auto-club-william-j-gottlieb-is-chosen-at-annual.html | RE-ELECTED BY AUTO CLUB; William J. Gottlieb Is Chosen at Annual Meeting Here | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/state-republicans-back-eisenhower-calls-for-eisenhower.html | STATE REPUBLICANS BACK EISENHOWER; CALLS FOR EISENHOWER | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/christian-monsanto-officer.html | Christian Monsanto Officer | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/brown-stops-murphy.html | Brown Stops Murphy | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-bruning-wins-from-mrs-0brien-advances-in-tricounty-golf-by-3.html | MISS BRUNING WINS FROM MRS. 0'BRIEN; Advances in Tri-County Golf by 3 and 2--Misses Bourne and Lowenstein Gain | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/elected-vice-president-of-kroy-textile-concern.html | Elected Vice President Of Kroy Textile Concern | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sports-of-the-times-overheard-at-the-polo-grounds.html | Sports of The Times; Overheard at the Polo Grounds | True | By Arthur Daley | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/links-laurels-to-molinaro.html | Links Laurels to Molinaro | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dr-hs-elliott-noted-theologian-former-member-of-faculty-of-union.html | DR. H.S. ELLIOTT, NOTED THEOLOGIAN; Former Member of Faculty of Union Seminary Here Dies-- On Many Religious Groups | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-truman-to-see-pope-today.html | Miss Truman to See Pope Today | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/malik-as-un-council-head-asks-us-admit-2-british-reds-for-talk.html | Malik, as U.N. Council Head, Asks U.S. Admit 2 British Reds for Talk; MALIK ASKS ENTRY OF 2 BRITISH REDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/us-adviser-reports-to-chiang.html | U.S. Adviser Reports to Chiang | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/operator-extends-6th-ave-frontage-goelet-widens-building-site-at.html | OPERATOR EXTENDS 6TH AVE. FRONTAGE; Goelet Widens Building Site at 45th Street to 100 Feet-- East Side Home Sold | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/price-ceilings-set-for-naval-stores-ops-rule-covers-turpentine-and.html | PRICE CEILINGS SET FOR NAVAL STORES; O.P.S. Rule Covers Turpentine and Rosin for Processors-- N.P.A. Acts on Wood Pulp | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/added-office-space-for-texas-company.html | ADDED OFFICE SPACE FOR TEXAS COMPANY | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/cattle-men-look-for-price-decline-texans-oppose-beef-controls-but.html | CATTLE MEN LOOK FOR PRICE DECLINE; Texans Oppose Beef Controls, but Lay Market Shortage to Late Grass Season | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/named-by-seton-hall-as-coordinating-dean.html | Named by Seton Hall As Coordinating Dean | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/still-has-a-lot-to-learn-president-tells-students.html | Still Has a Lot to Learn, President Tells Students | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/milk-goes-up-one-cent-in-this-area-on-sunday.html | Milk Goes Up One Cent In This Area on Sunday | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ground-broken-for-2-hospitals.html | Ground Broken for 2 Hospitals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/last-chance-in-iran.html | LAST CHANCE IN IRAN | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/canada-raises-plutonium-output.html | Canada Raises Plutonium Output | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/mitchell-victor-over-kocsis-2-up-medalist-defeated-in-college.html | MITCHELL VICTOR OVER KOCSIS, 2 UP; Medalist Defeated in College Golf--Crabbe Turns Back Maxwell on 19th Hole | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/city-living-costs-reach-record-high-retail-prices-rise-20-per-cent.html | CITY LIVING COSTS REACH RECORD HIGH; Retail Prices Rise 20 Per Cent in Year, With Beef and Veal Setting the Pace | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/petain-may-be-moved-next-week.html | Petain May Be Moved Next Week | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bout-on-theatrevideo-laynemarciano-fight-july-12-denied-to-home.html | BOUT ON THEATRE-VIDEO; Layne-Marciano Fight July 12 Denied to Home Viewers | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/guild-urges-easing-flow-of-newsprint.html | GUILD URGES EASING FLOW OF NEWSPRINT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/queens-blockfront-assembled-by-buyer.html | QUEENS BLOCKFRONT ASSEMBLED BY BUYER | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/iraq-breaks-off-oil-accord-talks-with-company-owned-by-british.html | Iraq Breaks Off Oil Accord Talks With Company Owned by British; Baghdad Government Declines to Reveal Reasons for Suspension--Some Observers Suggest Nationalization Aim Is Involved | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/government-sale-of-craft-depended-us-always-forced-to-be-on-the.html | GOVERNMENT SALE OF CRAFT DEPENDED; U.S. Always Forced to Be on the Wrong Side of the Market, Analysis Points Out | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sweden-to-pay-us-for-supplies.html | Sweden to Pay U.S. for Supplies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/mrs-w-van-alstyne-civic-cultural-aide.html | MRS. W. VAN ALSTYNE, CIVIC, CULTURAL AIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ceylon-to-relax-import-curbs.html | Ceylon to Relax Import Curbs | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/korea-casualties-of-us-now-76749-announced-battle-toll-goes-up-3145.html | KOREA CASUALTIES OF U.S. NOW 76,749; Announced Battle Toll Goes Up 3,145 in Week--12,670 Are Dead, 53,227 Wounded | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/corruption-linked-to-race-divisions-willkie-denounces-segregation-a.html | CORRUPTION LINKED TO RACE DIVISIONS; Willkie Denounces Segregation as a Major Factor in Moral Decline in Government BACKS CIVIL-RIGHTS BILLS N.A.A.C.P. Speaker Asks Action to Win Colored Nations for Drive to Block Soviet | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/germans-suspend-trade-pact-talks-eastern-delegation-refuses-to.html | GERMANS SUSPEND TRADE PACT TALKS; Eastern Delegation Refuses to Guarantee Free Traffic for Western Berliners | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/colombia-bond-offer-extended.html | Colombia Bond Offer Extended | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/rosenstock-ends-japanese-tour.html | Rosenstock Ends Japanese Tour | True | | 1979-07-02 | RE0000031565 | B00000308101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/utility-financing-cleared.html | Utility Financing Cleared | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/condition-of-reserve-member-banks-in-94-cities-june-20-1951.html | Condition of Reserve Member Banks in 94 Cities June 20, 1951 | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/30-ships-to-leave-with-strike-ended-vessels-expected-to-be-out-of.html | 30 SHIPS TO LEAVE WITH STRIKE ENDED; Vessels Expected to Be Out of Port at Week-End-- Higher Costs Noted | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/5-to-study-military-justice.html | 5 to Study Military Justice | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/grand-jury-scores-pittsburgh-mayor-indictment-of-lawrence-and-6.html | GRAND JURY SCORES PITTSBURGH MAYOR; Indictment of Lawrence and 6 Other City Officials Asked-- Concern Here Accused | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/6000-hear-chicago-symphony.html | 6,000 Hear Chicago Symphony | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/at-t-directors-elect-vice-president-counsel.html | A.T. & T. Directors Elect Vice President, Counsel | True | Conway | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/un-aide-on-way-to-beirut.html | U.N. Aide on Way to Beirut | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/camp-kilmer-troops-donate-their-blood.html | CAMP KILMER TROOPS DONATE THEIR BLOOD | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/irregular-market-persists-in-stocks-price-average-ends-day-with.html | IRREGULAR MARKET PERSISTS IN STOCKS; Price Average Ends Day With Gain of 0.41 After Early Rises Are Reduced TRADING PACE IS STEADY But Interest Shrinks to 1,059 Issues-- Steels Favored First, Then the Oils | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dramatizing-rising-prices.html | DRAMATIZING RISING PRICES | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/captain-gets-medal-of-honor.html | Captain Gets Medal of Honor | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/detroit-run-off-dorish-in-eighth-sends-chicago-club-to-32-defeat.html | Detroit Run Off Dorish in Eighth Sends Chicago Club to 3-2 Defeat; Kryhoski's Fly Drives In Kell With Tiger Tally That Beats White Sox- Trucks Gains Second Victory in Relief | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-28 | 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/cigar-merger-planned-consolidated-administration-to-affect-2.html | CIGAR MERGER PLANNED; Consolidated Administration to Affect 2 Subsidiaries in U.S. | True | | 1979-07-02 | RE0000031565 | B00000308101 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/40000000-paid-under-new-law-working-of-nonoccupational-disability.html | $40,000,000 PAID UNDER NEW LAW; Working of Non-Occupational Disability Plan Is Praised by Compensation Board Head | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/41-ship-lines-unite-to-fight-wage-rise-55-more-may-join-protest-to.html | 41 SHIP LINES UNITE TO FIGHT WAGE RISE; 55 More May Join Protest to U.S., Charging C.I.O. Gains Will Kill Merchant Marine | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bond-issues-oversubscribed.html | Bond Issues Oversubscribed | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mass-output-seen-in-modern-designs-furniture-style-has-created-a.html | MASS OUTPUT SEEN IN MODERN DESIGNS; Furniture Style Has Created a Market, Home Adviser Tells Retail Group | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gambler-recites-reading-pa-idyl-senates-crime-investigators.html | GAMBLER RECITES READING (PA.) IDYL; Senate's Crime Investigators Depicted as Spoil-Sports in Closing Open Town | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/malik-wines-and-dines-un-security-council.html | MALIK WINES AND DINES U.N. SECURITY COUNCIL | True | The New York Times | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/harmon-takes-pga-medal-after-tying-with-mangrum-and-cooper-at-142.html | Harmon Takes P.G.A. Medal After Tying With Mangrum and Cooper at 142; TIED FOR TOP PLACE IN GOLF QUALIFYING PLAY | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/david-warfield.html | DAVID WARFIELD | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/general-ceilings-remain-for-tires-ops-rejects-manufacturers.html | GENERAL CEILINGS REMAIN FOR TIRES; O.P.S. Rejects Manufacturers Regulation for Inner Tubes and Leather Cut Stock PRICING RULES EXTENDED N.P.A. Asserts Auto Production in Fourth Quarter Depends on Two Major Decisions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/odd-lot-transactions-reported.html | Odd Lot Transactions Reported | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/us-envoy-to-retire-davis-minister-to-hungary-to-leave-foreign.html | U.S. ENVOY TO RETIRE; Davis, Minister to Hungary, to Leave Foreign Service Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/quick-help-urged-on-migrant-labor-ilo-head-says-governments-should.html | QUICK HELP URGED ON MIGRANT LABOR; I.L.O. Head Says Governments Should Select Established Agency to Handle Work | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/the-civil-service.html | The Civil Service | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/social-workers-group-elects-new-chairman.html | Social Workers Group Elects New Chairman | True | Blackstone Studios | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/12yearold-swimmer-drowns.html | 12-Year-Old 'Swimmer' Drowns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/elected-as-president-of-loomissayles-units.html | Elected as President Of Loomis-Sayles Units | True | Bachrach | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/the-traymore-is-sold-lessees-of-hotel-in-atlantic-city-buy-it-at.html | THE TRAYMORE IS SOLD; Lessees of Hotel in Atlantic City Buy It at $5,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/hungarians-hold-protest-at-un.html | Hungarians Hold Protest at U.N. | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/urn-to-be-flown-to-italy-american-legion-vessel-holds-earth-from.html | URN TO BE FLOWN TO ITALY; American Legion Vessel Holds Earth From Arlington | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/in-the-nation-ii-the-southern-resistance-movement-for-1952.html | In The Nation; II. The Southern Resistance Movement for 1952 | True | By Arthur Krock | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/heads-countys-legion-ex-peyton-city-sanitation-official-made.html | HEADS COUNTY'S LEGION; E.X. Peyton, City Sanitation Official, Made Commander | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/connecticut-ruling-on-judges-denied.html | CONNECTICUT RULING ON JUDGES DENIED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dewey-silent-on-1952-has-no-special-information-on-eisenhowers.html | DEWEY SILENT ON 1952; Has 'No Special Information' on Eisenhower's Plans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/yaleharvard-team-wins-defeats-irish-queenstrinity-trackmenlewis.html | YALE-HARVARD TEAM WINS; Defeats Irish Queens-Trinity Trackmen--Lewis Stars | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/some-prices-down-at-vegetable-bins-chicken-and-fish-plentiful-as.html | SOME PRICES DOWN AT VEGETABLE BINS; Chicken and Fish Plentiful as Meat Stays High--Fresh Fruits Are Abundant | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/new-concern-gets-blue-ridge-assets-president-of-mutual-fund-inc-and.html | NEW CONCERN GETS BLUE RIDGE ASSETS; President of Mutual Fund, Inc., and Central States Electric Trustees Announce Plan | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/appeal-on-nonskeds-set-board-postpones-date-of-curb-pending-court.html | APPEAL ON NONSKEDS SET; Board Postpones Date of Curb Pending Court Action | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/125000-teachers-expected-to-quit-resignations-in-nation-double.html | 125,000 TEACHERS EXPECTED TO QUIT; Resignations in Nation Double Pre-War Rate, Dr. Armstrong Tells N.E.A. Conference | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/missouri-floods-rise.html | Missouri Floods Rise | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/white-sox-rained-out-trail-tigers-10-in-first-when-game-is-called.html | WHITE SOX RAINED OUT; Trail Tigers, 1-0, in First When Game Is Called Off | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-wv-bennett-jr-has-child.html | Mrs. W.V. Bennett Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/plea-made-for-hungarian-jews.html | Plea Made for Hungarian Jews | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/scarsdale-woman-killed-mrs-van-utt-is-in-auto-crash-in-new.html | SCARSDALE WOMAN KILLED; Mrs. Van Utt Is in Auto Crash in New Hampshire | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dean-to-head-buffalo-college.html | Dean to Head Buffalo College | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/tonights-music-events.html | Tonight's Music Events | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dividend-news.html | DIVIDEND NEWS | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/elected-to-presidency-of-rockefeller-center.html | Elected to Presidency Of Rockefeller Center | True | Conway Studio | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wiley-wont-oppose-murphy-as-judge.html | WILEY WON'T OPPOSE MURPHY AS JUDGE | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/howe-denies-charge-on-plant-in-canada.html | HOWE DENIES CHARGE ON PLANT IN CANADA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/seek-pact-reopening.html | Seek Pact Reopening | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/10-engineering-scholarships.html | 10 Engineering Scholarships | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/equality-is-asked-by-womens-group-world-federation-calls-for-a-ban.html | EQUALITY IS ASKED BY WOMEN'S GROUP; World Federation Calls for a Ban on Sex Discrimination in National Legislation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/a-second-jury-fails-to-indict-policeman.html | A SECOND JURY FAILS TO INDICT POLICEMAN | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/medina-is-sworn-in-becomes-an-associate-judge-of-us-court-of.html | MEDINA IS SWORN IN; Becomes an Associate Judge of U.S. Court of Appeals | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/walter-hammons-financier-was-64-investment-banker-here-and-in-maine.html | WALTER HAMMONS, FINANCIER, WAS 64; Investment Banker Here and in Maine Dies--Long Active in Realty and Utilities | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/peiping-broadcasts-skip-peace.html | Peiping Broadcasts Skip Peace | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/takes-st-josephs-post.html | Takes St. Joseph's Post | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/boy-scouts-at-sea-on-carrier.html | Boy Scouts at Sea on Carrier | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/convicted-in-gold-smuggling.html | Convicted in Gold Smuggling | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/un-head-airs-view-best-chance-to-end-war-lies-in-negotiation-by.html | U.N. HEAD AIRS VIEW; Best Chance to End War Lies in Negotiation by Military, He Says SOVIET BID HELD BACKED Secretary General's Statement Seen Indicating Belief Plan Meets Most Parley Terms | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/schools-termed-peoples-ladder-public-education-offers-chance-to.html | SCHOOLS TERMED PEOPLE'S LADDER; Public Education Offers Chance to Lower-Income Groups, Home Economists Hear | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/preminger-in-deal-with-ben-marden-director-and-playhouse-owner-set.html | PREMINGER IN DEAL WITH BEN MARDEN; Director and Playhouse Owner Set Up Partnership to Back Plays, Produce Their Own | True | By Sam Zolotow | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/improved-system-of-lighting-shown-holophane-co-after-18-months-of.html | IMPROVED SYSTEM OF LIGHTING SHOWN; Holophane Co., After 18 Months of Research, Demonstrates Prism Control Diffusion | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/army-gets-2-unicel-cars.html | Army Gets 2 Unicel Cars | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/preinduction-checkups-on-draft-eligibles-stop.html | Pre-Induction Check-Ups On Draft Eligibles Stop | True | | 1979-07-02 | RE000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/irans-chief-calls-on-us-to-prevent-oilfield-collapse-mossadegh.html | IRAN'S CHIEF CALLS ON U.S. TO PREVENT OILFIELD COLLAPSE; Mossadegh Appeal to Truman Lacks Specific Suggestion, Berates Company Anew TEHERAN MAKES OVERTURE Will Drop Anti-Sabotage Law if British Workers Stay-- President Urges Accord | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wont-drop-miss-hennock-truman-says-opposition-by-bar-means-nothing.html | WON'T DROP MISS HENNOCK; Truman Says Opposition by Bar Means Nothing to Him | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/two-trains-discontinued-psc-holds-d-h-does-not-have-to-restore.html | TWO TRAINS DISCONTINUED; P.S.C. Holds D. & H. Does Not Have to Restore Service | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/cubans-volunteer-for-un-service.html | Cubans Volunteer for U.N. Service | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/guild-sets-mimimum-at-13840-a-week.html | GUILD SETS MIMIMUM AT $138.40 A WEEK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/10cent-bus-fare-extended-to-dec-31-interim-rise-granted-last-year.html | 10-CENT BUS FARE EXTENDED TO DEC. 31; Interim Rise Granted Last Year to 10 Lines Continues by Action of Board | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/finnish-unions-quit-world-federation.html | FINNISH UNIONS QUIT WORLD FEDERATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/prices-toboggan-in-stock-market-late-wave-of-selling-slashes.html | PRICES TOBOGGAN IN STOCK MARKET; Late Wave of Selling Slashes Averages 1.74 on Day, Ticker Falling Back 3 Minutes. 1,940,000 SHARES TRADED Part of Loss Erased in Last 15 Minutes, but 791 Issues Are Down, Only 149 Up | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/offer-to-hancher-by-nyu-is-denied-dr-madden-protests-published.html | OFFER TO HANCHER BY N.Y.U. IS DENIED; Dr. Madden Protests Published Report--Iowa President Says He Refused Office | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/city-acts-to-close-new-nursing-home-unusual-procedure-by-the-fire.html | CITY ACTS TO CLOSE NEW NURSING HOME; Unusual Procedure by the Fire Department Rushes Action Because of Hazards | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/apartments-sold-on-east-70th-st-operators-buy-20-family-house.html | APARTMENTS SOLD ON EAST 70TH ST.; Operators Buy 20 Family House Assessed at $200,000--Group Gets Yorkville Parcels | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/hookers-profits-reach-213-share-6month-net-rises-from-188-year.html | HOOKER'S PROFITS REACH $2.13 SHARE; 6-Month Net Rises From$1.88 Year Ago-- Capacity Output Still Short of Demand | True | | 1979-07-02 | RE000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/formula-for-40hour-week-accepted-by-transit-union-transit-board-is.html | Formula for 40-Hour Week Accepted by Transit Union; Transit Board Is Silent | True | By Stanley Levey | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/films-for-young.html | Films for Young | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/singapore-booms-amid-social-ills-fruits-of-prosperous-trade-are.html | SINGAPORE BOOMS AMID SOCIAL ILLS; Fruits of Prosperous Trade Are Restricted to Whites, 10% of the Population | True | By Michael James Special To the New York Times. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/unesco-acts-on-teaching-budget-for-education-reduced-by-only-90000.html | UNESCO ACTS ON TEACHING; Budget for Education Reduced by Only $90,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/argentina-shifts-2-top-diplomats-in-new-post.html | ARGENTINA SHIFTS 2 TOP DIPLOMATS; IN NEW POST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/presidents-daughter-on-way-to-audience-with-pope.html | PRESIDENT'S DAUGHTER ON WAY TO AUDIENCE WITH POPE | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/parents-warned-on-child-feeding-expectation-of-consistency-held.html | PARENTS WARNED ON CHILD FEEDING; Expectation of Consistency Held Mistake--City Bureau Revises Pamphlets | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dwelling-sold-at-dongan-hills.html | Dwelling Sold at Dongan Hills | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/johnson-captures-extrahole-duels-ohio-state-player-ellis-and-reed.html | JOHNSON CAPTURES EXTRA-HOLE DUELS; Ohio State Player, Ellis and Reed Advance in N.C.A.A. Tourney at Columbus | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/success-reported-in-benefit-plans-sickness-programs-found-by.html | SUCCESS REPORTED IN BENEFIT PLANS; Sickness Programs Found by Princeton Study to Work in Collective Bargaining | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/nassau-county-the-cradle-of-aviation-now-an-aeronautical-wasteland.html | NASSAU COUNTY, THE 'CRADLE OF AVIATION,' NOW AN AERONAUTICAL WASTELAND | True | The New York Times (by Fred Sass) | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/yugoslavs-ask-us-for-more-arms-aid.html | YUGOSLAVS ASK U.S. FOR MORE ARMS AID | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/peru-pushes-refuge-case-asks-colombia-for-parley-on-haya-de-la.html | PERU PUSHES REFUGE CASE; Asks Colombia for Parley on Haya de La Torre | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/margaret-mkinstry-fiancee-of-jc-maull.html | MARGARET M'KINSTRY FIANCEE OF J.C. MAULL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/advertising-news-and-notes-wins-los-angeles-trophy.html | Advertising News and Notes; Wins Los Angeles Trophy | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bonn-and-the-schuman-plan.html | BONN AND THE SCHUMAN PLAN | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/drobny-and-mulloy-beaten-in-wimbledon-upsets-mottram-topples.html | Drobny and Mulloy Beaten in Wimbledon Upsets; MOTTRAM TOPPLES FAVORITE IN 5 SETS British Player Downs Drobny by 5-7, 6-4, 2-6, 7-5, 8-6 in All-England Tennis GARDINI PUTS OUT MULLOY 27,500 Fans See Italian Win --Larsen, Flam, Richardson, Savitt of U.S. Advance | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/american-bosch-adds-three-directors.html | AMERICAN BOSCH ADDS THREE DIRECTORS | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bonn-aide-to-request-easing-of-coal-quota.html | BONN AIDE TO REQUEST EASING OF COAL QUOTA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-simon-reelected-heads-new-york-chapter-of-the-american-jewish.html | MRS. SIMON RE-ELECTED; Heads New York Chapter of the American Jewish Committee | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/macy-is-reported-in-fair-trade-pact-agreement-with-simmons-co-would.html | MACY IS REPORTED IN FAIR TRADE PACT; Agreement With Simmons Co. Would Be First Ever Signed by Store to Control Price | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/air-patrol-drill-unit-to-be-picked.html | Air Patrol Drill Unit to Be Picked | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jewish-claims-settled-bremen-compensates-victims-of-nazi.html | JEWISH CLAIMS SETTLED; Bremen Compensates Victims of Nazi Persecution | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bombers-halflength-from-lead-as-mapes-pinch-double-wins-30-blow-in.html | Bombers Half-Length From Lead As Mapes' Pinch Double Wins, 3-0; Blow in 8th Gives Morgan Credit for Yanks' 2d Straight Whitewashing of Senators --Mize's 2-Bagger Launches Rally | True | By Joseph M. Sheehan Special To The New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/delaware-bridge-work-extended.html | Delaware Bridge Work Extended | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/no-plans-for-fitzpatrick.html | No Plans for Fitzpatrick | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/elizabeth-sells-22-acres.html | Elizabeth Sells 22 Acres | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/egypts-blockade-to-be-aired-at-un-experts-expect-debate-on-acts.html | EGYPT'S BLOCKADE TO BE AIRED AT U.N.; Experts Expect Debate on Acts Against Israel to Center Next Month on Oil | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/swindle-charged-to-credit-jeweler.html | SWINDLE CHARGED TO CREDIT JEWELER | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/toward-a-ceasefire.html | TOWARD A CEASE-FIRE | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/presidents-wife-elected-to-buitoni-macaroni-post.html | President's Wife Elected To Buitoni Macaroni Post | True | Abresch | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/skelton-clowns-in-aisle-aboard-disabled-plane.html | Skelton Clowns in Aisle Aboard Disabled Plane | True | By the United Press. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/pirates-beat-reds-75-rain-holds-up-cincinnati-night-contest-three.html | PIRATES BEAT REDS, 7-5; Rain Holds Up Cincinnati Night Contest Three Times | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/100-going-to-wisconsin-farms.html | 100 Going to Wisconsin Farms | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/un-pays-a-million-on-its-new-building.html | U.N. Pays a Million On Its New Building | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/school-contracts-let-maintenance-and-repairs-most-for-heating-total.html | SCHOOL CONTRACTS LET; Maintenance and Repairs, Most for Heating, Total $547,989 | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/ford-renews-appeal-for-rise-in-car-prices.html | FORD RENEWS APPEAL FOR RISE IN CAR PRICES | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/atlantic-city-project-opens.html | Atlantic City Project Opens | True | | 1979-07-02 | RE000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/report-on-america.html | REPORT ON AMERICA | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/manhattan-realty-auctioned.html | Manhattan Realty Auctioned | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/trade-loans-rise-third-week-in-row-18000000-increase-by-banks-here.html | TRADE LOANS RISE THIRD WEEK IN ROW; $18,000,000 Increase by Banks Here Due Largely for First Time to Defense Needs REPAYMENTS ARE HEAVY Almost Entirely Offset OtherPurpose Advances-- EarningAssets Up $105,000,000 | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/900-more-marines-return.html | 900 More Marines Return | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/drivers-parents-warned-on-safety-must-be-constantly-on-guard-for.html | DRIVERS, PARENTS WARNED ON SAFETY; Must Be Constantly on Guard for Youngsters Playing in Streets, Agencies Caution | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/zeke-wins-despite-flat-tire.html | Zeke Wins Despite Flat Tire | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/greeks-accused-by-albania.html | Greeks Accused by Albania | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/rail-unions-spurn-carrier-contract-package-settlement-declared-no.html | RAIL UNIONS SPURN CARRIER CONTRACT; 'Package' Settlement Declared No Basis for 'Honorable, Equitable Adjustment' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/base-of-red-party-in-china-changing-peasant-origin-of-membership.html | BASE OF RED PARTY IN CHINA CHANGING; Peasant Origin of Membership Falls From 90 to 80 Per Cent as More Workers Join | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/canada-refinery-opens-modern-plant-at-edmonton-will-supply-western.html | CANADA REFINERY OPENS; Modern Plant at Edmonton Will Supply Western Areas | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/vejar-wins-24th-in-row.html | Vejar Wins 24th in Row | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/11-britons-face-court-martial.html | 11 Britons Face Court Martial | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/atom-bomb-designers-bet-in-1945-it-would-fizzle-doubt-on-power.html | Atom Bomb Designers Bet In 1945 It Would 'Fizzle'; Doubt on Power Shown in Pool Before Test, Contrasting With Groves Report to Senate | True | By William L. Laurence | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/milesjones-on-top-pair-wins-at-fenway-with-65-after-matching-of.html | MILES-JONES ON TOP; Pair Wins at Fenway With 65 After Matching of Cards | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/million-students-start-vacation-today-but-27000-will-attend-summer.html | Million Students Start Vacation Today, But 27,000 Will Attend Summer Schools | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/87-billion-for-liquor-50-spending-almost-half-as-much-as-for-shoes.html | 8.7 BILLION FOR LIQUOR; '50 Spending Almost Half as Much as for Shoes, Clothing | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/tube-fare-hearing-delay-icc-examiner-adjourns-case-here-until-july.html | TUBE FARE HEARING DELAY; I.C.C. Examiner Adjourns Case Here Until July 16 | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/kamp-convicted-in-contempt-trial-guilty-verdict-is-his-second-for.html | KAMP CONVICTED IN CONTEMPT TRIAL; Guilty Verdict Is His Second for Refusing to Disclose Records to Congress | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jocelyn-george-to-wed-scarsdale-girl-is-betrothed-to-herbert-m.html | JOCELYN GEORGE TO WED; Scarsdale Girl Is Betrothed to Herbert M. Baitinger Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/drought-ruins-crops-in-israel.html | Drought Ruins Crops in Israel | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/east-west-germans-renew-trade-talks.html | EAST, WEST GERMANS RENEW TRADE TALKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bonds-and-shares-on-london-market-rally-follows-slight-hope-fro.html | BONDS AND SHARES ON LONDON MARKET; Rally Follows Slight Hope Fro Iran News--British Funds Up Slowly in Quiet Trade | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/shippingmails.html | SHIPPING—MAILS | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/army-construction-is-cut-in-first-area.html | ARMY CONSTRUCTION IS CUT IN FIRST AREA | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/9-korean-war-dead-rest-in-farmingdale.html | 9 KOREAN WAR DEAD REST IN FARMINGDALE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/the-fortyhour-transit-week.html | THE FORTY-HOUR TRANSIT WEEK | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/japan-gets-scrap-that-us-wants-industry-officials-resent-sale-of.html | JAPAN GETS SCRAP THAT U.S. WANTS; Industry Officials Resent Sale of 100,000 Tons in Korea With Shortage So Acute | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/entertainers-arrive-in-tokyo.html | Entertainers Arrive in Tokyo | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/phils-trip-braves-in-ten-innings-32-brown-registers-winning-tally.html | PHILS TRIP BRAVES IN TEN INNINGS, 3-2; Brown Registers Winning Tally on Hartsfield's Wild Toss--2-Run Shot by Marshall | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dominican-sugar-commission.html | Dominican Sugar Commission | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/hyvania-wins-from-fulton-in-rich-amagansett-hurdle-a-30to1-shot.html | Hyvania Wins From Fulton in Rich Amagansett Hurdle; A 30-TO-1 SHOT TAKING THE FIRST RACE AT AQUEDUCT YESTERDAY | True | By Joseph C. Nichols | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/129703-shares-subscribed.html | 129,703 Shares Subscribed | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/lewis-embittered-auto-union-retorts.html | LEWIS 'EMBITTERED,' AUTO UNION RETORTS | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/hohenlohe-to-see-children.html | Hohenlohe to See Children | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/56-parcels-in-brooklyn-sold-by-robbins-estate.html | 56 Parcels in Brooklyn Sold by Robbins Estate | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wheat-reflects-new-peace-rumor-strong-trend-in-chicago-is-reversed.html | WHEAT REFLECTS NEW PEACE RUMOR; Strong Trend in Chicago Is Reversed in Sharp Sell-Off --Corn, Oats, Rye Dawn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/opponent-of-peron-is-freed.html | Opponent of Peron Is Freed | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/pollution-warning-given-danger-seen-for-children-in-the-waters-near.html | POLLUTION WARNING GIVEN; Danger Seen for Children in the Waters Near Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/silver-at-9041c-here-rise-follows-withdrawal-from-market-by-mexico.html | SILVER AT 90.41C HERE; Rise Follows Withdrawal From Market by Mexico | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/restrictions-blamed-in-mass-car-lay-offs.html | RESTRICTIONS BLAMED IN MASS CAR LAY-OFFS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/georgia-wants-to-sell-unamerican-textbook.html | Georgia Wants to Sell 'Un-American' Textbook | | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/trade-urged-to-end-austerity-thinking.html | TRADE URGED TO END 'AUSTERITY THINKING' | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/miss-iris-jennings-engaged-to-marry-affianced.html | MISS IRIS JENNINGS ENGAGED TO MARRY; AFFIANCED | True | Phyfe | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/shepard-in-new-far-east-posts.html | Shepard in New Far East Posts | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-mason-leads-in-jersey-with-152-mrs-cudone-stroke-behind-in.html | MRS. MASON LEADS IN JERSEY WITH 152; Mrs. Cudone Stroke Behind in Title Play as Mrs. Tracy Slips to 158 After 82 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/news-of-food-fresh-salmon-for-the-4th-it-is-extravagant-dish-but.html | News of Food: Fresh Salmon for the 4th; It Is Extravagant Dish But Very Flavorful in Two Varieties | True | By Jane Nickerson | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/no-comment-on-seizure-neither-company-nor-union-will-discuss.html | NO COMMENT ON SEIZURE; Neither Company Nor Union Will Discuss Washington Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/schwartz-gains-at-net-reaches-semifinals-in-singles-and-doubles.html | SCHWARTZ GAINS AT NET; Reaches Semi-Finals in Singles and Doubles Title Play | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/elevator-bridge-designed-for-new-supercarrier.html | Elevator Bridge Designed For New Super-Carrier | True | By the United Press. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/ludlum-steel-raises-prices.html | Ludlum Steel Raises Prices | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/us-charges-unfair-blawknox-asserts.html | U.S. CHARGES UNFAIR, BLAW-KNOX ASSERTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/state-to-get-53-of-raskob-estate-industrialist-left-8986866-but.html | STATE TO GET $53 OF RASKOB ESTATE; Industrialist Left $8,986,866, but Ruling Is That His Home Was Not in New York CATHOLIC CHARITY AIDED Grandchildren Get $50,000 Each and Servants Receive Pay for 36-Month Period | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/prr-to-shift-camden-terminal.html | P.R.R. to Shift Camden Terminal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/prelates-in-spain-admonish-regime-ask-action-to-improve-living.html | PRELATES IN SPAIN ADMONISH REGIME; Ask Action to Improve Living Conditions and Ways to End Government Corruption | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/2-thugs-get-9000-in-park-ave-holdup.html | 2 THUGS GET $9,000 IN PARK AVE. HOLD-UP | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/hurley-assails-proposed-truce.html | Hurley Assails Proposed Truce | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/taxpayer-acquired-in-long-island-city.html | TAXPAYER ACQUIRED IN LONG ISLAND CITY | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/nmu-again-seeks-poll-of-sea-cooks.html | N.M.U. AGAIN SEEKS POLL OF SEA COOKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/fordham-teacher-heads-russian-studies-institute.html | Fordham Teacher Heads Russian Studies Institute | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dry-cleaning-prices-set-revised-wholesale-ceilings-on-certain-items.html | DRY CLEANING PRICES SET; Revised Wholesale Ceilings on Certain Items Listed by O.P.S. | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/letters-to-the-times-citys-bureau-of-attendance-scope-of-welfare.html | Letters to The Times; City's Bureau of Attendance Scope of Welfare Service Among School Children Is Discussed | True | ARTHUR CLINTON, Director. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/go-to-expand-will-manufacture-drop-forge-dies-at-ludlow-vt-plant.html | G.E. TO EXPAND; Will Manufacture Drop Forge Dies at Ludlow, Vt., Plant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/narcotics-bail-50000-bronx-suspects-bond-raised-on-charge-of-high.html | NARCOTICS BAIL $50,000; Bronx Suspect's Bond Raised on Charge of High School Sales | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/extra-duty-approved-coaches-here-vote-to-resume-when-pay-plan-is.html | EXTRA DUTY APPROVED; Coaches Here Vote to Resume When Pay Plan Is Effected | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/tammany-societys-fete-it-observes-175th-anniversary-of-declaration.html | TAMMANY SOCIETY'S FETE; It Observes 175th Anniversary of Declaration of Independence | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-herbert-wins-at-the-20th-1-up-defeats-mrs-untermeyer-as-miss.html | MRS. HERBERT WINS AT THE 20TH, 1 UP; Defeats Mrs. Untermeyer as Miss Bruning Also Gains Tri-County Final | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/odwyers-go-to-school-ambassador-studying-spanish-his-wife-mexican.html | O'DWYERS GO TO SCHOOL; Ambassador Studying Spanish, His Wife Mexican Culture | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/freedom-under-god-week.html | Freedom Under God Week | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/breitbart-named-to-new-post.html | Breitbart Named to New Post | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/st-regis-extends-plastics.html | St. Regis Extends Plastics | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/spelling-stolen-name-trips-toy-gun-bandit.html | SPELLING STOLEN NAME TRIPS TOY-GUN BANDIT | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/twins-to-mrs-hans-von-briesen.html | Twins to Mrs. Hans von Briesen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bankers-ask-access-to-antitrust-data.html | BANKERS ASK ACCESS TO ANTI-TRUST DATA | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bank-clearings-listed-gain-is-shown-over-year-ago-decline-from.html | BANK CLEARINGS LISTED; Gain Is Shown Over Year Ago Decline From Previous Week | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gas-change-approved-for-brooklyn-areas.html | GAS CHANGE APPROVED FOR BROOKLYN AREAS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/truman-urges-end-of-dispute-in-iran-calls-upon-interested-parties.html | TRUMAN URGES END OF DISPUTE IN IRAN; Calls Upon Interested Parties to Employ Opportunities He Says Still Remain BRITISH MORE OPTIMISTIC Cite Several Factors They View as Increasing the Chances for Amicable Settlement | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/polio-aid-announced-foundation-awards-1939836-for-research-and.html | POLIO AID ANNOUNCED; Foundation Awards $1,939,836 for Research and Training | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-ce-hemingway-authors-mother-79.html | MRS. C.E. HEMINGWAY, AUTHOR'S MOTHER, 79 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/huge-order-on-way-westinghouse-starts-deliveries-to-new-us-steel.html | HUGE ORDER ON WAY; Westinghouse Starts Deliveries to New U.S. Steel Works | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/broader-refugee-rights-asked.html | Broader Refugee Rights Asked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/store-sales-show-6-rise-for-week-increase-reported-for-nation.html | STORE SALES SHOW 6% RISE FOR WEEK; Increase Reported for Nation Compares With a Year Ago --Specialty Trade Up 2% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/tungsten-mining-resumed-output-in-korea-iron-triangle-suffers-minor.html | TUNGSTEN MINING RESUMED; Output in Korea 'Iron Triangle' Suffers Minor War Damage | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jersey-girl-governor-chosen.html | Jersey 'Girl Governor' Chosen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/fur-flies-over-cat-ban-1434-protest-in-mount-vernon-to-keep-puss-in.html | FUR FLIES OVER CAT BAN; 1,434 Protest in Mount Vernon to Keep Puss in Food Stores | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/new-dp-bill-signed-measure-extends-the-deadline-for-visas-six.html | NEW D.P. BILL SIGNED; Measure Extends the Deadline for Visas Six Months | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-gray-in-net-upset-tops-mrs-ganzenmuller-63-63-in-bayside.html | MRS. GRAY IN NET UPSET; Tops Mrs. Ganzenmuller, 6-3, 6-3, in Bayside Semi-Final | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/chinese-reds-said-to-free-5.html | Chinese Reds Said to Free 5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/copter-lands-on-cathedral-roof-picks-up-workman-injured-in-fall-a.html | 'Copter Lands on Cathedral Roof, Picks Up Workman Injured in Fall; A DRAMATIC AERIAL RESCUE HERE YESTERDAY | True | By William M. Farrell | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/salary-board-to-consider-stan-musials-pay-rise.html | Salary Board to Consider Stan Musial's Pay Rise | True | By the United Press. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-edward-epstein-leader-in-zionism-84.html | MRS. EDWARD EPSTEIN, LEADER IN ZIONISM, 84 | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/baruch-off-for-europe-to-visit-friends-and-see-as-many-army-setups.html | BARUCH OFF FOR EUROPE; To Visit Friends and See as Many Army Set-Ups as He May | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bard-names-trustees.html | Bard Names Trustees | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/lark-hargraves-fiancee-of-roger-march-both-graduates-of-swarthmore.html | Lark Hargraves Fiancee of Roger March; Both Graduates of Swarthmore College | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/truman-grants-boys-plea-lets-dad-abroad-resign.html | Truman Grants Boy's Plea; Lets Dad Abroad Resign | True | The New York Times | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/havey-quits-nj-zinc-post.html | Havey Quits N.J. Zinc Post | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/rita-rosenfeld-married-becomes-bride-in-philadelphia-of-dr-bertram.html | RITA ROSENFELD MARRIED; Becomes Bride in Philadelphia of Dr. Bertram W. Korn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/pakistan-broadens-her-market-for-jute.html | PAKISTAN BROADENS HER MARKET FOR JUTE | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/taxpayer-parcel-conveyed-in-bronx-mount-eden-ave-building-has-nine.html | TAXPAYER PARCEL CONVEYED IN BRONX; Mount Eden Ave. Building Has Nine Stores--20-Family House Sold on Beekman Avenue | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/sulphur-plant-due-to-be-built-in-britain.html | SULPHUR PLANT DUE TO BE BUILT IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/exfiremen-admit-ignoring-inquiry-two-tell-of-taking-gratuities-for.html | EX-FIREMEN ADMIT IGNORING INQUIRY; Two Tell of Taking Gratuities for Another Month, but Deny Practicing Extortion | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/hiss-accuser-cited-in-black-box-tale.html | HISS ACCUSER CITED IN 'BLACK BOX' TALE | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/shipping-news-and-notes-maintenance-and-repair-contracts-awarded-by.html | Shipping News and Notes; Maintenance and Repair Contracts Awarded by M.S.T.S. | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/laxity-is-charged-on-movie-splitup-arnall-decries-slow-work-of.html | LAXITY IS CHARGED ON MOVIE SPLIT-UP; Arnall Decries Slow Work of Justice Department in Parting Exhibitors and Producers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/80-billion-budget-next-year-hinted-higher-taxes-seen-snyder-and.html | 80 BILLION BUDGET NEXT YEAR HINTED; HIGHER TAXES SEEN; Snyder and Fiscal Aide Tell Senate Group of Spending Rise and Revenue Need 'PAY-AS-WE-GO' IS URGED Secretary's Call for 10 Billion Increase in Imposts Now Runs Into Opposition | True | By John D. Morris Special To the New York Times | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/new-pay-rise-given-in-packing-houses-wage-board-adds-2-cents-hourly.html | NEW PAY RISE GIVEN IN PACKING HOUSES; Wage Board Adds 2 Cents Hourly to 9 It Approved--Directs Increase at Westinghouse | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/profits-tax-held-evil-such-levy-should-be-abolished-ruml-says-at.html | PROFITS TAX HELD 'EVIL'; Such Levy Should Be Abolished, Ruml Says at Law School | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/quits-jacobs-co-post-windham-cited-in-the-rfc-inquiry-resigns.html | QUITS JACOBS CO. POST; Windham, Cited in the R.F.C. Inquiry, Resigns Office | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/iran-to-the-united-states.html | IRAN TO THE UNITED STATES | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/metal-powder-standards.html | Metal Powder Standards | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gop-sees-52-issue-as-moral-decline-young-republican-convention.html | G.O.P. SEES '52 ISSUE AS MORAL DECLINE; Young Republican Convention Hears Administration Scored for 'Scandalous' Years' | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/rise-in-freight-loadings-atlantic-states-shippers-board-predicts-21.html | RISE IN FREIGHT LOADINGS; Atlantic States Shippers Board Predicts 2.1% Gain in Quarter | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gigli-flies-to-south-america.html | Gigli Flies to South America | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/carloadings-rise-in-week-and-year-coal-ore-and-livestock-gain-but.html | CARLOADINGS RISE IN WEEK AND YEAR; Coal, Ore and Livestock Gain but Decreases Are Shown for Other Commodities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/loan-booklet-revised.html | Loan Booklet Revised | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/brooklyn-housing-sold-to-investor.html | BROOKLYN HOUSING SOLD TO INVESTOR | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/split-air-payment-urged-sawyer-asks-separate-amounts-to-lines-for.html | SPLIT AIR PAYMENT URGED; Sawyer Asks Separate Amounts to Lines for Mail, Subsidies | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/catholics-acquire-east-side-hospital-buy-orthopedic-center-on-59th.html | CATHOLICS ACQUIRE EAST SIDE HOSPITAL; Buy Orthopedic Center on 59th St. From Salvation Army for a Home for Aged | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/6-more-reds-free-in-bail-of-80000-civil-rights-congress-puts-up.html | 6 MORE REDS FREE IN BAIL OF $80,000; Civil Rights Congress Puts Up Bonds for 5, Mother of One of Accused for the Other | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/red-ring-on-formosa-smashed.html | Red Ring on Formosa Smashed | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/optimism-guarded-truman-looks-forward-to-more-talkshails-limited.html | OPTIMISM GUARDED; Truman Looks Forward to More Talks--Hails Limited War Policy BARS ARMING SLOWDOWN Inclusion of Representatives of Red Chinese 'Volunteers' Proposed by Gromyko | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/japan-accused-of-rearming.html | Japan Accused of Rearming | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/metal-scrap-duties-suspended.html | Metal Scrap Duties Suspended | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/french-ambassador-honored.html | French Ambassador Honored | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/inflation-peril-stressed-nam-says-it-is-almost-as-great-as-that-of.html | INFLATION PERIL STRESSED; N.A.M. Says It Is Almost as Great as That of War | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/allies-approach-base-of-korea-foe-near-kumsong-from-the-south-after.html | ALLIES APPROACH BASE OF KOREA FOE; Near Kumsong From the South After Fighting the Stubbornly Resisting Reds for 2 Days | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/trabert-defeats-kouder-wins-61-62-in-college-tennis-stewart-puts.html | TRABERT DEFEATS KOUDER; Wins, 6-1, 6-2, in College Tennis -- Stewart Puts Out Barnes | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/big-bulldozer-chuted-air-force-drops-9-ton-cargo-without-any-damage.html | BIG BULLDOZER 'CHUTED; Air Force Drops 9 -Ton Cargo Without Any Damage | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/employer-is-upheld-in-ouster-of-critics.html | EMPLOYER IS UPHELD IN OUSTER OF CRITICS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/corporation-advances-two.html | Corporation Advances Two | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dewey-witnesses-atomraid-rescue-he-calls-civildefense-test.html | DEWEY WITNESSES ATOM-RAID 'RESCUE'; He Calls Civil-Defense Test Magnificent but Frightening--9 Saved From Building | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wholesale-food-prices-fall.html | Wholesale Food Prices Fall | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/anonymous-notes-jeer-at-defense-letters-that-deride-campaign.html | ANONYMOUS NOTES JEER AT DEFENSE; Letters That Deride Campaign Received Across Country --F.B.I. Aid Sought | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bill-asks-988000-for-narcotics-agents.html | BILL ASKS $988,000 FOR NARCOTICS AGENTS | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/lucky-strike-ads-found-misleading-american-tobacco-co-ordered-by.html | LUCKY STRIKE ADS FOUND MISLEADING; American Tobacco Co. Ordered by F.T.C. to Stop Claiming Superiority for Cigarette 60 DAYS GIVEN FOR APPEAL 'No Difference' Is Seen Among Leading Brands in Nicotine, Acid and Throat Irritants | true | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/pennsylvania-steel-and-iron.html | Pennsylvania Steel and Iron | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/3-die-in-crash-in-mexico-pilot-of-plane-is-identified-as-vice.html | 3 DIE IN CRASH IN MEXICO; Pilot of Plane Is Identified as Vice Commander of Anvets | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/us-industrial-chemicals-gains-sharply-net-843-a-share-against-131.html | U.S. Industrial Chemicals Gains Sharply; Net $8.43 a Share Against $1.31 Year Ago | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/polio-rises-in-nation.html | Polio Rises in Nation | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/city-curbs-lawn-street-sprinkling-to-avert-a-new-water-shortage-new.html | City Curbs Lawn, Street Sprinkling To Avert a New Water Shortage; NEW WATER CURBS ARE IMPOSED HERE | True | By Charles G. Bennett | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/former-ad-agency-head-to-join-abbott-kimball-co.html | Former Ad Agency Head To Join Abbott Kimball Co. | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/income-increased-by-electric-bond-5745894-earned-in-year-against.html | INCOME INCREASED BY ELECTRIC BOND; $5,745,894 Earned in Year Against $3,357,994--Other Utility Company Reports | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/miss-ma-zetena-geologists-bride-has-5-attendants-at-wedding-to.html | MISS M.A. ZETENA GEOLOGIST'S BRIDE; Has 5 Attendants at Wedding to Howard Craig Jr., Grandson of Florida Ex-Governor | True | Bradford Bachrach | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/coggeshall-in-new-post.html | Coggeshall in New Post | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/continuing-eca-after-52-opposed-discussing-the-foreign-situation.html | CONTINUING E.C.A. AFTER '52 OPPOSED; DISCUSSING THE FOREIGN SITUATION | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/20000000-munition-contract.html | $20,000,000 Munition Contract | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/tribute-to-the-marines-record-as-hardfighting-unit-recognized-by.html | Tribute to the Marines; Record as Hard-Fighting Unit Recognized by Congressional Support for Expansion | True | By Hanson W. Baldwin | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/18th-century-motif-is-revived-in-hats-new-hat-designs-inspired-by.html | 18TH CENTURY MOTIF IS REVIVED IN HATS; NEW HAT DESIGNS INSPIRED BY AMERICAN HISTORY AIVD SCENES | True | By Virginia Pope | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/negro-votes-urged-against-army-bias-official-of-national.html | NEGRO VOTES URGED AGAINST ARMY BIAS; Official of National Association Asks Pressure on Congress to Enforce Nonsegregation | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/cubs-blank-cards-on-hiller-1hitter-slaughter-gets-lone-st-louis.html | CUBS BLANK CARDS ON HILLER 1-HITTER; Slaughter Gets Lone St. Louis Safety in 8-0 Shutout-- Only 27 Face Hurler | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/sailor-now-faces-fifth-deportation-man-without-a-country-could.html | SAILOR NOW FACES FIFTH DEPORTATION; 'Man Without a Country' Could Spend Life on Home Liner if Italy Refuses Entry | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/member-of-the-red-cross.html | MEMBER OF THE RED CROSS" | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jury-calls-buffalo-mayor.html | Jury Calls Buffalo Mayor | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/in-the-royal-family.html | IN 'THE ROYAL FAMILY' | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/interim-fund-bill-adopted-by-house-outlays-covered-through-july.html | INTERIM FUND BILL ADOPTED BY HOUSE; Outlays Covered Through July -- Cannon Warns of A-Bombs but Revises His Remarks | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/the-screen-filmed-in-italy.html | THE SCREEN; Filmed in Italy | True | By Bosley Crowther | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/hudson-sail-tonight-aids-junior-republic.html | HUDSON SAIL TONIGHT AIDS JUNIOR REPUBLIC | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/john-golden-becomes-an-uncle.html | John Golden Becomes an Uncle | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/video-hearings-held-fccs-system-for-allocating-channels-is-attacked.html | VIDEO HEARINGS HELD; F.C.C.'s System for Allocating Channels Is Attacked | True | | 1979-07-02 | RE000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/watson-to-coach-quebec-six.html | Watson to Coach Quebec Six | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/vice-president-of-sales-is-named-by-snow-crop.html | Vice President of Sales Is Named by Snow Crop | True | Conway Studios | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/educators-find-tv-benefits-children-televisions-most-avid-fans.html | EDUCATORS FIND TV BENEFITS CHILDREN; TELEVISION'S MOST AVID FANS | True | By Jack Gould | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/fun-for-children.html | Fun for Children | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/text-of-mossadegh-letter-to-truman.html | Text of Mossadegh Letter to Truman | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/margery-burt-affianced-to-be-wed-next-month-in-vienna-to-ae.html | MARGERY BURT AFFIANCED; To Be Wed Next Month in Vienna to A.E. McKenney Jr. | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/plane-rides-hail-storm-pilots-are-forced-to-shelter-under-panel-at.html | PLANE RIDES HAIL STORM; Pilots Are Forced to Shelter Under Panel at 10,000 Feet | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/davis-delaney-inc-printing-concern-advances-four.html | DAVIS, DELANEY, INC., PRINTING CONCERN, ADVANCES FOUR | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gruenther-cites-need-for-troops-tells-paris-businessman-that.html | GRUENTHER CITES NEED FOR TROOPS; Tells Paris Businessman That Present Forces Could Not Defend Western Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/vacation-for-diabetic-children.html | Vacation for Diabetic Children | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/radio-store-plans-madison-ave-branch.html | RADIO STORE PLANS MADISON AVE. BRANCH | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/british-circulation-up-increase-in-week-is-5884000-for-total-of.html | BRITISH CIRCULATION UP; Increase in Week Is 5,884,000 for Total of 1,349,291,000 | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/drives-off-branca-topple-brooks-54-a-catch-that-started-an-argument.html | DRIVES OFF BRANCA TOPPLE BROOKS, 5-4; A CATCH THAT STARTED AN ARGUMENT AT THE POLO GROUNDS Irvin Gains Triumph With a 3-Run Homer in 8th After Four-Bagger in Fourth JONES VICTOR IN RELIEF Replaces Koslo in Sixth as the Giants Cut Dodgers' Loop Lead to Five Games | True | By John Drebinger | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/airports-in-nassau-are-vanishing-fast-cradle-of-aviation-barren.html | AIRPORTS IN NASSAU ARE VANISHING FAST; 'Cradle of Aviation' Barren, With Grumman Facility the Single Exception FAMOUS FIELD IS INCLUDED Roosevelt, Site of Lindbergh Take-Off for Paris, to Be an Industrial Center | True | By B.k. Thorne Special To the New York Times. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-frank-pattison-jersey-civic-worker.html | MRS. FRANK PATTISON, JERSEY CIVIC WORKER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-mendel-betrothed-she-will-be-married-to-comdr-joseph-h-graham.html | MRS. MENDEL BETROTHED; She Will Be Married to Comdr. Joseph H. Graham, U.S.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/business-world-ample-supplies-seen-for-fall.html | Business World; Ample Supplies Seen for Fall | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/elected-vice-president-of-benton-bowles-inc.html | Elected Vice President Of Benton & Bowles, Inc. | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/60000-engineers-industrys-need-survey-discloses-that-twice-number.html | 60,000 ENGINEERS INDUSTRYS NEED; Survey Discloses That Twice Number Listed in Previous Estimate Is Wanted | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/blood-is-needed-for-korea-front-gen-walson-calls-on-donors-not-to.html | BLOOD IS NEEDED FOR KOREA FRONT; Gen. Walson Calls on Donors Not to Slacken Red Cross Supply for the Wounded | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/crossing-accidents-rose-135-in-1950.html | CROSSING ACCIDENTS ROSE 13.5% IN 1950 | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/money.html | MONEY | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/1000000-stouffer-verdict.html | $1,000,000 Stouffer Verdict | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/prescott-posts-73-for-seniors-lead-lake-placid-golfer-tops-3d.html | PRESCOTT POSTS 73 FOR SENIORS LEAD; Lake Placid Golfer Tops 3d Section as Peacock's 160 Sets Pace in 2d Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/new-tv-converter-is-shown.html | New TV Converter Is Shown | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/oil-company-expands-texas-buys-adjacent-richfield-property-in.html | OIL COMPANY EXPANDS; Texas Buys Adjacent Richfield Property in Bayonne, N.J. | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/air-express-revenue-up.html | Air Express Revenue Up | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jewish-group-elects-ia-hirschmann-named-head-of-ussishkin-league.html | JEWISH GROUP ELECTS; I.A. Hirschmann Named Head of Ussishkin League | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/ferry-workers-fined-virginia-union-must-pay-7500-two-officers.html | FERRY WORKERS FINED; Virginia Union Must Pay $7,500 -- Two Officers Sentenced | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/railroads-facing-spurt-in-travel-extra-trains-into-and-out-of-city.html | RAILROADS FACING SPURT IN TRAVEL; Extra Trains Into and Out of City Will Take Week-End and Fourth of July Load | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/sports-of-the-times-the-dropping-of-dropo.html | Sports of The Times; The Dropping of Dropo | True | By Arthur Daley | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/orders-fire-control-systems.html | Orders Fire Control Systems | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/leroy-wilson-dies-at-t-president-rose-from-ranks-in-the-bell-system.html | LEROY WILSON DIES, A.T. & T. PRESIDENT; Rose From Ranks in the Bell System to Become Head of Parent Concern at 47 ENTERED INDUSTRY IN 1922 Started as Traffic Student for Indiana Telephone Company -- Leader in Fraternities | True | Henry C. Engels, 1950 | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/ymca-leader-to-quit-as-long-island-executive.html | Y.M.C.A. Leader to Quit As Long Island Executive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/cotton-prices-off-by-40-to-53-points-trading-in-futures-is-active.html | COTTON PRICES OFF BY 40 TO 53 POINTS; Trading in Futures Is Active, Declines Seen in Sympathy With Stock Market Break | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jockey-smith-dies-after-coast-spill-he-succumbs-to-head-injuries.html | JOCKEY SMITH DIES AFTER COAST SPILL; He Succumbs to Head Injuries Suffered as Mount Falls-- Rode Preakness Winner | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/price-indecision-irks-cattle-men-texans-say-penny-rollbacks-cost.html | PRICE 'INDECISION' IRKS CATTLE MEN; Texans Say Penny Rollbacks Cost Them Dollars, but Lack of a Ruling Is Worse | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/floating-hospital-begins-85th-season.html | FLOATING HOSPITAL BEGINS 85TH SEASON | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/socialists-nominate-hass.html | Socialists Nominate Hass | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/hospital-strike-spreads.html | Hospital Strike Spreads | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/death-is-traced-to-pneumonia.html | Death Is Traced to Pneumonia | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/un-has-fulfilled-promise-says-plaza.html | U.N. HAS FULFILLED PROMISE, SAYS PLAZA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/pittsburgh-plate-glass-issue.html | Pittsburgh Plate Glass Issue | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/modern-drug-factory.html | Modern Drug Factory | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-buck-will-captain-wightman-cup-net-team.html | Mrs. Buck Will Captain Wightman Cup Net Team | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/member-bank-reserves-drop-380000000-money-in-circulation-is-up.html | Member Bank Reserves Drop $380,000,000; Money in Circulation Is Up $122,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gas-prices-rise-in-some-areas.html | 'Gas' Prices Rise in Some Areas | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/5000000-of-bonds-placed-by-hawaii-bankers-trust-co-and-halsey.html | $5,000,000 OF BONDS PLACED BY HAWAII; Bankers Trust Co. and Halsey Stuart Head Group That Wins Territorial Issue | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/commission-set-to-end-confusion-over-bout-halted-at-end-of-round.html | Commission Set to End Confusion Over Bout Halted at End of Round; Eagan Says Finish Will Be Listed in Last Completed Round Under Proposed Rule-- Murphy-Maxim Fall Fight Discussed | True | By James P. Dawson | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/truman-evades-query-does-not-know-whether-he-will-be-invited-to.html | TRUMAN EVADES QUERY; Does Not Know Whether He Will Be Invited to Tour South | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/new-pressure-in-athens-venizelos-hints-at-quitting-on-issue-of-more.html | NEW PRESSURE IN ATHENS; Venizelos Hints at Quitting on Issue of More E.C.A. Funds | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/brazil-plan-sends-coffee-prices-up-dealings-heavy-on-exchange-here.html | BRAZIL PLAN SENDS COFFEE PRICES UP; Dealings Heavy on Exchange Here on New Valorization-- Staple Markets Mixed | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/yugoslavs-rebuff-cominform-feeler-bulgarian-overture-to-settle.html | YUGOSLAVS REBUFF COMINFORM FEELER; Bulgarian Overture to Settle Major Differences Meets With Skeptical Response | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/reelected-by-teachers-union.html | Re-elected by Teachers Union | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/firm-changes.html | FIRM CHANGES | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/nuptials-are-held-for-sheila-webb-wellesley-senior-is-married-to.html | NUPTIALS ARE HELD FOR SHEILA WEBB; Wellesley Senior Is Married to George R. Mathey, Alumnus of Harvard, in Littleton, N.H. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wood-field-and-stream-with-big-tuna-here-anglers-are-warned-to.html | Wood, Field and Stream; With Big Tuna Here, Anglers Are Warned to Bargain as to Who Keeps the Fish | True | By Raymond R. Camp | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/admiral-rizzo-64-italian-navy-hero-leader-in-first-world-war-who.html | ADMIRAL RIZZO, 64, ITALIAN NAVY HERO; Leader in First World War Who Won Medals for Sinking 2 Austrian Battleships Dies | True | The New York Times | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jersey-vfw-meets.html | Jersey V.F.W. Meets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/cornelia-howell-re-crabtree-wed-a-bridal-couple-and-two-brides-of.html | CORNELIA HOWELL, R.E. CRABTREE WED; A BRIDAL COUPLE AND TWO BRIDES OF YESTERDAY | True | The New York Times | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/17000-at-stadium-as-season-opens-mitropoulos-offers-overture-to.html | 17,000 AT STADIUM AS SEASON OPENS; Mitropoulos Offers Overture to Mozart's 'Indomeneo'--Elman Scores as First Soloist | True | By Olin Downes | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/democrats-attack-dixiecratgop-tie-party-leaders-here-indicate-it.html | DEMOCRATS ATTACK DIXIECRAT-G.O.P. TIE; Party Leaders Here Indicate It Will Be Issue for 1952 Fight for Re-election of Truman | True | By Warren Moscow | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/seiberling-staff-is-revised.html | Seiberling Staff Is Revised | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/fairless-works-chief-named.html | Fairless Works Chief Named | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-baums-86-best-mrs-moore-takes-net-award-at-armonk-with-881177.html | MRS. BAUM'S 86 BEST; Mrs. Moore Takes Net Award at Armonk With 88--11--77 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/work-progresses-on-liner.html | Work Progresses on Liner | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/milking-attempt-laid-to-rubinstein-he-asked-dividend-though-company.html | 'MILKING' ATTEMPT LAID TO RUBINSTEIN; He Asked Dividend Though Company Faced Bankruptcy, Ex-Associate Testifies | True | | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/8-seniors-get-awards-girls-and-boys-win-honors-for-sportsmanship.html | 8 SENIORS GET AWARDS; Girls and Boys Win Honors for Sportsmanship, Fair Play | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/retired-coast-guardsman-is-honored-by-the-army.html | Retired Coast Guardsman Is Honored by the Army | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/matthews-named-ireland-envoy-dan-a-kimball-secretary-of-navy.html | Matthews Named Ireland Envoy, Dan A. Kimball Secretary of Navy | True | U.S. Navy | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/18-us-companies-to-form-oil-pool-concerns-operating-abroad.html | 18 U.S. COMPANIES TO FORM OIL POOL; Concerns Operating Abroad Authorized to Aid Friendly Lands Cut Off From Iran | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/shots-miss-cuban-legislator.html | Shots Miss Cuban Legislator | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/car-insurance-up-sunday-owners-in-state-must-double-coverage-to.html | CAR INSURANCE UP SUNDAY; Owners in State Must Double Coverage to $10,000-$20,000 | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/segura-tops-riggs-at-net-60-86-61-beats-former-champion-who.html | SEGURA TOPS RIGGS AT NET, 6-0, 8-6, 6-1; Beats Former Champion, Who Substitutes for Kramer in Pro Round-Robin Play | True | By Allison Danzig | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/join-in-war-in-marijuana.html | Join in War in Marijuana | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bars-ordered-lifted-for-el-paso-pipeline.html | BARS ORDERED LIFTED FOR EL PASO PIPELINE | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/housewives-learn-about-dinner-for-274-as-city-spurs-economy-in-food.html | Housewives Learn About Dinner for $2.74 As City Spurs Economy in Food Preparation | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/pitchblende-found-in-rockies.html | Pitchblende Found in Rockies | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/metal-executive-elected-continental-can-director.html | Metal Executive Elected Continental Can Director | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/award-honors-helen-keller.html | Award Honors Helen Keller | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-ray-robinson-loses-gems.html | Mrs. Ray Robinson Loses Gems | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/joan-sondheim-a-bride-married-to-peter-h-vogel-in-the-cottage-of.html | JOAN SONDHEIM A BRIDE; Married to Peter H. Vogel in the Cottage of Hampshire House | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/air-base-bids-taken-niagara-falls-paying-work-is-due-to-cost.html | AIR BASE BIDS TAKEN; Niagara Falls Paying Work Is Due to Cost $3,477,500 | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/red-china-war-aid-to-vietminh-large-losses-in-korea-curb-peiping.html | RED CHINA WAR AID TO VIETMINH LARGE; Losses in Korea Curb Peiping, but Communist Pressure on Indo-China Persists | True | By Henry R. Lieberman Special To The New York Times. | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/seizure-possible-in-airline-strike-justice-department-prepares.html | SEIZURE POSSIBLE IN AIRLINE STRIKE; Justice Department Prepares Papers-- President Is Asked to Set Up Board | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/collins-aikman-expands.html | Collins & Aikman Expands | True | | 1979-07-02 | RE0000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/ford-to-build-plant-4500000-project-at-ypsilanti-to-make-wright.html | FORD TO BUILD PLANT; $4,500,000 Project at Ypsilanti to Make Wright Engine Parts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031566 | B00000308102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/books-of-the-times-rough-seas-for-landlubbers.html | Books of The Times; Rough Seas for Landlubbers | True | By Orville Prescott | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/nine-bakeries-face-strike-here-sunday.html | NINE BAKERIES FACE STRIKE HERE SUNDAY | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/un-aide-to-go-to-el-salvador.html | U.N. Aide to Go to El Salvador | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/white-house-freezes-hot-weather-holidays.html | White House Freezes Hot Weather Holidays | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/truman-on-controls.html | Truman on Controls | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wire-strike-inevitable-so-union-reports-as-mediation-by-us-service.html | WIRE STRIKE 'INEVITABLE'; So Union Reports as Mediation by U.S. Service Continues | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/utility-to-enlist-mexican-advisers-resident-committee-proposes-at.html | UTILITY TO ENLIST MEXICAN ADVISERS; Resident Committee Proposes at Annual Meeting in Toronto of Light and Power Supplies | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-29 | 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/corktip-cigarette-may-be-a-clue-to-ghost-of-uss-prairie-state.html | Cork-Tip Cigarette May Be a Clue To 'Ghost' of U.S.S. Prairie State | True | | 1979-07-02 | RE000031566 | B00000308102 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/family-spurns-bequest-wont-leave-us-for-estate-in-britaindeadline.html | FAMILY SPURNS BEQUEST; Won't Leave U.S. for Estate in Britain--'Deadline' Extended | True | | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/officers-named-in-proxy-statement-for-vote-on-abcunited-paramount.html | Officers Named in Proxy Statement for Vote On ABC-United Paramount Theatres Merger | True | | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/macarthur-declines-comment.html | MacArthur Declines Comment | True | | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bankers-get-warning-on-dangers-of-fear.html | BANKERS GET WARNING ON DANGERS OF FEAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/britain-approves-instructions-to-ridgway-to-try-to-arrange-a.html | Britain Approves Instructions to Ridgway To Try to Arrange a Cease-Fire in Korea; Paris Expects Cease-Fire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/tv-plans-movies-for-theatre-use-nbc-to-make-fulllength-films-of-its.html | TV PLANS MOVIES FOR THEATRE USE; N.B.C. to Make Full-Length Films of Its Leading Shows for Commercial Display | True | | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/advertising-news-and-notes-hooper-devises-new-measure.html | Advertising News and Notes; Hooper Devises New Measure | True | | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wheat-price-crisis-mounting-in-greece.html | WHEAT PRICE CRISIS MOUNTING IN GREECE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/unsung-heroes-of-naval-action.html | Unsung Heroes of Naval Action | True | | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/china-stalemate-seen-by-sherman-neither-side-can-start-assault.html | CHINA STALEMATE SEEN BY SHERMAN; Neither Side Can Start Assault, Admiral Says-- Press Talk Bars Soviet News Man | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/big-defense-order-booked-by-du-mont-30000000-of-work-reported-to.html | BIG DEFENSE ORDER BOOKED BY DU MONT; $30,000,000 of Work Reported to Stockholders--Profits Show Drop for Year OTHER COMPANY MEETINGS | True | | 1979-07-02 | RE000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/9-standby-camps-planned-by-army-house-asked-for-50000000-to-prepare.html | 9 STAND-BY CAMPS PLANNED BY ARMY; House Asked for $50,000,000 to Prepare Sites Needed in General Mobilization Building Fund Trimmed | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/gottheil-data-offered-zionist-organization-receives-papers-of-late.html | GOTTHEIL DATA OFFERED; Zionist Organization Receives Papers of Late Leader | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/dr-elliott-resigns-food-and-drug-unit-official-has-served-since.html | DR. ELLIOTT RESIGNS; Food and Drug Unit Official Has Served Since 1913 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/kingston-group-sues-for-damage-by-rains.html | KINGSTON GROUP SUES FOR DAMAGE BY RAINS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/chesler-deflated-but-cell-remains-his.html | CHESLER 'DEFLATED,' BUT CELL REMAINS HIS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/rutgers-gets-cancer-grant.html | Rutgers Gets Cancer Grant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/leaders-in-rumania-jittery-on-opposition-and-sabotage-oil.html | Leaders in Rumania Jittery On Opposition and Sabotage; Oil Installation Fires and Faulty Munitions Reported--Soviet Increases Garrison Civil Service "Purified" New Soviet Installations | True | By C.L. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/canal-zone-setup-signed-truman-affirms-reorganization-effective.html | CANAL ZONE SET-UP SIGNED; Truman Affirms Reorganization Effective Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/gyrodyne-takes-title-to-flowerfield-tract.html | Gyrodyne Takes Title To Flowerfield Tract | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mrs-comptons-nuptials-former-adelaide-edgar-is-bride-of-henry-e.html | MRS. COMPTON'S NUPTIALS; Former Adelaide Edgar Is Bride of Henry E. Brandli Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/joins-board-of-directors-of-american-woolen-co.html | Joins Board of Directors Of American Woolen Co. | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/11685-under-twa-plan.html | 11,685 Under T.W.A. Plan | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/italian-oil-curb-frets-for-eigners-us-concerns-may-prospect-in-po.html | ITALIAN OIL CURB FRETS FOR EIGNERS; U.S. Concerns May Prospect in Po Valley Under License of Government Monopoly Applies Only to Po Valley Violation of Pact is Seen | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/manifesto-attacks-protestant-group.html | MANIFESTO ATTACKS PROTESTANT GROUP | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/red-korea-demands-tokyo-treaty-role.html | RED KOREA DEMANDS TOKYO TREATY ROLE | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/guatemala-to-spur-agriculture.html | Guatemala to Spur Agriculture | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bar-maps-tv-inquiry-davis-heads-group-to-study-broadcast-of.html | BAR MAPS TV INQUIRY; Davis Heads Group to Study Broadcast of Hearings | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/puerto-rico-awards-loan-7000000-sugar-advance-goes-to-domestic-bank.html | PUERTO RICO AWARDS LOAN; $7,000,000 Sugar Advance Goes to Domestic Bank, Two Here | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-import-restrictions-ban-on-flax-and-rice-products-goes-into.html | NEW IMPORT RESTRICTIONS; Ban on Flax and Rice Products Goes Into Effect Tomorrow | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/heads-rayoniers-board-and-executive-committee.html | Heads Rayonier's Board And Executive Committee | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/raschi-gains-12th-with-3hitter-21-a-bomber-getting-back-to-second.html | RASCHI GAINS 12TH WITH 3-HITTER, 2-1; A BOMBER GETTING BACK TO SECOND SAFELY LAST NIGHT | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ops-orders-cuts-in-lead-aluminum-sharp-reductions-in-price-set-just.html | O.P.S. ORDERS CUTS IN LEAD, ALUMINUM; Sharp Reductions in Price Set Just Before Congress' Ban on Rollbacks Is Effective CEILINGS 30%-50% LOWER Symington Implies Additional Drops for Tin Are Possible With Less Stockpiling 30% to 50% Cuts Ordered Reflect Current Prices 15 Cents for Lead Scrap Work-Out Delay Allowed O.P.S. ORDERS CUTS IN LEAD, ALUMINUM Rubber Ruling Continues | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/graham-reaches-karachi-will-attempt-to-mediate-disputs-over-kashmir.html | GRAHAM REACHES KARACHI; Will Attempt to Mediate Disputs Over Kashmir | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/segura-will-oppose-parker-at-net-today.html | SEGURA WILL OPPOSE PARKER AT NET TODAY | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/central-to-drop-trains-psc-approves-cut-in-mahopacgoldens-bridge.html | CENTRAL TO DROP TRAINS; P.S.C. Approves Cut in MahopacGolden's Bridge Service | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/record-output-in-peace-maintained-by-industry.html | Record Output in Peace Maintained by Industry | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/nephew-is-arrested-in-hoboken-killing.html | NEPHEW IS ARRESTED IN HOBOKEN KILLING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/episcopal-church-aids-narcotic-war-bishop-donegan-names-group-of-12.html | EPISCOPAL CHURCH AIDS NARCOTIC WAR; Bishop Donegan Names Group of 12 to Help Halt 'Appalling' Increase in Addiction Pierre Toussaint to Be Honored Union Seminary Summer School Christian Science Subject Clergymen Going on Vacation Biblical Seminary Courses Catholic Center Club Breakfast Camp Treder Director Named Jewish Seminary Summer Plans New Curate to Preach Tomorrow Mass for Paderewski Conference at Sao Paulo Publications Head Named Dr. Barr to Be Guest Preacher Taking China Colleges Post | True | By George Dugan | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/family-courses-slated-registration-set-for-thursday-at-jersey.html | FAMILY COURSES SLATED; Registration Set for Thursday at Jersey College | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/miss-bruning-wins-tricounty-crown-intercollegiate-champion-routs.html | MISS BRUNING WINS TRI-COUNTY CROWN; Intercollegiate Champion Routs Mrs. Herbert by 7 and 5 in Final at Innis Arden Miss Bruning Takes Command Play Returns to Normal | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/news-agents-face-monopoly-charge-western-newspaper-union-2.html | NEWS AGENTS FACE MONOPOLY CHARGE; Western Newspaper Union, 2 Subsidiaries Cited in Suit-- Company's Counsel 'Amazed' | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ecavietnam-tie-held-up-by-france-ceremony-set-for-signing-of-pact.html | E.C.A.-VIETNAM TIE HELD UP BY FRANCE; Ceremony Set for Signing of Pact Today Canceled as the Procedure Displeases Paris Not Satisfied With Procedure Council Lacks Formal Existence | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/87-policemen-sworn-in.html | 87 Policemen Sworn In | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/martin-reelected-news-guild-head.html | MARTIN RE-ELECTED NEWS GUILD HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/rhee-receives-copy-of-ridgway-message.html | RHEE RECEIVES COPY OF RIDGWAY MESSAGE | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/8-die-in-bomber-crash-off-navy-plane-base.html | 8 DIE IN BOMBER CRASH OFF NAVY PLANE BASE | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/nuptials-are-held-for-miss-mgusty-she-is-escorted-by-her-brother-at.html | NUPTIALS ARE HELD FOR MISS M'GUSTY; She Is Escorted by Her Brother at Cornwall, Conn., Wedding to Williams J. Agate | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/how-the-senators-voted-for-new-defense-act.html | How the Senators Voted For New Defense Act | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/lehman-and-benton-seek-to-vote-present-change-to-aye-as-republicans.html | Lehman and Benton Seek to Vote 'Present,' Change to 'Aye' as Republicans Protest | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/tv-channel-hearing-off-fcc-defers-assignment-parleys-until-july-23.html | TV CHANNEL HEARING OFF; F.C.C. Defers Assignment Parleys Until July 23 | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/samuel-forms-chemical-unit.html | Samuel Forms Chemical Unit | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/8500000-plant-expansion.html | $8,500,000 Plant Expansion | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/will-head-jamestown-college.html | Will Head Jamestown College | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wire-union-spurns-bid-to-arbitration-denies-that-korean-campaign-is.html | WIRE UNION SPURNS BID TO ARBITRATION; Denies That Korean Campaign Is Not a 'War' Permitting Reopening of Contract Virtual Shutdown Foreseen | True | BY Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/rfc-halts-loans-by-its-field-offices-all-except-disaster-credits.html | R.F.C. HALTS LOANS BY ITS FIELD OFFICES; All Except Disaster Credits Must Now Be Sent to the Capital for Approval | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/21-experts-confer-on-water-pollution.html | 21 EXPERTS CONFER ON WATER POLLUTION | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/senate-confirms-murphy-no-objection-from-wiley.html | Senate Confirms Murphy; No Objection From Wiley | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ridgway-in-offer-key-figure-in-truce-plan-receives-a-visitor-us.html | RIDGWAY IN OFFER; KEY FIGURE IN TRUCE PLAN RECEIVES A VISITOR U.S. ASKS COMMAND OF REDS TO PARLEY Diverge At One Point U.S. Notifies Lie of Message | True | By James Reston Special To the New York Times.the New York Times | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/dividends-omitted-by-2-corporations-noma-electric-and-max-factor.html | DIVIDENDS OMITTED BY 2 CORPORATIONS; Noma Electric and Max Factor Boards Take No Action on Common Stocks OTHER DIVIDEND NEWS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/senate-confirms-umt-board-of-5-commission-has-four-months-to.html | SENATE CONFIRMS U.M.T. BOARD OF 5; Commission Has Four Months to Present to Congress a Plan of Operation Within Four Months 7 Years in the Reserves | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/hansen-recalled-by-phils.html | Hansen Recalled by Phils | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marijuana-search-due-state-sheriffs-group-pledges-check-on-all-farm.html | MARIJUANA SEARCH DUE; State Sheriffs Group Pledges Check on All Farm Areas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/phils-sign-bonus-player.html | Phils Sign Bonus Player | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/hostages-to-fortune.html | HOSTAGES TO FORTUNE | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/clare-hudson-u-of-north-carolina-alumna-engaged-to-robert-e-helling.html | Clare Hudson, U. of North Carolina Alumna, Engaged to Robert E. Helling of Forest Hills; Paston--Mendelsohn | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/iron-and-steel-scrap-needed.html | Iron and Steel Scrap Needed | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/gets-jersey-school-post.html | Gets Jersey School Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/even-experts-disagree-on-words-for-wars-end.html | Even Experts Disagree On Words for War's End | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/antitrust-suits-filed-consent-actions-taken-against-permutit-and.html | ANTI-TRUST SUITS FILED; Consent Actions Taken Against Permutit and Austenal | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/van-fleet-in-air-mishap-general-escapes-injury-when-helicopter.html | VAN FLEET IN AIR MISHAP; General Escapes Injury When Helicopter Crashes on Ship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/named-to-louisville-store-post.html | Named to Louisville Store Post | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/look-for-greener-pastures.html | Look for Greener Pastures | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/cuba-substitutes-pesos-for-dollars-new-monetary-unit-becomes-legal.html | CUBA SUBSTITUTES PESOS FOR DOLLARS; New Monetary Unit Becomes Legal Tender Tomorrow-- To Have Equal Par Value | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/sally-albright-becomes-a-bride-married-in-christs-episcopa-church.html | SALLY ALBRIGHT BECOMES A BRIDE; Married in Christ's Episcopa Church, Rye, to Frederick W. Stephenson, Princeton, '50 | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/armstrong-duo-on-top-pairs-71-takes-sands-point-memberguest-medal.html | ARMSTRONG DUO ON TOP; Pair's 71 Takes Sands Point Member-Guest Medal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/morrison-accepts-bid-will-permit-pravda-to-print-uncensored.html | MORRISON ACCEPTS BID; Will Permit Pravda to Print Uncensored Interview | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mcarthy-brands-korea-a-betrayal-dupes-or-traitors-led-us-to-a.html | M'CARTHY BRANDS KOREA A 'BETRAYAL'; 'Dupes or Traitors' Led U.S. to a Defeat, He Tells Young G.O.P. Federation at Boston The Senator Names Names Some Disagreement Noted | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/invitation-to-strasboug.html | INVITATION TO STRASBOUG | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/niece-of-madoo-held-in-tax-fraud-she-is-accused-with-two-men-of.html | NIECE OF M'ADOO HELD IN TAX FRAUD; She Is Accused With Two Men of Plot to Forge Names on Revenue Refund Checks | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/museum-is-urged-for-westchester-county-association-suggests-an.html | MUSEUM IS URGED FOR WESTCHESTER; County Association Suggests an Institution to Foster Historical Interest 100-ACRE SITE PROPOSED Plan Calls for a Picnic Area, Animal Exhibit and Model Farm Among Projects Board to Control Museum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/reds-win-schools-of-east-germany-reports-to-west-confirm-gain-made.html | REDS WIN SCHOOLS OF EAST GERMANY; Reports to West Confirm Gain Made in Training Students in Communist Ideology Private Schools Abolished Textbooks Fully Revised | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/pay-dispute-ties-up-is-brandtsen-ships-2-vessels-already.html | PAY DISPUTE TIES UP IS BRANDTSEN SHIPS; 2 Vessels Already Immobilized by the Line's Rejection of Higher Wage Contract | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/white-plains-estate-sold.html | White Plains Estate Sold | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/regents-appoint-2-to-boards.html | Regents Appoint 2 to Boards | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/video-is-assayed-in-cultural-value-television-as-a-new-tool-of.html | VIDEO IS ASSAYED IN CULTURAL VALUE; TELEVISION AS A 'NEW TOOL OF LEARNING' | True | By Jack Gould | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/to-discuss-home-closing-attorney-for-nursing-institution-will-see.html | TO DISCUSS HOME CLOSING; Attorney for Nursing Institution Will See Fire Commissioner | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/june-diversified-in-new-financing-public-offerings-of-bonds-off-but.html | JUNE DIVERSIFIED IN NEW FINANCING; Public Offerings of Bonds Off, but Stock Emissions Rose Sharply During Month | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/volume-moderate-in-cotton-trading-futures-prices-close-6-points.html | VOLUME MODERATE IN COTTON TRADING; Futures Prices Close 6 Points Higher to 7 Lower After Recovering Losses | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/simone-mantia-78-musician-teacher.html | SIMONE MANTIA, 78, MUSICIAN, TEACHER | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-plea-for-mrs-knauff-appeals-board-told-patchwork-of-rumor.html | NEW PLEA FOR MRS. KNAUFF; Appeals Board Told 'Patchwork' of Rumor Barred Her | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/travel-held-raising-polio-fatality-rate.html | TRAVEL HELD RAISING POLIO FATALITY RATE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/john-olliff-writer-former-tennis-star.html | JOHN OLLIFF, WRITER, FORMER TENNIS STAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wood-field-and-stream-big-weekend-for-surfcasters-at-hand-as.html | Wood, Field and Stream; Big Week-End for Surfcasters at Hand as Stripers Abound, Cape Cod to Montauk | True | By Raymond R. Camp | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/senate-confirms-collector.html | Senate Confirms Collector | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/restricted-train-service-in-eastern-germany.html | RESTRICTED TRAIN SERVICE IN EASTERN GERMANY | True | The New York Times | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/miss-mary-m-fowler-wed-in-philadelphia.html | MISS MARY M. FOWLER WED IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/chicago-triumphs-over-browns-103-white-sox-score-eight-runs-in.html | CHICAGO TRIUMPHS OVER BROWNS, 10-3; White Sox Score Eight Runs in First Two Innings to Rout Byrne, Suchecki Byrne Chased in First Dillinger Gets Single | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/patrols-repulsed-by-enemy-in-korea-sharp-local-contests-fought-as.html | PATROLS REPULSED BY ENEMY IN KOREA; Sharp Local Contests Fought as Front-Line Units Await News on Cease-Fire Bid PATROLS REPULSED BY ENEMY IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/sidelights-in-finance-market-holidays-chinese-business-ibm-no-808.html | SIDELIGHT'S IN FINANCE; Market Holidays Chinese Business I.B.M., No. 808 United Board Typical" Family Yellow Mineral R.F.C. Economizes | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/peak-arms-cost-put-at-55-billion-in-53-testifies-on-tax-bill.html | PEAK ARMS COST PUT AT 55 BILLION IN '53; TESTIFIES ON TAX BILL | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wedemeyer-to-join-avco.html | Wedemeyer to Join Avco | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/warns-of-sucker-plan-donovan-tells-state-vfw-that-reds-may-plot.html | WARNS OF 'SUCKER PLAN'; Donovan Tells State V.F.W. That Reds May Plot Korea Trick | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/city-to-end-risks-of-hospital-fires-monaghan-patterson-kogel-agree.html | CITY TO END RISKS OF HOSPITAL FIRES; Monaghan, Patterson, Kogel Agree to Rectify Violations at Cost Put in Millions Sources for Financing CITY TO END RISKS OF HOSPITAL FIRES Two Outstanding Instances Delay Laid to Patient Load | True | By Charles G. Bennett | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/doris-f-bernays-married-in-home-attended-by-sister-at-wedding-to.html | DORIS F. BERNAYS MARRIED IN HOME; Attended by Sister at Wedding to Richard Held, Teaching Fellow at Harvard | True | David Berns | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/promoted-by-colorado-fuel.html | Promoted by Colorado Fuel | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/rca-color-telecast-expected-in-january.html | R.C.A. COLOR TELECAST EXPECTED IN JANUARY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/peoria-catholic-bishop-honored.html | Peoria Catholic Bishop Honored | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/anne-levy-becomes-bride-married-at-home-in-norwalk-to-dr-richard.html | ANNE LEVY BECOMES BRIDE; Married at Home in Norwalk to Dr. Richard Wexler | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/snead-tops-furgol-in-21hole-battle-end-of-firstround-match-on-links.html | SNEAD TOPS FURGOL IN 21-HOLE BATTLE; END OF FIRST-ROUND MATCH ON LINKS | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/rey-de-la-torre-heard-guitarist-presents-program-at-carnegie.html | REY DE LA TORRE HEARD; Guitarist Presents Program at Carnegie Recital Hall | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/iran-challenges-court-in-oil-case-denies-jurisdiction-to-hear.html | IRAN CHALLENGES COURT IN OIL CASE; Denies Jurisdiction to Hear British Plea for Injunction Against Nationalization Britain's Role Contested Protection Measures Soskice Flies From London | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/attorneys-bill-vetoed-it-required-fulltime-service-in-3-connecticut.html | ATTORNEYS BILL VETOED; It Required Full-Time Service in 3 Connecticut Counties | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/carpet-prices-cut-certain-contract-grades-are-reduced-by-mohawk.html | CARPET PRICES CUT; Certain Contract Grades Are Reduced by Mohawk | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/society-marks-founding-maryknollers-missions-group-organized-40.html | SOCIETY MARKS FOUNDING; Maryknollers, Missions Group, Organized 40 Years Ago | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/the-proceedings.html | The Proceedings | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/nassau-joins-siren-test-timing-for-today-is-given-for-city-and.html | NASSAU JOINS SIREN TEST; Timing for Today Is Given for City and Adjacent County | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/gas-price-in-city-raised-by-socony-two-other-suppliers-to-join.html | 'GAS' PRICE IN CITY RAISED BY SOCONY; Two Other Suppliers to Join Increase, Now 9 Cents Over That in Jersey 'War' Area RATES HERE NEAR CEILING Present Rises Are Held Likely to End Local Upturn--Wide Territory Is Affected Jersey Unconcerned Prices Approach Ceiling Rhode Islanders Pay 19.9 Cents | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/rioting-in-egypt.html | RIOTING IN EGYPT | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/son-to-lawrence-j-obriens.html | Son to Lawrence J. O'Briens | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/legion-urn-to-italy-vase-with-arlington-cemetery-earth-to-adorn.html | LEGION URN TO ITALY; Vase With Arlington Cemetery Earth to Adorn Monument | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/power-service-extended-edison-is-ordered-to-continue-submeter-sales.html | POWER SERVICE EXTENDED; Edison Is Ordered to Continue Sub-Meter Sales to July 16 | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/textile-group-faces-us-antitrust-suit.html | TEXTILE GROUP FACES U.S. ANTI-TRUST SUIT | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-jersey-home-sold.html | New Jersey Home Sold | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/b36s-fly-nonstop-5000-miles.html | B-36's Fly Non-Stop 5,000 Miles | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/lillian-merrill-married-becomes-bride-in-washington-of-archibald-c.html | LILLIAN MERRILL MARRIED; Becomes Bride in Washington of Archibald C. Coolidge Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/visions-of-empire-laid-to-rubinstein-college-dean-on-witness-stand.html | VISIONS OF EMPIRE LAID TO RUBINSTEIN; College Dean on Witness Stand Tells of Advising Investors on Basis of Bright Picture Saw "Extraordinary Possibilities' Tells of "Extravagant" Claims | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/berkshire-conference.html | BERKSHIRE CONFERENCE | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/loss-to-iraq-seen-in-exodus-of-jews-economist-says-they-have-sent.html | LOSS TO IRAQ SEEN IN EXODUS OF JEWS; Economist Says They Have Sent $30,000,000 to Other Areas During Last Two Years | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/simplified-controls-urged-for-business.html | SIMPLIFIED CONTROLS URGED FOR BUSINESS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/prescott-victor-in-senior-tourney-takes-third-section-of-links.html | PRESCOTT VICTOR IN SENIOR TOURNEY; Takes Third Section of Links Event With a 79 for 152 - McClure, Mason at 155 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ninthinning-triple-by-caballero-downs-palica-for-phillies-3-to-2.html | Ninth-Inning Triple by Caballero Downs Palica for Phillies, 3 to 2; Scores Jones After Wilber Belts Two-Run Homer for Victors, in 5th--Snider and Robinson Connect for Dodgers Palica's Third Loss Jones Snares Ball Brooks Moving Slowly | True | By Roscoe McGowen | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bryan-g-takes-hermes-sprint-by-more-than-2-lengths-a-horse-paying.html | Bryan G. Takes Hermes Sprint by More Than 2 Lengths; A HORSE PAYING $127.90 FOR $2 WINNING FIRST RACE AT AQUEDUCT | True | By Joseph C. Nichols | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/yugoslav-envoy-sails-for-home.html | Yugoslav Envoy Sails for Home | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/small-heads-turf-group-racing-commissioners-name-official-from.html | SMALL HEADS TURF GROUP; Racing Commissioners Name Official From Maryland | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/farrar-items-bring-1776-at-auction.html | FARRAR ITEMS BRING $1,776 AT AUCTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bond-averages.html | BOND AVERAGES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wide-debate-seen-status-of-formosa-and-un-seat-for-peiping-would.html | WIDE DEBATE SEEN; Status of Formosa and U.N. Seat for Peiping Would Come Up ROLE OF SOVIET IN DOUBT Assembly Would Determine the Procedure for Permanent Settlement of the War Debate Might Begin at Once POLITICAL TERMS TO BE TAKEN TO U.N. Role for Peiping Possible Powers of U.S. Defined U.S. Prefers Assembly Action | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/theatre-pricefixing-charged.html | Theatre Price-Fixing Charged | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bond-prepayments-far-below-year-ago.html | BOND PREPAYMENTS FAR BELOW YEAR AGO | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/truce-talk-in-korea.html | TRUCE TALK IN KOREA | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/sheltons-foe-gives-up-but-denies-he-machinegunned-two-related-to.html | SHELTON'S FOE GIVES UP; But Denies He Machine-Gunned Two Related to Gang | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/scholarships-awarded-two-barnard-students-among-10-to-receive.html | SCHOLARSHIPS AWARDED; Two Barnard Students Among 10 to Receive Grants | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/russians-indicate-aid-to-iran-on-oil-us-officials-doubt-such-move.html | RUSSIANS INDICATE AID TO IRAN ON OIL; U.S. Officials Doubt Such Move, However, as They Say Soviet Lacks Enough Experts Soviet Short of Experts | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/us-business-view-criticized-in-ilo-other-delegations-assail-what.html | U.S. BUSINESS VIEW CRITICIZED IN I.L.O.; Other Delegations Assail What They Term Lack of Social Awareness of Employers Paid Holidays Pooh-Pooed Others Incensed by U.S. Views | True | By Michael L. Hoffman Special To The New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ship-refloating-fails-new-attempt-to-be-made-today-to-free-grounded.html | SHIP REFLOATING FAILS; New Attempt to Be Made Today to Free Grounded Freighter | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bids-asked-by-3-railways-equipment-loans-sought-for-c-o-t-p-the.html | BIDS ASKED BY 3 RAILWAYS; Equipment Loans Sought for C. & O., T. & P., the Milwaukee | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/news-of-food-just-in-time-for-summer-italian-candy-new-juices-and.html | News of Food; Just in Time for Summer: Italian Candy, New Juices and Hickory-Smoked Sausages Learning Italian the Sweet Way 7 Natural Fruit Juices Hickory-Smoked Sausages Dehydrated Onion Soup Coast Jams Here Now | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/airlines-accused-of-misdemeanors-colonial-its-president-named-in.html | AIRLINES ACCUSED OF MISDEMEANORS; Colonial, Its President Named in Federal Suit Charging Free or Cut-Rate Flights | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/edward-flynn-is-improving.html | Edward Flynn Is Improving | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/pravda-takes-a-dare.html | PRAVDA TAKES A DARE | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/czechs-to-release-2-us-jet-planes-and-pilots-but-will-bill-expenses.html | Czechs to Release 2 U.S. Jet Planes And Pilots but Will Bill Expenses; CZECHS TO RELEASE U.S. PLANES, MEN | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/united-pilots-end-10day-walkout-operations-are-resumed-as-airmen.html | UNITED PILOTS END 10-DAY WALKOUT; Operations Are Resumed as Airmen and Line Agree to Renew Mediation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/virginia-reduces-taxes-20-cut-is-made-in-income-levy-due-in.html | VIRGINIA REDUCES TAXES; 20% Cut Is Made in Income Levy Due in December | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/aid-to-peiping-conceded-premier-says-ships-with-flag-of-canada-went.html | AID TO PEIPING CONCEDED; Premier Says Ships With Flag of Canada Went to China | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/brooklyn-man-held-in-bribery-attempt.html | BROOKLYN MAN HELD IN BRIBERY ATTEMPT | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/west-side-house-sold-to-investor-henry-leeds-buys-91family-building.html | WEST SIDE HOUSE SOLD TO INVESTOR; Henry Leeds Buys 91-Family Building on 72d Street-- Estate Deals Closed | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/chamber-music-concerts-3-programs-scheduled-in-july-at-berkshire.html | CHAMBER MUSIC CONCERTS; 3 Programs Scheduled in July at Berkshire Center | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/towing-indictments-out-at-least-six-policemen-believed-accused-by.html | TOWING INDICTMENTS OUT; At Least Six Policemen Believed Accused by Rackets Jury | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/pope-praises-rome-building.html | Pope Praises Rome Building | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/hope-for-averting-bakers-strike-rises-settlement-in-providence-ri.html | HOPE FOR AVERTING BAKERS STRIKE RISES; Settlement in Providence, R.I., Sets Basis as Mediators Try to Bar Major Tie-Up Here Five Day Week Chief Issue Plants Close in Pittsburgh Cuban Bakery Strike Ends | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mr-truman-on-judges.html | MR. TRUMAN ON JUDGES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-owners-take-houses-in-brooklyn.html | NEW OWNERS TAKE HOUSES IN BROOKLYN | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/trabertigel-triumph-upset-kauderwillner-at-net-in-ncaa-tournament.html | TRABERT-IGEL TRIUMPH; Upset Kauder-Willner at Net in N.C.A.A. Tournament Coss Upset in School Tennis | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-yorker-wins-top-negro-award-mrs-mabel-keaton-staupers-is.html | NEW YORKER WINS TOP NEGRO AWARD; Mrs. Mabel Keaton Staupers Is Honored for Her Efforts in Behalf of Nurses 30 YEARS A RACE-BIAS FOE Association Calls on U.S. Steel to Help End Alleged Police Brutality in Birmingham For the White Race, Too" Called a Company Town | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-traffic-underpass-opened-in-brooklyn.html | NEW TRAFFIC UNDERPASS OPENED IN BROOKLYN | True | The New York Times | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/arthur-sher-wood-rca-exaide-63-brother-of-the-playwright-dies.html | ARTHUR SHER WOOD, R.C.A. EX-AIDE, 63; Brother of the Playwright Dies -- Headed Coast Shipbuilding Co. During World War I | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/court-dismisses-stay-against-macy-general-electric-co-withdraws.html | COURT DISMISSES STAY AGAINST MACY; General Electric Co. Withdraws Fair Trade Price Actions Against 200 Retailers SUIT OVER APPLIANCE CUTS Decision of Appellate Division Orders Payment of Costs to Department Store | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/asks-cheer-by-the-ton-burned-girls-birthday-wish-is-for-sacks-full.html | ASKS CHEER BY THE TON; Burned Girl's Birthday Wish Is for Sacks Full of Greetings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/larsen-gains-quarterfinals-in-wimbledon-tennis-althea-gibson.html | Larsen Gains Quarter-Finals in Wimbledon Tennis; Althea Gibson Defeated; BUDGE PATTY COMES TO GRIEF ON BRITISH COURT | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/1-of-10-most-wanted-gives-up.html | 1 of '10 Most Wanted' Gives Up | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/petain-leaves-prison-transferred-to-small-house-without-public.html | PETAIN LEAVES PRISON; Transferred to Small House Without Public Notice | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/natural-gas-rates-cut-niagara-mohawk-power-makes-reduction-in.html | NATURAL GAS RATES CUT; Niagara Mohawk Power Makes Reduction in Tariff | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/gen-coulter-returning-to-us.html | Gen. Coulter Returning to U.S. | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/us-tops-154000000-census-bureau-reports.html | U.S. Tops 154,000,000, Census Bureau Reports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/heads-legionnaires.html | HEADS LEGIONNAIRES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/thai-forces-fight-in-capital-after-navy-kidnaps-premier-thai-armed.html | Thai Forces Fight in Capital After Navy Kidnaps Premier; Thai Armed Forces Fight in Capital After Navy Rebels Kidnap Premier Kidnapping at Ceremony Singapore Hears Thai Army Army-Navy Rivalry Intense U.S. Embassy Sends Report Envoy Notes Red Influence King in Switzerland, Uninformed Airliner Is Turned Back PIBUL A STRONG-MAN RULER His Collaboration With Japan in War Laid to Nationalism | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/miss-virginia-wilner-wed-to-navy-veteran.html | MISS VIRGINIA WILNER WED TO NAVY VETERAN | True | Martin | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-castle-today-draws-field-of-12-busanda-kiss-me-kate-how-listed.html | NEW CASTLE TODAY DRAWS FIELD OF 12; Busanda, Kiss Me Kate, How Listed for Rich Delaware Event--$1,061 Double | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/jewelry-theft-denied-chicago-manufacturer-accused-in-loss-by-widow.html | JEWELRY THEFT DENIED; Chicago Manufacturer Accused in Loss by Widow, 70 | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/served-navy-36-years-rear-admiral-harper-retires-from-duty-today.html | SERVED NAVY 36 YEARS; Rear Admiral Harper Retires From Duty Today | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/freeway-dedicated-4mile-road-in-south-jersey-will-connect-with.html | FREEWAY DEDICATED; 4-Mile Road in South Jersey Will Connect With Parkway | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/japanese-study-viscose-plan.html | Japanese Study Viscose Plan | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ohio-state-men-in-final-johnson-and-nieporte-advance-in-ncaa-golf.html | OHIO STATE MEN IN FINAL; Johnson and Nieporte Advance in N.C.A.A. Golf Tourney | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/action-amazes-counsel-news-company-withholds-comment-pending.html | ACTION 'AMAZES' COUNSEL; News Company Withholds Comment Pending Official Notice | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/51-wheat-support-19c-over-last-year-national-farm-average-rate-of.html | '51 WHEAT SUPPORT 19C OVER LAST YEAR; National Farm Average Rate of $2.18 a Bushel Indicated by Agriculture Report | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mmahon-assails-groves-disputes-general-on-atomic-bomb-knowledge.html | M'MAHON ASSAILS GROVES; Disputes General on Atomic Bomb Knowledge Before Yalta | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/shipping-news-and-notes-dobbinga-named-by-hollandamerica-line-as.html | Shipping News and Notes; Dobbinga Named by Holland-America Line as Master of the Ryndam Alaska Line Rates Increase Terminal Post to Foltz Waterman Operations to Expand India Sets Up Hiring Halls | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/no-shortage-of-baseballs.html | No Shortage of Baseballs | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/elected-by-veterans-auxiliary.html | Elected by Veterans Auxiliary | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/soviet-to-show-planes-stalins-bon-says-air-force-is-battleprepared.html | SOVIET TO SHOW PLANES; Stalin's Bon Says Air Force Is Battle-Prepared | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/abroad-footnotes-on-the-big-story-of-the-day-narrowing-a-gap-danger.html | Abroad; Footnotes on the Big Story of the Day Narrowing a Gap Danger on the Border | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/athletics-defeat-senators-32-115-zernial-blasts-no-17-in-first-game.html | ATHLETICS DEFEAT SENATORS, 3-2, 11-5; Zernial Blasts No. 17 in First Game, Triples With Bases Loaded in Afterpiece | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ban-on-spare-tires-likely-to-end-sept-1.html | Ban on Spare Tires Likely to End Sept. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/norway-ousts-navy-chief-also-dismisses-his-top-aide-in-dispute-over.html | NORWAY OUSTS NAVY CHIEF; Also Dismisses His Top Aide in Dispute Over Budget | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/student-describing-capitalism-to-chinese-at-home.html | STUDENT DESCRIBING CAPITALISM TO CHINESE AT HOME | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/riley-accuses-israel-says-she-is-not-carrying-out-un-order-to.html | RILEY ACCUSES ISRAEL; Says She Is Not Carrying Out U.N. Order to Return Arabs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/all-his-luck-not-good-rescued-steeplejack-faces-months-stay-in.html | ALL HIS LUCK NOT GOOD; Rescued Steeplejack Faces Month's Stay in Hospital | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/6-die-in-british-blast-explosion-in-arms-factory-rocks-nearby.html | 6 DIE IN BRITISH BLAST; Explosion in Arms Factory Rocks Near-By Houses | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/alpha-protein-output-to-rise.html | Alpha Protein Output to Rise | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/veteran-employe-heads-ges-public-relations.html | Veteran Employe Heads G.E.'s Public Relations | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/staples-weaken-on-korean-doubts-only-coffee-and-wool-are.html | STAPLES WEAKEN ON KOREAN DOUBTS; Only Coffee and Wool Are Strong-- Sugar, Cocoa and Vegetable Oils Down No. 4 Slips 110 Points in Week Tin Steady to 200 Off | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ridder-pair-wins-medal-he-and-linen-post-70-to-lead-piping-rock.html | RIDDER PAIR WINS MEDAL; He and Linen Post 70 to Lead Piping Rock Qualifiers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/lee-daughters-agree-to-settle.html | Lee Daughters Agree to Settle | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/forests-ablaze-in-vancouver.html | Forests Ablaze in Vancouver | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/fire-gong-ends-classes-pupils-march-out-for-vacation-and-school.html | FIRE GONG ENDS CLASSES; Pupils March Out for Vacation and School Does Not Burn | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/indians-4run-4th-checks-tigers-41-cleveland-scores-7th-in-row-over.html | INDIANS' 4-RUN 4TH CHECKS TIGERS, 4-1; Cleveland Scores 7th in Row Over Detroit-- Lemon Wins Despite Upset Stomach | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/beecham-wins-ovation-covent-garden-audience-cheers-his.html | BEECHAM WINS OVATION; Covent Garden Audience Cheers His 'Meistersinger' Version | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/grains-irregular-in-chicago-market-evening-up-characterizes-pit.html | GRAINS IRREGULAR IN CHICAGO MARKET; Evening Up Characterizes Pit Trading--Wheat Selling Held Up by Southwest Rain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/campbell-wins-decision.html | Campbell Wins Decision | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/books-of-the-times-of-the-ghostly-and-gustatory-choice-of.html | Books of The Times; Of the Ghostly and Gustatory Choice of Companions and Houses Quotation Marks | True | By Charles Poore | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/nations-rearming-held-on-schedule-but-lovett-warns-there-are-flaws.html | NATION'S REARMING HELD 'ON SCHEDULE'; But Lovett Warns There Are Flaws in Program, Let-Down Could Be 'Appalling' $43 Billion Committed or Spent Asks Steadfastness of Purpose | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/dewey-warns-against-lag-he-says-ceasefire-proposal-should-not.html | DEWEY WARNS AGAINST LAG; He Says Cease-Fire Proposal Should Not Slacken Arming | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/lee-outpoints-burton-baltimore-boxer-scores-over-new-yorker-in-10.html | LEE OUTPOINTS BURTON; Baltimore Boxer Scores Over New Yorker in 10 Rounds | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/proposed-scene-of-korean-armistice-talks.html | PROPOSED SCENE OF KOREAN ARMISTICE TALKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/fox-cleared-of-contempt-judge-frees-atomic-scientist-accused-by.html | FOX CLEARED OF CONTEMPT; Judge Frees Atomic Scientist Accused by Congress Group | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/business-world-retail-volume-gains-5-volume-of-retail-trade-this.html | BUSINESS WORLD; Retail Volume Gains 5% Volume of retail trade this week was about 5 per cent higher than in the comparable week of last year, trade observers estimated yesterday. Clipper Craft Holds Prices Defeat of Import Ban Seen Guitar Sales Rise Rapidly Betrothal Rings Average $167 | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/senate-funds-vote-provides-for-july-appropriations-to-start-new.html | SENATE FUNDS VOTE PROVIDES FOR JULY; Appropriations to Start New Fiscal Year Are Authorized With Stress on Economy | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/football-player-freed-nuzum-of-the-steelers-was-held-in-death-of.html | FOOTBALL PLAYER FREED; Nuzum of the Steelers Was Held in Death of Waitress | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/pirates-recall-basgill.html | Pirates Recall Basgill | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/fashion-young-designers-put-new-verve-into-maternity-wear-one-was-a.html | Fashion: Young Designers Put New Verve Into Maternity Wear; One Was Accountant, Another a Model, Third a Seabee Business Now in Millions Seabee Got Idea in Pacific | True | By Dorothy O'Neillthe New York Times Studio | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/prizes-to-70-artists-400-scholarship-goes-to-girl-in-us-only-2.html | PRIZES TO 70 ARTISTS; $400 Scholarship Goes to Girl in U.S. Only 2 Years | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/publicity-personnel-for-defense-up-60.html | PUBLICITY PERSONNEL FOR DEFENSE UP 60% | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/letters-to-the-times-americans-aiding-israel-criticism-of.html | Letters to The Times; Americans Aiding Israel Criticism of Participation in New State's Development Questioned Mission's Failure Recalled Jobs for College Graduates Extent of Public and Private Demand, Pay Scale Described More Parking Space Asked Taxing the Retired | True | NATHAN J. SALTZ, M.D.STEPHEN BORSODY.WALTER FLOHR.ROBERT M. SINGER.LOUISE MAUNSELL FIELD. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ceramics-offered-for-summer-color-italian-ceramics-with-american.html | CERAMICS OFFERED FOR SUMMER COLOR; ITALIAN CERAMICS WITH AMERICAN MOTIFS | True | The New York Times Studio | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wholesale-meat-dealer-gets-summons-charging-short-weight-and.html | Wholesale Meat Dealer Gets Summons Charging Short Weight and Mislabeling | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/8-children-struck-by-car.html | 8 Children Struck by Car | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/300000-teachers-held-incompetent-half-of-instructors-in-lower.html | 300,000 TEACHERS HELD INCOMPETENT; Half of Instructors in Lower Schools of U.S. Unqualified, Coast Conference Hears Finds Situation Varies Warns Public to Wake Up | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/reese-regains-lead-in-allstar-voting.html | REESE REGAINS LEAD IN ALL-STAR VOTING | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/a-p-earnings-dropped-to-1490-a-share-in-50.html | A. & P. Earnings Dropped to $14.90 a Share in '50 | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marshall-warns-of-soviet-buildup-korea-an-incident-an-admirer.html | MARSHALL WARNS OF SOVIET BUILD-UP; KOREA 'AN INCIDENT'; AN ADMIRER GREETS THE GENERAL | True | By Felix Belair Jr. Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/betty-jameson-gets-70-for-2stroke-lead-in-first-round-of-womens.html | Betty Jameson Gets 70 for 2-Stroke Lead In First Round of Women's Eastern Open | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/patricia-prescott-wed-smith-college-alumna-becomes-bride-of-herbert.html | PATRICIA PRESCOTT WED; Smith College Alumna Becomes Bride of Herbert A. May Jr. | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/lumber-output-up-18-shipments-down-49-orders-217-below-same-1950.html | LUMBER OUTPUT UP 1.8%; Shipments Down 4.9%, Orders 21.7% Below Same 1950 Week Business Index Eases | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/niagaramohawk-facilities-sold.html | Niagra-Mohawk Facilities Sold | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ailing-cat-lover-revived-by-dead-pets-successor.html | Ailing Cat Lover Revived By Dead Pet's Successor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/white-plains-orders-teacher-pay-rises.html | WHITE PLAINS ORDERS TEACHER PAY RISES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/two-roads-name-traffic-chief.html | Two Roads Name Traffic Chief | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/truman-to-talk-at-rally-accepts-invitation-from-boy-5-to-address.html | TRUMAN TO TALK AT RALLY; Accepts Invitation From Boy, 5, to Address July 4 Throng | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/nassau-playground-dedicated.html | Nassau Playground Dedicated | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/hewlitt-to-open-development.html | Hewlitt to Open Development | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/miss-ann-bliss-bride-of-robert-w-taylor.html | MISS ANN BLISS BRIDE OF ROBERT W. TAYLOR | True | Special to THE NEW YORK TIMES.Beidler-Viken | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/justice-department-investigating-ncaa-curbson-football-video.html | Justice Department Investigating N.C.A.A. Curbson Football Video; Reveals in Letter to Penn That It Has Not Yet Approved Policy of College Group— Anti-Trust Aspects Under Study Hamilton Defends Stand Not in Good Standing" | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/navy-control-ended-over-pacific-islands.html | NAVY CONTROL ENDED OVER PACIFIC ISLANDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/miners-on-vacation-today.html | Miners on Vacation Today | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/choice-of-wonsan-surprises-tokyo-harbor-suggested-for-parley-to-end.html | CHOICE OF WONSAN SURPRISES TOKYO; Harbor Suggested for Parley to End Korea War Is Now Deer in Enemy-Held Territory Next Move Left to Enemy Appeal Gets U.N. Flavor | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/audubon-art-gift-is-completed-here.html | AUDUBON ART GIFT IS COMPLETED HERE | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/had-ears-pinned-wedemeyer-says-he-tell-west-coast-parley-of-rebuke.html | HAD 'EARS PINNED,' WEDEMEYER SAYS; He Tell West Coast Parley of Rebuke for Sending Army Teams to Aid Civil Defense | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/witness-held-in-50000-bail.html | Witness Held in $50,000 Bail | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mrs-al-patterson-wed-she-is-bride-of-oscar-straus-schafer-new-york.html | MRS. A.L. PATTERSON WED; She Is Bride of Oscar Straus Schafer, New York Broker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/11-reds-ordered-to-report-monday-saypol-sets-date-for-start-of-jail.html | 11 REDS ORDERED TO REPORT MONDAY; Saypol Sets Date for Start of Jail Terms--Others Will Plead on Tuesday 11 Convicted Listed Court Assigns Attorneys | True | By Russell Porter | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/britains-gold-reserves-show-depletion-unforeseen-trade-terms-held.html | Britain's Gold Reserves Show Depletion; Unforeseen Trade Terms Held Responsible | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/alcohol-prices-reduced.html | Alcohol Prices Reduced | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/peiping-pins-faith-on-cotton-harvest-official-voices-expectation-it.html | PEIPING PINS FAITH ON COTTON HARVEST; Official Voices Expectation It Will Meet All Needs and Nullify U.S. Embargo | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/tribute-paid-to-rider-killed-in-coast-spill.html | TRIBUTE PAID TO RIDER KILLED IN COAST SPILL | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/months-extension-of-controls-voted-rollbacks-barred-as-senate.html | MONTH'S EXTENSION OF CONTROLS VOTED; ROLLBACKS BARRED; AS SENATE DEBATED FEDERAL CONTROLS | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/un-chairmen-named-jebb-to-succeed-malik-as-head-of-the-security.html | U.N. CHAIRMEN NAMED; Jebb to Succeed Malik as Head of the Security Council | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/the-screen-in-review-ace-in-the-hole-billy-wilder-special-with-kirk.html | THE SCREEN IN REVIEW; Ace in the Hole,' Billy Wilder Special, With Kirk Douglas, Arrives at Globe Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/delaney-fights-suspension.html | Delaney Fights Suspension | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/benevolence-captain-stayed-on-promotion.html | BENEVOLENCE CAPTAIN STAYED ON PROMOTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/truce-news-at-unesco-report-on-orders-to-ridgway-cheered-at-paris.html | TRUCE NEWS AT UNESCO; Report on Orders to Ridgway Cheered at Paris Session | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/lashin-designated-for-bronx-justice-action-by-democratic-leaders.html | LASHIN DESIGNATED FOR BRONX JUSTICE; Action by Democratic Leaders Seen as Slap at Ohringer Appointment by Mayor Sharkey Candidacy Approved Set Off Cemetery Inquiry | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/pulling-the-punches.html | PULLING THE PUNCHES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/beverly-m-corbett-bride-of-a-minister.html | BEVERLY M. CORBETT BRIDE OF A MINISTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/us-spurring-iran-to-renew-oil-flow-grady-is-not-optimistic-about.html | U.S. SPURRING IRAN TO RENEW OIL FLOW; Grady Is Not Optimistic About Finding Export Basis After Parley With Premier U.S. SPURRING IRAN TO RENEW OIL FLOW U.S. Mediation Held Possible Morrison Warns of Stoppage Legations Battle Ontery | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/coops-held-helpful-to-private-utilities.html | CO-OPS HELD HELPFUL TO PRIVATE UTILITIES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/peiping-radio-declares-truman-revealed-defeat.html | Peiping Radio Declares Truman Revealed Defeat | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/state-to-consider-lasting-vote-lists-specialist-is-named-to-survey.html | STATE TO CONSIDER LASTING VOTE LISTS; Specialist Is Named to Survey Permanent Personal Registry for Adoption in New York 'DEFINITIVE REPORT' ASKED Dr. Ray, Former Albany Aide, to Make Study--Legislature Shelved Plan This Year Volume, Cost, Effect on Fraud Definitive Report Expected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mayor-acts-to-avert-bus-strike-in-queens.html | MAYOR ACTS TO AVERT BUS STRIKE IN QUEENS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bambergers-takes-site-at-plainfield.html | BAMBERGER'S TAKES SITE AT PLAINFIELD | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/third-draft-test-today-81368-college-students-slated-for-deferment.html | THIRD DRAFT TEST TODAY; 81,368 College Students Slated for Deferment Examination | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bus-fare-plan-approved.html | Bus Fare Plan Approved | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/curb-exchange-notes-antitrust-hearing-recessed-furnace-backlog.html | CURB EXCHANGE NOTES; Anti-Trust Hearing Recessed Furnace Backlog Higher | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/garden-clubs-council-elects.html | Garden Clubs Council Elects | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bothwell-agency-names-2-vice-presidents.html | BOTHWELL AGENCY NAMES 2 VICE PRESIDENTS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wonsan-key-seaport-before-war-started-badly-crippled-by-un-air-and.html | Wonsan Key Seaport Before War Started; Badly Crippled by U.N. Air and Sea Attacks | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/negotiations-in-bolivia-junta-hopes-to-obtain-minimum-prices-in.html | NEGOTIATIONS IN BOLIVIA; Junta Hopes to Obtain Minimum Prices in Deal With U.S. | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/li-tsungjens-brother-executed.html | Li Tsung-jen's Brother Executed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/briton-sees-gromyko-ambassador-talks-15-minutes-with-soviet-deputy.html | BRITON SEES GROMYKO; Ambassador Talks 15 Minutes With Soviet Deputy | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/pacific-telephone-36-higher-on-net-years-profits-rise-to-906-on.html | PACIFIC TELEPHONE 36% HIGHER ON NET; Year's Profits Rise to $9.06 on Common Although Gross Income Gains Only 12% OTHER UTILITY REPORTS | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/excombat-paratrooper-to-fill-5th-avenue-pulpit.html | Ex-Combat Paratrooper To Fill 5th Avenue Pulpit | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/farm-prices-fall-1-fourth-months-drop-reported-by-agriculture.html | FARM PRICES FALL 1%; Fourth Month's Drop Reported by Agriculture Department | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ferry-workers-win-stay-virginia-court-acts-to-permit-appeal-of.html | FERRY WORKERS WIN STAY; Virginia Court Acts to Permit Appeal of Strike Penalties | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/dr-paul-titus-66-gynecologist-dies-author-of-medical-textbooks-was.html | DR. PAUL TITUS, 66, GYNECOLOGIST, DIES; Author of Medical Textbooks Was Active in Hospitals at Pittsburgh for 40 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/job-total-rises-to-618-million.html | Job Total Rises to 61.8 Million | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/appellate-court-upholds-judge-leibowitz-in-his-jurisdiction-over.html | Appellate Court Upholds Judge Leibowitz In His Jurisdiction Over Murtagh Case | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/fledermaus-set-for-stadium-bill-metropolitan-opera-singers-to-give.html | 'FLEDERMAUS' SET FOR STADIUM BILL; Metropolitan Opera Singers to Give New Version of Work Under Rudolf Thursday | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/slayers-denied-retrial-appeal-planned-in-conviction-of-two-of.html | SLAYERS DENIED RETRIAL; Appeal Planned in Conviction of Two of Trenton Six | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-president-is-named-by-university-of-akron.html | New President Is Named By University of Akron | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/dan-river-mills-post-for-harris.html | Dan River Mills Post for Harris | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/interest-in-default-baltimore-transit-announces-its-inability-to.html | INTEREST IN DEFAULT; Baltimore Transit Announces Its Inability to Pay on 2 Issues | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/puppeteers-conclude-festival.html | Puppeteers Conclude Festival | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/blind-group-installs-250-attend-ceremonies-for-westchester.html | BLIND GROUP INSTALLS; 250 Attend Ceremonies for Westchester Organization | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/week-shows-drop-in-primary-prices-grains-and-livestock-figure-in-03.html | WEEK SHOWS DROP IN PRIMARY PRICES; Grains and Livestock Figure in 0.3% Decline-- Daily Spot Markets Down 2% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/radio-replaces-white-flag-in-new-style-truce-bid.html | Radio Replaces White Flag In New Style Truce Bid | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/sales-slowdown-on-scarce-items-buyers-and-sellers-reported.html | SALES SLOWDOWN ON SCARCE ITEMS; Buyers and Sellers Reported 'Bewildered' Over Outlook for Industrial Supplies Not Selling Anything" | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/elected-by-brand-names.html | Elected by Brand Names | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/market-seesaws-stocks-drop-again-close-078-below-thursdays-but.html | MARKET SEESAWS, STOCKS DROP AGAIN; Close 0.78 Below Thursday's, but Early Losses Ranged as High as 2 Points TURNOVER ALSO FALLS OFF Steels, Motors, Rails Open Day Irregularly Lower--678 Issues Ease, 211 Gain Pattern Shifts Many Times | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/smuggler-gets-5-years-had-tried-to-take-200000-in-gold-from-us-to.html | SMUGGLER GETS 5 YEARS; Had Tried to Take $200,000 in Gold From U.S. to France | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/youngsters-start-exodus-to-camps-560-join-with-other-thousands-at.html | YOUNGSTERS START EXODUS TO CAMPS; 560 Join With Other Thousands at Travel Centers as City Vacation Season Begins 560 Leave During Day Fewer Victims to Be Aided | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/phone-rate-rise-given.html | Phone Rate Rise Given | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/briton-sees-peak-in-tourist-outlay-expects-us-visitors-although.html | BRITON SEES PEAK IN TOURIST OUTLAY; Expects U.S. Visitors, Although Fewer in Number, to Top Record 1950 Spending | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/for-easier-living.html | For Easier Living | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/celanese-builds-in-texas.html | Celanese Builds in Texas | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/borden-now-sides-dean-asks-7136644-treble-damages-in-reply-to.html | BORDEN NOW SIDES DEAN; Asks $7,136,644 Treble Damages in Reply to $15,000,000 Action | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/michigan-state-adopts-new-okinawa-university.html | Michigan State Adopts New Okinawa University | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/european-arming-hailed-in-france-paris-delegate-to-the-north.html | EUROPEAN ARMING HAILED IN FRANCE; Paris Delegate to the North Atlantic Council Terms His Nation Largely Responsible | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wins-22-safety-awards.html | Wins 22 Safety Awards | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/to-head-regional-branch-of-credit-restraint-group.html | To Head Regional Branch Of Credit Restraint Group | True | Rebman | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/race-from-korea-too-late.html | Race From Korea Too Late | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wider-matthews-job-he-will-represent-president-in-europe-new-envoy.html | WIDER MATTHEWS JOB; He Will Represent President in Europe, New Envoy Says | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/tennis-final-off-until-today.html | Tennis Final Off Until Today | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/stage-relief-fund-closes-its-doors-in-current-musical.html | STAGE RELIEF FUND CLOSES ITS DOORS; IN CURRENT MUSICAL | True | By Louis Calta | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/greece-alerts-1100-men-will-keep-force-in-readiness-for-any-call.html | GREECE ALERTS 1,100 MEN; Will Keep Force in Readiness for Any Call From U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/babylon-dwelling-is-sold-by-estate.html | BABYLON DWELLING IS SOLD BY ESTATE | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/stars-pride-sets-world-trot-mark-takes-mcconnell-memorial-in-306-15.html | STAR'S PRIDE SETS WORLD TROT MARK; Takes McConnell Memorial in 3:06 1/5 for 1 Miles-- Lord Steward Second | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/shinwell-is-hopeful-on-irans-oil-dispute.html | Shinwell Is Hopeful On Iran's Oil Dispute | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/danny-kaye-to-do-new-fox-comedy-studio-buys-darling-i-am-growing.html | DANNY KAYE TO DO NEW FOX COMEDY; Studio Buys 'Darling, I Am Growing Younger' as Story for Star's Next Film Of Local Origin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/official-reports-on-korean-war.html | Official Reports on Korean War | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/times-sq-area-to-get-new-po-zone-number.html | Times Sq. Area to Get New P.O. Zone Number | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/post-office-removes-ban.html | Post Office Removes Ban | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/4-going-to-college-on-unions-awards-three-sons-and-a-daughter-of.html | 4 GOING TO COLLEGE ON UNION'S AWARDS; Three Sons and a Daughter of Local's Members Get 4-Year Scholarships | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/income-up-in-year-for-bulova-watch-3911195-in-12-months-ended-march.html | INCOME UP IN YEAR FOR BULOVA WATCH; $3,911,195 in 12 Months Ended March 31 Compares With $3,568,472 a Year Ago PROFIT FROM SALES GAINS Reports of Other Companies for Various Periods With Comparative Figures INCOME GAIN FOR AVCO Manufacturing Corporation Reports $5,547,211 for 6 Months KELSEY-HAYES PROFIT UP Wheel Company Reports Net of $3,882,689 for 9 Months OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/tobin-foresees-help-to-migrant-workers.html | TOBIN FORESEES HELP TO MIGRANT WORKERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/young-escapists-seen-on-decline-family-freedom-is-credited-by.html | YOUNG ESCAPISTS SEEN ON DECLINE; Family Freedom Is Credited by Specialist Addressing Home Economics Group Integration Stressed Style Changes Called Factor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/baseball-replies-in-suit-asks-dismissal-of-ei-pasos-300000-damage.html | BASEBALL REPLIES IN SUIT; Asks Dismissal of El Paso's $300,000 Damage Action | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/hudson-span-debt-paid-7500000-settlement-clears-way-for-new-river.html | HUDSON SPAN DEBT PAID; $7,500,000 Settlement Clears Way for New River Bridge | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/magnetic-separator-developed.html | Magnetic Separator Developed | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/japanese-production-rises.html | Japanese Production Rises | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marbles-champion-named-west-virginia-boy-13-wins-national-meet-in.html | MARBLES CHAMPION NAMED; West Virginia Boy, 13, Wins National Meet in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/its-joyeux-noel-from-3d-graders-a-gesture-of-goodwill-by-manhattan.html | IT'S 'JOYEUX NOEL' FROM 3D GRADERS; A GESTURE OF GOODWILL BY MANHATTAN YOUNGSTERS | True | By Ira Henry Freemanthe New York Times (BY ARTHUR BROWER) | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/airmail-award-is-937000.html | Airmail Award Is $937,000 | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/a-plan-for-fleecing-that-fails.html | A Plan for Fleecing That Fails | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/cubs-tie-cards-6-to-6-in-nineinning-game.html | CUBS TIE CARDS, 6 TO 6, IN NINE-INNING GAME | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mrs-mason-takes-jersey-golf-title.html | MRS. MASON TAKES JERSEY GOLF TITLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/promoted-by-yale-towne.html | Promoted by Yale & Towne | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/throw-kills-catcher.html | Throw Kills Catcher | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/shakedown-jury-gets-case-tuesday-judge-gives-weekend-respite-to-let.html | SHAKEDOWN JURY GETS CASE TUESDAY; Judge Gives Week-End Respite to Let Lawyers Marshal Closing Arguments | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/child-rides-5-miles-on-bumper.html | Child Rides 5 Miles on Bumper | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/canisius-out-of-garden-griffin-quintet-will-not-play-in-arena-next.html | CANISIUS OUT OF GARDEN; Griffin Quintet Will Not Play in Arena Next Campaign | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/buyer-to-improve-north-bronx-plot-plans-store-and-bank-building-on.html | BUYER TO IMPROVE NORTH BRONX PLOT; Plans Store and Bank Building on Katonah Ave.--Taxpayer Sold on East 165th Street | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/broker-kills-wife-shoots-friend-in-madison-ave-cafe-ends-life.html | Broker Kills Wife, Shoots Friend In Madison Ave. Cafe, Ends Life; BROKER KILLS WIFE, COMMITS SUICIDE Husband Leaves, Then Returns Ends Life in Hallway | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/trading-in-stocks-declined-in-june-least-since-november-49-it-cuts.html | TRADING IN STOCKS DECLINED IN JUNE; Least Since November, '49, It Cuts 6-Month Total--Bond Sales Also Are Dull BOND MARKET CURB MARKET | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/reid-halts-contract-on-traffic-devices.html | REID HALTS CONTRACT ON TRAFFIC DEVICES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ruhr-concern-penalized-marshall-plan-aid-held-up-for-illegal-sales.html | RUHR CONCERN PENALIZED; Marshall Plan Aid Held Up for Illegal Sales to East | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/reelected-by-teachers.html | Re-elected by Teachers | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/how-about-mr-luck.html | How About Mr. Luck? | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bureau-in-attack-on-phony-awards-better-business-group-urges-halt.html | BUREAU IN ATTACK ON 'PHONY' AWARDS; Better Business Group Urges Halt to Deceptive Practices for 'Shot-in-Arm' Publicity | True | | 1979-07-02 | RE0000031567 | B00000308103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/a-fatal-train-wreck-in-illinois.html | A FATAL TRAIN WRECK IN ILLINOIS | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/religion-held-vital-bishop-sherrill-says-threats-can-be-met-only-by.html | RELIGION HELD VITAL; Bishop Sherrill Says Threats Can Be Met Only by Righteousness | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/tax-writeoff-granted-harvey-machine-co-aided-by-department-of.html | TAX WRITE-OFF GRANTED; Harvey Machine Co. Aided by Department of Interior | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/navy-holds-up-rent-rise.html | Navy Holds Up Rent Rise | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/husbandwife-golf-put-off.html | Husband-Wife Golf Put Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/storms-menacing-farm-belts-crops-loss-from-continuing-floods.html | STORMS MENACING FARM BELT'S CROPS; Loss From Continuing Floods Estimated at 75 Millions-- Wheat Harvest Delayed Surprised by Some Yields Rice Farmers Cheer Rain | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/foxy-poise-is-victor-1910-choice-wins-in-jumping-revival-at.html | FOXY POISE IS VICTOR; 19-10 Choice Wins in Jumping Revival at Arlington Park | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/manganese-plant-for-texas.html | Manganese Plant for Texas | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/hotel-sold-at-tupper-lake.html | Hotel Sold at Tupper Lake | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/tennis-match-put-off.html | Tennis Match Put Off | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bonds-and-shares-on-london-market-favorable-war-news-fails-to.html | BONDS AND SHARES ON LONDON MARKET; Favorable War News Fails to Attract Business-- British Funds in Further Rally | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/forests-afire-in-far-northwest.html | Forests Afire in Far Northwest | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-06-30 | 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/brehm-pays-fine-of-5000.html | Brehm Pays Fine of $5,000 | True | | 1979-07-02 | RE0000031567 | B00000308103 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dodgeporter-in-front-advance-to-semifinal-round-in-sands-point-golf.html | DODGE-PORTER IN FRONT; Advance to Semi-Final Round in Sands Point Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/article-1-no-title-richmondrutquist.html | Article 1 -- No Title; Richmond--Rutquist | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cochell-and-trabert-in-ncaa-net-finals.html | COCHELL AND TRABERT IN N.C.A.A. NET FINALS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/electrification-of-first-farm-in-new-york-fifty-years-ago-marked-in.html | Electrification of First Farm in New York Fifty Years Ago Marked in Mohawk Valley; AN EARLY HYDROELECTRIC POWER PLANT IN NEW YORK | True | By Thomas P. Swift | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/wells-funeral-tuesday-service-for-man-and-wife-to-be-held-in-grace.html | WELLS FUNERAL TUESDAY; Service for Man and Wife to Be Held in Grace Church | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/citys-full-complement-of-552-sirens-is-tested.html | City's Full Complement Of 552 Sirens Is Tested | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/acts-on-morgan-estate-glen-cove-starts-foreclosure-on-east-island.html | ACTS ON MORGAN ESTATE; Glen Cove Starts Foreclosure on East Island Property | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/what-america-stands-for.html | WHAT AMERICA STANDS FOR | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/authority-named-for-the-li-road-named-to-long-island-rail-road.html | AUTHORITY NAMED FOR THE L.I. ROAD; NAMED TO LONG ISLAND RAIL ROAD AUTHORITY | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/philip-damiano.html | PHILIP DAMIANO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-eh-warren-jr-has-child.html | Mrs. E.H. Warren Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rebuff-to-mayor-is-denied-by-flynn.html | 'REBUFF' TO MAYOR IS DENIED BY FLYNN | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ankaway-scores-in-westbury-pace-beats-tar-heel-by-2-lengths-as.html | ANKAWAY SCORES IN WESTBURY PACE; Beats Tar Heel by 2 Lengths as Grand Circuit Meeting Ends--Beltz Suspended | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/young-gop-bars-democratic-link-calls-a-continued-twoparty-system.html | YOUNG G.O.P. BARS DEMOCRATIC LINK; Calls a Continued Two-Party System 'Best Safeguard'-- Platform Is Adopted | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/tv-broadcasting-course-brooklyn-college-will-offer-a-2year-study-of.html | TV BROADCASTING COURSE; Brooklyn College Will Offer a 2-Year Study of Technique | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/strike-threat-made-for-citys-firemen.html | STRIKE THREAT MADE FOR CITY'S FIREMEN | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/taft-fears-soviet-may-gain-by-truce.html | TAFT FEARS SOVIET MAY GAIN BY TRUCE | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-store-center-planned-in-jersey-branch-of-l-bamberger-co-to-be.html | NEW STORE CENTER PLANNED IN JERSEY; Branch of L. Bamberger & Co. to Be Hub of 57-Acre Bergen County Development | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/tight-fealty-oath-sought-for-labor-mgrath-asks-tafthartley-change.html | TIGHT FEALTY OATH SOUGHT FOR LABOR; M'Grath Asks Taft-Hartley Change to Plug Loophole in Union Affidavits | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/man-of-walpoles-letters.html | Man of (Walpole's) Letters | True | By Delancey Ferguson | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/letters-all-about-evita.html | Letters; ALL ABOUT EVITA | True | VIRGINIA LEE WARREN. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-brunowski-is-wed-montclair-teachers-alumna-is-bride-of.html | MISS BRUNOWSKI IS WED; Montclair Teachers Alumna Is Bride of Thaddeus S. Mizwa | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/unusual-equipment-installed-on-a-new-cruiser.html | UNUSUAL EQUIPMENT INSTALLED ON A NEW CRUISER | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cuba-moves-martis-body-places-patriot-in-mausoleum-at-elaborate.html | CUBA MOVES MARTI'S BODY; Places Patriot in Mausoleum at Elaborate Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/robert-lee-marries-miss-ann-white-baird.html | ROBERT LEE MARRIES MISS ANN WHITE BAIRD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/patricia-e-crosby-is-wed-in-new-haven.html | PATRICIA E. CROSBY IS WED IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/braves-big-innings-crush-giants-197-boston-scores-8-runs-in-7th-7.html | BRAVES' BIG INNINGS CRUSH GIANTS, 19-7; Boston Scores 8 Runs in 7th, 7 in 8th--Torgeson Drives 2 Homers, One With 3 On | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cruiser-brooklyn-renamed.html | Cruiser Brooklyn Renamed | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/korean-scrap-buyer-defends-japan-deal.html | KOREAN SCRAP BUYER DEFENDS JAPAN DEAL | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hay-fever-warning-issued.html | Hay Fever Warning Issued | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/one-accord-gained-by-western-union-but-settlement-with-smaller.html | ONE ACCORD GAINED BY WESTERN UNION; But Settlement With Smaller Group of Workers Fails to Lessen Strike Threat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/iran-and-the-iranians-the-basic-facts-here-are-elements-underlying.html | Iran and the Iranians: The Basic Facts; Here are elements underlying the crisis which swirls around its oil and strategic position. | True | BY M. Philips Price | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/tragedy-in-his-own-backyard.html | TRAGEDY IN HIS OWN BACKYARD | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-gertrude-imbach.html | MISS GERTRUDE IMBACH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/son-to-mrs-phillips-b-keller-jr.html | Son to Mrs. Phillips B. Keller Jr. | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/vargas-aide-tells-of-economic-drive-alberto-here-for-advice-says.html | VARGAS AIDE TELLS OF ECONOMIC DRIVE; Alberto, Here for Advice, Says Brazil Has Embarked on Ten-Year Recovery Plan | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-joan-weisheit-married-in-chapel.html | MISS JOAN WEISHEIT MARRIED IN CHAPEL | True | Ira L. Hill | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/in-and-out-of-books-censorship.html | IN AND OUT OF BOOKS; Censorship | True | By David Dempsey | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/governor-vs-senate-round-2-contempt-procedure.html | GOVERNOR VS. SENATE: ROUND 2; Contempt Procedure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/stalin-and-mao-still-work-together-but-factors-exist-for-and.html | STALIN AND MAO STILL WORK TOGETHER, BUT--; Factors Exist For and Against Unity Of Chinese Communists With Russia | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/oakmont-summaries-and-cards-third-round.html | Oakmont Summaries and Cards; THIRD ROUND | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-vail-married-to-lm-wilson-jr-has-7-attendants-for-church.html | MISS VAIL MARRIED TO L.M. WILSON JR.; Has 7 Attendants for Church Ceremony in Brewster, N.Y. --Rev. Basil Law Officiates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/students-will-work-in-home-term-court.html | STUDENTS WILL WORK IN HOME TERM COURT | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/50-on-airliner-die-in-colorado-crash-on-mountain-slope-passengers.html | 50 ON AIRLINER DIE IN COLORADO CRASH ON MOUNTAIN SLOPE; PASSENGERS AND CREW MEMBERS ON WRECKED PLANE | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/that-place-in-the-country.html | THAT PLACE IN THE COUNTRY | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nancy-martin-a-bride-graduate-of-bryn-mawr-is-wed-to-david-b.html | NANCY MARTIN A BRIDE; Graduate of Bryn Mawr Is Wed to David B. Morgan-Grenville | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/twins-to-sigmund-timbergs.html | Twins to Sigmund Timbergs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/towns-chest-gets-46786.html | Town's Chest Gets $46,786 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ample-parking-space-is-keynote-of-levittown-store-development-vast.html | Ample Parking Space Is Keynote Of Levittown Store Development; Vast Suburban Shopping Center--And Its Sponsors | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/asiatic-aid-begun-by-commonwealth-colombo-plan-aims-to-raise-living.html | ASIATIC AID BEGUN BY COMMONWEALTH; Colombo Plan Aims to Raise Living Standard of Quarter of Earth's Population | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/washington-transit-hit-streetcar-and-bus-workers-quit-at-one-minute.html | WASHINGTON TRANSIT HIT; Streetcar and Bus Workers Quit at One Minute After Midnight | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/pope-decrees-ban-in-hungarian-case-orders-excommunication-for.html | POPE DECREES BAN IN HUNGARIAN CASE; Orders Excommunication for Catholics Who Participated in Groesz' Prosecution | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lost-story-winner-suffolk-meet-ends.html | LOST STORY WINNER; SUFFOLK MEET ENDS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bumble-bee-beats-susan-in-international-class-of-port-washington.html | Bumble Bee Beats Susan in International Class of Port Washington Regatta; RAIN, FOG HAMPER SOUND RACE YACHTS Stanley's Sloop Triumphs by Minute and 24 Seconds in 7 - Mile Competition VIRGINIA ATLANTIC VICTOR Tyson's Tinker Leader Among Class S Craft--Deacon's Star Conquers Flame | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/business-decline-continued-in-june-survey-by-purchasing-agents.html | BUSINESS DECLINE CONTINUED IN JUNE; Survey by Purchasing Agents Finds Number of Price Cuts Most Extensive Since '49 CUTBACK IN 21% OF PLANTS Defense Work Fails to Fill Gap Caused by Loss of Civilian Output, Report Indicates | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/authors-query.html | Author's Query | True | ARTHUR DAVIS. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rogers-set-to-retire-as-a-judge-in-jersey.html | ROGERS SET TO RETIRE AS A JUDGE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/long-island-bus-lines-fare-up.html | Long Island Bus Line's Fare Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/virginia-j-smith-married-in-jersey-morristown-church-scene-of-the.html | VIRGINIA J. SMITH MARRIED IN JERSEY; Morristown Church Scene of the Ceremony for Her and Robert Fulton Smith | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/two-die-in-plane-crash.html | Two Die in Plane Crash | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-mannings-nuptials-wed-in-summit-nj-to-cyril-black-professor-of.html | MISS MANNING'S NUPTIALS; Wed in Summit, N.J., to Cyril Black, Professor of History | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/gwathmey-duo-gains-in-piping-rock-golf-the-summaries.html | GWATHMEY DUO GAINS IN PIPING ROCK GOLF; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/korea-a-major-lesson-to-usand-to-stalin-now-our-alliesand-any-enemy.html | KOREA A MAJOR LESSON TO US--AND TO STALIN; Now Our Allies--And Any Enemy-- Know U.S. Stands Up to Aggression | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-mh-thierbach-wed.html | Mrs. M.H. Thierbach Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/socialists-set-up-new-world-group-22-parties-from-21-countries.html | SOCIALISTS SET UP NEW WORLD GROUP; 22 Parties From 21 Countries Organize International to Combat Communism | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mexico-welcomes-plaza-ecuadors-president-arrives-there-in-us-air.html | MEXICO WELCOMES PLAZA; Ecuador's President Arrives There in U.S. Air Force Plane | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/picture-credits-89446854.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/calendar.html | CALENDAR | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-sandra-davies-introduced-at-dance.html | MISS SANDRA DAVIES INTRODUCED AT DANCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lie-sees-chance-for-world-peace-says-in-broadcast-any-truce-in.html | LIE SEES CHANCE FOR WORLD PEACE; Says in Broadcast Any Truce in Korea Might Pave Way for End of Wider Tensions | True | By A.m. Rosenthal Special To the New York Times | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/pibul-had-feared-trouble-since-martial-law-in-1950-despite-reports.html | Pibul Had Feared Trouble Since Martial Law in 1950; Despite Reports of Rightist Leadership, Thai Revolt Had a Confused Background | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/natalie-harrington-engaged-to-be-wed.html | NATALIE HARRINGTON ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-atom-weapon-hinted-by-picture-the-atomic-explosion-in-nevada.html | NEW ATOM WEAPON HINTED BY PICTURE; THE ATOMIC EXPLOSION IN NEVADA EARLY IN THE YEAR | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/from-five-collectors-private-collections-shown.html | FROM FIVE COLLECTORS; PRIVATE COLLECTIONS SHOWN | True | By Howard Devree | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-fitzgibbon-jg-nuland-wed-their-marriages-yesterday-among-many.html | MISS FITZ-GIBBON, J.G. NULAND WED; THEIR MARRIAGES YESTERDAY AMONG MANY OF INTEREST TO SOCIETY | True | The New York Times | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/twins-again-in-piccard-family.html | Twins Again in Piccard Family | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mangrum-put-out-in-yesterdays-golf-matches-at-oakmont.html | MANGRUM PUT OUT; IN YESTERDAY'S GOLF MATCHES AT OAKMONT | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/real-price-control-urged-by-veterans.html | REAL PRICE CONTROL URGED BY VETERANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/for-younger-readers-cowboy-at-the-mine.html | For Younger Readers; Cowboy at the Mine | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/broadening-realism-woman-of-greece.html | BROADENING REALISM; WOMAN OF GREECE | True | By Jacob Deschin | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joan-marcotte-married-alumna-of-garland-school-is-the-bride-of.html | JOAN MARCOTTE MARRIED; Alumna of Garland School Is the Bride of Peter D. Fuller | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-helene-abell-wed-in-baltimore-graduate-of-masters-school-is.html | MISS HELENE ABELL WED IN BALTIMORE; Graduate of Masters School Is Bride of Thacher Loring, Who Studied Abroad | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cornell-to-train-14-turks.html | Cornell to Train 14 Turks | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sports-of-the-times-the-umpires-always-right.html | Sports of The Times; The Umpire's Always Right | True | By Arthur Daley | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/atomic-power.html | ATOMIC POWER | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-gi-rule-in-effect-trade-school-students-must-be-in-class-30.html | NEW G.I. RULE IN EFFECT; Trade School Students Must Be in Class 30 Hours a Week | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sickles-image-61-scores-by-length-takes-modesty-at-arlington.html | SICKLES IMAGE, 6-1, SCORES BY LENGTH; Takes Modesty at Arlington-- Princess Lygia, Oh Leo Win Sections of Hyde Park | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/wilkinson-allstar-end.html | Wilkinson All-Star End | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/fashion-institute-to-become-college.html | FASHION INSTITUTE TO BECOME COLLEGE | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-declaration-is-for-today-it-remains-our-great-statement-of.html | The Declaration Is for Today!; It remains our great statement of democracy and republicanism as well as of independence. | True | BY Henry Steele Commager | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/going-to-blazes-is-salt-harbor-the-volunteers-proceed-to-fires-with.html | Going to Blazes is Salt Harbor; The volunteers proceed to fires with celerity, to put it mildly, and now and then are helpful. | True | BY Samuel T. Williamson | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-oshea-married-to-tj-worthington.html | MISS O'SHEA MARRIED TO T.J. WORTHINGTON | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/talk-with-mr-nabokov.html | Talk With Mr. Nabokov | True | By Harvey Breit | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/san-marino-ends-parliament.html | San Marino Ends Parliament | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/argentina-seizes-13-in-plot-on-person-two-retired-army-officers-are.html | ARGENTINA SEIZES 13 IN PLOT ON PERSON; Two Retired Army Officers Are Among Group Arrested in Buenos Aires | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/italy-sends-greece-ship-cruiser-eugenio-di-savoia-part-of-war.html | ITALY SENDS GREECE SHIP; Cruiser Eugenio di Savoia Part of War Reparations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/pal-winner-repeats.html | P.A.L. Winner Repeats | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/two-new-musicals-observations-on-the-scores-and-books-for-seventeen.html | TWO NEW MUSICALS; Observations on the Scores and Books For 'Seventeen' and 'Courtin' Time' | True | By Brooks Atkinson | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/us-budget-surplus-is-second-largest-federal-surplus-is-second.html | U.S. Budget Surplus Is Second Largest; FEDERAL SURPLUS IS SECOND BIGGEST | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rezoning-plan-set-to-draw-industry-springfield-nj-land-is-opened.html | REZONING PLAN SET TO DRAW INDUSTRY; Springfield, N.J., Land Is Opened for Industrial Growth --First Work Undertaken | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/concert-programs-of-the-week-stadium-concerts.html | CONCERT PROGRAMS OF THE WEEK; STADIUM CONCERTS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/stobbs-wins-3-to-1-an-out-at-ebbets-field-and-a-run-at-yankee.html | STOBBS WINS, 3 TO 1; An Out at Ebbets Field and a Run at Yankee Stadium in Yesterday's Games | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/renamed-to-fhlb-board.html | Renamed to F.H.L.B. Board | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/19-more-japanese-holdouts-yield-tell-of-feuds-killings-near-guam-19.html | 19 More Japanese Holdouts Yield; Tell of Feuds, Killings Near Guam; 19 More Japanese Holdouts Yield; Tell of Feuds, Killings Near Guam | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/just-a-tourist.html | 'Just a Tourist' | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mary-patricia-jarman-alumna-of-smith-wed-of-st-georges-to-william.html | Mary Patricia Jarman, Alumna of Smith, Wed of St. George's to William Fearey | True | The New York Times | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/peril-to-arms-aid-eased-by-congress-at-truman-bidding-his-letter.html | PERIL TO ARMS AID EASED BY CONGRESS AT TRUMAN BIDDING; His Letter Says Curbs Senate Had Set on Spending Would Cause 'Disastrous' Cuts INTERIM FUNDS ARE VOTED Stopgap Measure Barring Lapse of Economic Controls Signed by President | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/personal-taxes-lessen-executive-job-changes.html | Personal Taxes Lessen Executive Job Changes | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mideast-may-be-next-on-soviets-timetable-cooking-with-oil.html | MID-EAST MAY BE NEXT ON SOVIET'S TIMETABLE; 'COOKING WITH OIL' | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/roberta-goldring-to-wed-in-autumn-her-troth-announced.html | ROBERTA GOLDRING TO WED IN AUTUMN; HER TROTH ANNOUNCED | True | Arthur Avedon | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/richard-kilculiens-have-child.html | Richard Kilculiens Have Child | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/steiner-chess-victor-lasker-plays-draw-as-tourney-starts-with-6.html | STEINER CHESS VICTOR; Lasker Plays Draw as Tourney Starts With 6 Tests in Vienna | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-mary-e-gamble-a-mississippi-bride.html | MISS MARY E. GAMBLE A MISSISSIPPI BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/visiting-yugoslavia-scenery-is-major-attraction-for-tourists-at.html | VISITING YUGOSLAVIA; Scenery Is Major Attraction for Tourists At Resorts Along Dalmatian Coast | True | By M.s. Handler | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-gay-novelty-tropical-glorylily-will-blossom-in-the-north.html | A GAY NOVELTY; Tropical Glory-Lily Will Blossom in the North | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/appointed-to-cranford-board.html | Appointed to Cranford Board | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/virginia-n-mintyre-ja-burgess-to-wed-veterans-fiancee.html | VIRGINIA N. M'INTYRE, J.A. BURGESS TO WED; VETERAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-letitia-clark-bride-of-physician.html | MISS LETITIA CLARK BRIDE OF PHYSICIAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/weeks-best-promotions-swimsuits-summer-dresses-and-housewares-in.html | WEEK'S BEST PROMOTIONS; Swimsuits, Summer Dresses and Housewares in Lead | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mary-smith-miller-bride-in-princeton.html | MARY SMITH MILLER BRIDE IN PRINCETON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/center-for-anglers-at-montauk-point-open-boats.html | CENTER FOR ANGLERS AT MONTAUK POINT; Open Boats | True | By Fay Martin | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/soviet-press-notes-ridgway-truce-bid.html | SOVIET PRESS NOTES RIDGWAY TRUCE BID | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/moranhopwood.html | Moran--Hopwood | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/margaret-heyer-wed-in-jersey-city-church.html | MARGARET HEYER WED IN JERSEY CITY CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/fighting-was-his-business.html | Fighting Was His Business | True | By Harry Sylvester | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/alert-defeats-vixen-in-oyster-bay-sailing.html | ALERT DEFEATS VIXEN IN OYSTER BAY SAILING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/art-sales-record-is-set-by-dealer-plaza-galleries-gross-totals.html | ART SALES RECORD IS SET BY DEALER; Plaza Galleries Gross Totals $1,925,876 in Season-- Attendance Is Larger | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/battlefield-takes-shevlin-by-a-nose-just-after-the-start-of-the.html | BATTLEFIELD TAKES SHEVLIN BY A NOSE; JUST AFTER THE START OF THE SHEVLIN YESTERDAY | True | By Joseph C. Nichols | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/records-villalobos-brazilian-composer.html | RECORDS: VILLA-LOBOS; BRAZILIAN COMPOSER | True | By Carter Harman | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/divorce-without-guilt-or-sin-a-judge-finds-that-as-outmoded.html | Divorce without 'Guilt' or 'Sin'; A judge finds that as outmoded conception of the law often penalizes forgiveness and spurs husband and wife to hatred. | True | BY Paul W. Alexander | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/masterson-ball-and-lurie-victors-join-schwartz-in-semifinals-of.html | MASTERSON, BALL AND LURIE VICTORS; Join Schwartz in Semi-Finals of Eastern Clay Court Title Tourney at Clifton Club | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/shirley-gregory-is-wed-bride-of-guier-s-wright-jr-both-are-yale.html | SHIRLEY GREGORY IS WED; Bride of Guier S. Wright Jr.-- Both Are Yale Students | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/650-us-boy-scouts-going-to-jamboree-group-will-start-on-july-13-for.html | 650 U.S. BOY SCOUTS GOING TO JAMBOREE; Group Will Start on July 13 for Seventh World Meeting in Bad Ischl, Austria | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/search-for-peace.html | Search for Peace | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/shells-tell-a-story-of-the-water-temperature-formation.html | Shells Tell a Story of the Water; Temperature Formation | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-john-j-connell-has-son.html | Mrs. John J. Connell Has Son | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mental-patients-at-high-for-state-107164-hospital-population.html | MENTAL PATIENTS AT HIGH FOR STATE; 107,164 Hospital Population Reported--Treatment and Research Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/coal-rates-to-kiel-set.html | Coal Rates to Kiel Set | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/passport-laws-tightened-truman-signs-measure-aimed-at-reds-and.html | PASSPORT LAWS TIGHTENED; Truman Signs Measure Aimed at Reds and Narcotics Ring | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-setup-begins-at-panama-canal-railroad-and-cut-now-are-one.html | NEW SET-UP BEGINS AT PANAMA CANAL; Railroad and Cut Now Are One -- Acquisition in 1904 Was Good Investment by U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/schroeder-gains-final-defender-to-meet-reed-today-for-hard-courts.html | SCHROEDER GAINS FINAL; Defender to Meet Reed Today for Hard Courts Tennis Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/william-j-mgillvray.html | WILLIAM J. M'GILLVRAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/negroes-reaffirm-opposition-to-reds-national-association-approves.html | NEGROES REAFFIRM OPPOSITION TO REDS; National Association Approves Bid to Bolster Its Chapters Against Infiltration | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-prize-through-all-history.html | A Prize Through All History | True | By Morroe Berger | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/monsters-to-order-experiments-with-animals-may-throw-light-on.html | Monsters to Order; Experiments With Animals May Throw Light on Cancer | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-pepsi-sweeps-trophy-race-heats-finishes-first-at-detroit-as.html | MISS PEPSI SWEEPS TROPHY RACE HEATS; Finishes First at Detroit as Other 3 Craft Have Trouble in Maple Leaf Regatta | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/most-women-fail-in-us-job-test-heads-of-their-colleges-ask-why-most.html | Most Women Fail in U.S. Job Test; Heads of Their Colleges Ask Why; MOST WOMEN FAIL IN U.S. JOB TEST | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/philadelphia-sees-76-pageant-today-pealing-of-church-bells-slated.html | PHILADELPHIA SEES '76 PAGEANT TODAY; Pealing of Church Bells Slated to Open 4-Day 'Rededication' for 175th Year of Signing | True | By William G. Weart Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/to-aid-business-research.html | To Aid Business Research | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/charles-h-davidson.html | CHARLES H. DAVIDSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/to-lecture-at-princeton-in-near-east-program.html | To Lecture at Princeton In Near East Program | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/news-and-notes-from-the-studios-film-series-for-tv-stars-things-to.html | NEWS AND NOTES FROM THE STUDIOS; Film Series for TV Stars --Things to Come --Other Items | True | By Sidney Lohman | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/familystyle-sunday-outings-by-bus-a-ride-in-the-country-without-a.html | FAMILY-STYLE SUNDAY OUTINGS BY BUS; A RIDE IN THE COUNTRY --WITHOUT A CAR | True | By Armand Schwab Jr. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/netherlands-uses-native-talent-scenes-from-operas-at-holland.html | NETHERLANDS USES NATIVE TALENT; SCENES FROM OPERAS AT HOLLAND FESTIVAL | True | By Howard Taubman Amsterdam | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/at-the-top-of-the-list-of-climbing-roses-early-summer-finds-the.html | AT THE TOP OF THE LIST OF CLIMBING ROSES; EARLY SUMMER FINDS THE CLIMBERS, OLD AND NEW, IN FULL BLOOM | True | Photos by Gottscho-Schleisner, Roche | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/austrian-reds-plan-purge.html | Austrian Reds Plan Purge | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/anne-cheney-wed-to-yale-alumnus-married-in-parents-locust-valley.html | ANNE CHENEY WED TO YALE ALUMNUS; Married in Parents' Locust Valley Residence to Franz Von Ziegesar, Class of '48 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dewey-rounds-out-joint-committees-names-representatives-of-his.html | DEWEY ROUNDS OUT JOINT COMMITTEES; Names Representatives of His Administration to Three Legislative Groups | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/camera-notes-festival-at-stony-brook-paa-convention.html | CAMERA NOTES; Festival at Stony Brook - P.A.A. Convention | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/royal-drama.html | Royal Drama | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/is-there-one-answer-one-answer.html | Is There One Answer?; One Answer? | True | By James Slocum | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/we-got-our-rights.html | 'WE GOT OUR RIGHTS' | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mass-celebrated-for-dougherty.html | Mass Celebrated for Dougherty | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sanderfordleete.html | Sanderford--Leete | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-mohave.html | The Mohave | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/daniel-a-newman.html | DANIEL A. NEWMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-sibelius-series-inaugurated-interpretive-points.html | NEW SIBELIUS SERIES INAUGURATED; Interpretive Points | True | By Paul Sjoblom | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/takes-job-to-stress-realty-as-investment.html | Takes Job to Stress Realty as Investment | True | Ira L. Hill | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sketches-of-those-aboard-atomic-chemist-and-rea-officers-among-50.html | SKETCHES OF THOSE ABOARD; Atomic Chemist and R.E.A. Officers Among 50 in Plane Crash | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-vera-warren.html | MISS VERA WARREN | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-nancy-hall-married-in-middleburg-va-to-late-secretary-of-state.html | Miss Nancy Hall Married in Middleburg, Va., To Late Secretary of State Stettinius' Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rain-raises-reservoirs-citys-water-supply-is-now-891-of-their.html | RAIN RAISES RESERVOIRS; City's Water Supply Is Now 89.1% of Their Capacity | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/basic-camp-gear-essential-items-for-an-outdoor-vacation-can-be.html | BASIC CAMP GEAR; Essential Items for an Outdoor Vacation Can Be Packed in Two Duffel Bags | True | By Calvin M. Craig | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/browns-turn-back-white-sox-4-to-3-withstand-tworun-rally-by-chicago.html | BROWNS TURN BACK WHITE SOX, 4 TO 3; Withstand Two-Run Rally by Chicago in Ninth--Woods' Homer Paces Victors | True | By the United Press. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/chicago-u-hails-founding-60th-anniversary-marked-today-by-youngest.html | CHICAGO U. HAILS FOUNDING; 60th Anniversary Marked Today by 'Youngest Great School' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/beverly-pertsch-scarsdale-bride-wed-in-suburbs-and-new-england-as.html | BEVERLY PERTSCH SCARSDALE BRIDE; WED IN SUBURBS AND NEW ENGLAND AS JUNE BRIDAL SEASON ENDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-are-held-for-jean-whiting.html | NUPTIALS ARE HELD FOR JEAN WHITING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ann-s-dear-a-former-student-of-smith-is-affianced-to-maxwell-c.html | Ann S. Dear, a Former Student of Smith, Is Affianced to Maxwell C. Huntoon Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/east-side-space-taken-by-jefferson-chemical.html | East Side Space Taken By Jefferson Chemical | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/norma-w-magnus-wed-in-greenwich-couple-married-here-and-four-brides.html | NORMA W. MAGNUS WED IN GREENWICH; COUPLE MARRIED HERE AND FOUR BRIDES IN NEW YORK AREA AND THE SOUTH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/robert-e-moore.html | ROBERT E. MOORE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/virginia-a-turner-bride-of-engineer-contractors-daughter-is-wed-in.html | VIRGINIA A. TURNER BRIDE OF ENGINEER; Contractor's Daughter Is Wed in Greenwich to Eugene von Wening Jr., Cornell Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/brewughetta.html | Brew--Ughetta | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/use-for-diamonds-outstrips-supply-industrial-needs-inflation-and.html | USE FOR DIAMONDS OUTSTRIPS SUPPLY; Industrial Needs, Inflation and Heavy Public Demand Create Sharp Market | True | By George Auerbach | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/leaving-maritime-post-gf-galland-resigns-as-aide-to-agencys.html | LEAVING MARITIME POST; G.F. Galland Resigns as Aide to Agency's Solicitor | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/field-cut-to-170-in-british-open-golf-tourney-starting-tomorrow.html | Field Cut to 170 in British Open Golf Tourney Starting Tomorrow; LOCKE SEEKS TITLE THIRD YEAR IN ROW South African Choice at 2-1 to Become First to Perform Feat in Modern Times STRANAHAN IS ENTERED 5 Other Americans Expected to Start in British Open in Ireland Tomorrow | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nl-goldsteins-going-to-europe.html | N.L. Goldsteins Going to Europe | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/griffith-named-aircraft-aide.html | Griffith Named Aircraft Aide | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/latvia-ousts-chief-planner.html | Latvia Ousts Chief Planner | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-anne-husted-an-steel-marry-their-weddings-held-in-metropolitan.html | MISS ANNE HUSTED, A.N. STEEL MARRY; THEIR WEDDINGS HELD IN METROPOLITAN AREA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joanne-s-jolliffe-long-island-bride-wed-in-southampton-church-to.html | JOANNE S. JOLLIFFE LONG ISLAND BRIDE; Wed in Southampton Church to Harrison W. Wood, Son of Late Brigadier General | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-persis-owen-bride-in-lynchburg-va-of-herbert-b-thomson-jr-aaf.html | Miss Persis Owen Bride in Lynchburg, Va., Of Herbert B. Thomson Jr., A.A.F. Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ph-stewart-dies-excongressman-representative-from-jersey-in-193132.html | P.H. STEWART DIES; EX-CONGRESSMAN; Representative From Jersey in 1931-32 Was a Former Mayor of Plainfield | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cornelia-register-is-wed-in-rumson-three-new-jersey-brides-and-an.html | CORNELIA REGISTER IS WED IN RUMSON; THREE NEW JERSEY BRIDES AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/reconciling-christ-and-life.html | Reconciling Christ and Life | True | By Paul Hutchinson | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nieporte-defeats-johnson-5-and-3-captures-ncaa-golf-title-in-final.html | NIEPORTE DEFEATS JOHNSON, 5 AND 3; Captures N.C.A.A. Golf Title in Final With Ohio State Team-Mate at Columbus | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/medieval-modern.html | Medieval Modern | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/browne-checks-rogers-captures-us-school-tennis-final-61-61-61.html | BROWNE CHECKS ROGERS; Captures U.S. School Tennis Final, 6-1, 6-1, 6-1 | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/boardwalk-stores-sold-edgemere-property-reported-in-new-ownership.html | BOARDWALK STORES SOLD; Edgemere Property Reported in New Ownership | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/russian-oil-lack-critical-handicap-economy-impeded-by-inability-to.html | RUSSIAN OIL LACK CRITICAL HANDICAP; Economy Impeded by Inability to Exploit Huge Reserves, Move and Process Mineral COST HELD TO BE FACTOR Shortage of the Derivatives of Petroleum Regarded as a Bar to an Early War | True | By J.h. Carmical | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sheilas-reward-gallops-to-threelength-triumph-in-long-branch.html | Sheilas Reward Gallops to Three-Length Triumph in Long Branch Handicap; 9-TO-10 FAVORITE OUTRACES CHAINS Sheilas Reward, Taking Lead at Start, Romps to Victory In $10,000 Added Race FERD THIRD AT MONMOUTH Mrs. Lazare's Colt Negotiates Mile and a Sixteenth Over Muddy Strip in 1:46 4/5 | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/units-active-on-entire-front-as-allies-await-red-reply-communists.html | Units Active on Entire Front As Allies Await Red Reply; Communists Snipe at Task Forces Moving Up Toward Entrenched Line--Naval Guns Still Hammer at Wonsan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/more-curbs-found-on-free-news-flow-survey-shows-stricter-limits-in.html | MORE CURBS FOUND ON FREE NEWS FLOW; Survey Shows Stricter Limits in Iron Curtain Countries on Reporting to the West CLOSING OF PRENSA CITED Restrictions Imposed in India --Korean War Censorship Is Simplified by Allies | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/to-aid-new-york-fund-drive.html | To Aid New York Fund Drive | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/henley-test-for-penn-crew.html | Henley Test for Penn Crew | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/supplies-of-canned-beer-to-dwindle-this-summer.html | Supplies of Canned Beer To Dwindle This Summer | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/picket-soviet-consulate-americanhungarian-federation-has-36-members.html | PICKET SOVIET CONSULATE; American-Hungarian Federation Has 36 Members in Line Here | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rededication-day-to-be-july-4-theme-programs-in-city-will-mark-175.html | 'REDEDICATION DAY' TO BE JULY 4 THEME; Programs in City Will Mark 175 Years of Independence, Hail Fighters in Korea | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/israel-putting-arabs-back-in-huleh-zone.html | ISRAEL PUTTING ARABS BACK IN HULEH ZONE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/in-the-summer-category.html | IN THE SUMMER CATEGORY | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/quick-returns-change-of-locale.html | QUICK RETURNS; CHANGE OF LOCALE | True | By Marion B. Darrow | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/other-reviews-opera-singer.html | OTHER REVIEWS; OPERA SINGER | True | De Bellis | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sharp-drop-ahead-in-textile-output-summer-vacation-schedules-to-cut.html | SHARP DROP AHEAD IN TEXTILE OUTPUT; Summer Vacation Schedules to Cut Quarterly Production, Commission Men Assert | True | By Herbert Koshetz | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/text-of-truman-letter-on-funds-vital-time-would-be-lost.html | Text of Truman Letter on Funds; Vital Time Would Be Lost | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-joan-r-kendig-john-m-bozer-marry.html | MISS JOAN R. KENDIG, JOHN M. BOZER MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/american-athletes-rout-italian-team.html | American Athletes Rout Italian Team | True | By the United Press. | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom DARTMOUTH-- Spiritual Traditions | True | | 1979-07-01 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/house-bill-severe-on-higher-incomes-confiscation-is-seen-in-some.html | HOUSE BILL SEVERE ON HIGHER INCOMES; Confiscation Is Seen in Some Tax Proposals but Others Are Viewed Favorably | True | By Godfrey N. Nelson | 1979-07-01 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/truman-approves-stopgap-control-price-freeze-over-wide-range.html | TRUMAN APPROVES STOP-GAP CONTROL; Price Freeze Over Wide Range Ordered Soon After Signing of 31-Day Extension | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/marlene-zimmer-a-bride-married-to-ansel-e-talbert-in-st-thomas.html | MARLENE ZIMMER A BRIDE; Married to Ansel E. Talbert in St. Thomas Episcopal Church | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/patriotic-rally-tonight.html | Patriotic Rally Tonight | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/li-rent-office-opening.html | L.I. Rent Office Opening | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/balanced-budget-in-venezuela.html | Balanced Budget in Venezuela | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/john-g-mooney.html | JOHN G. MOONEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/plainfield-wedding-for-barbara-britton.html | PLAINFIELD WEDDING FOR BARBARA BRITTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/industry-advance-marks-korea-year-production-for-defense-rises-as.html | INDUSTRY ADVANCE MARKS KOREA YEAR; Production for Defense Rises as Facilities Are Started on Vast Expansion Wave | True | By Thomas E. Mullaney | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/anne-russell-wed-in-queens.html | Anne Russell Wed in Queens | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/education-in-review-public-schools-plight-is-described-as-critical.html | EDUCATION IN REVIEW; Public Schools' Plight Is Described as Critical, Particularly in Finances and Teaching Staff | True | By Benjamin Fine | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/van-cleef-picked-for-college-team-rutgers-fielder-named-again-for.html | VAN CLEEF PICKED FOR COLLEGE TEAM; Rutgers Fielder Named Again for All-America Honors-- Averill on 1951 List | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jersey-official-named.html | Jersey Official Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/retail-trade-eyes-prospect-in-korea-slight-brief-softening-but-no.html | RETAIL TRADE EYES PROSPECT IN KOREA; Slight, Brief Softening but No Break in Prices Expected if the Hostilities Cease | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rites-held-for-david-warfield.html | Rites Held for David Warfield | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/moscows-aviation-day-canceled-on-bad-weather.html | Moscow's Aviation Day Canceled on 'Bad Weather' | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/vigilance-called-democracys-need-rabbi-panitz-in-valedictory-bids.html | VIGILANCE CALLED DEMOCRACY'S NEED; Rabbi Panitz, in Valedictory, Bids Americans Justify Their World Leadership | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/traffic-jams-here-slow-vacationsists-showers-deter-late-starters.html | TRAFFIC JAMS HERE SLOW VACATIONSISTS; Showers Deter Late Starters --Campers Crowd Trains --Dewey Urges Caution | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/passenger-fasts-on-19day-voyage-specialist-on-snails-75-who-amazes.html | PASSENGER FASTS ON 19-DAY VOYAGE; Specialist on Snails, 75, Who Amazes Others on the Ship, 'Dines' on Water Only | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-francis-j-wynkoop.html | MRS. FRANCIS J. WYNKOOP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/5day-pact-averts-strike-by-bakers-nine-major-companies-here-also.html | 5-DAY PACT AVERTS STRIKE BY BAKERS; Nine Major Companies Here Also Grant 10% Wage Rises --Schedule Starts Aug. 26 | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/government-issue.html | GOVERNMENT ISSUE | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/furnished-suites-offered-by-trump.html | FURNISHED SUITES OFFERED BY TRUMP | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/touring-columbia-nine-wins.html | Touring Columbia Nine Wins | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/martin-triumphs-over-kraft-as-state-title-tennis-starts-at-seminole.html | Martin Triumphs Over Kraft as State Title Tennis Starts at Seminole Club; PIPING ROCK STAR WINNER BY 6-1, 6-1 Martin, Seeded No. 8, Displays Steady Game to Eliminate Kraft in Title Tennis 144 PLAYERS IN THE FIELD Kerdasha and Eisenberg Are Among Others to Score in the State Tournament | True | By Michael Strauss | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-nation-inflation-issues.html | THE NATION; Inflation Issues | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ancient-business-shown-book-by-rutgers-professor-portrays-athens-of.html | ANCIENT BUSINESS SHOWN; Book by Rutgers Professor Portrays Athens of Old | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-world-of-music-metropolitan-opera-singers-take-on-new-roles-for.html | THE WORLD OF MUSIC; Metropolitan Opera Singers Take on New Roles for the San Francisco Season | True | By Ross Parmenter | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/phipps-busanda-home-first-in-the-60700-new-castle-busanda-annexes.html | Phipps' Busanda Home First In the $60,700 New Castle; BUSANDA ANNEXES RICH NEW CASTLE | True | By James Roach Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-of-miss-bohen-escorted-by-her-father-she-is-wed-to-william.html | NUPTIALS OF MISS BOHEN; Escorted by Her Father, She Is Wed to William H. Ryan | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-government-in-france-seen-resembling-old-one-franceafter-the.html | NEW GOVERNMENT IN FRANCE SEEN RESEMBLING OLD ONE; FRANCE-- AFTER THE ELECTION | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/alice-ahner-bronxville-bride.html | Alice Ahner Bronxville Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/two-groups.html | TWO GROUPS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/modern-sorts-brand-new.html | MODERN SORTS; Brand New | True | Gottscho-Schleisner | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cordage-industry-is-acting-to-prevent-shortages-if-a-world-conflict.html | Cordage Industry Is Acting to Prevent Shortages if a World Conflict Develops | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-flaw-is-the-i.html | The Flaw Is the 'I' | True | By Mark Schorer | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/maguiresullivan.html | Maguire--Sullivan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/us-aide-leaves-budapest.html | U.S. Aide Leaves Budapest | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/marion-faust-wed-to-dr-th-walker-principals-in-marriage-ceremonies.html | MARION FAUST WED TO DR. T.H. WALKER; PRINCIPALS IN MARRIAGE CEREMONIES | True | The New York Times | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-code-of-ethics-sought-in-capital-commission-of-inquiry-called-for.html | A CODE OF ETHICS SOUGHT IN CAPITAL; Commission of Inquiry Called for to Establish New Set of Standards for Officials | True | By Cabell Phillips Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nancy-a-mdonough-is-married-to-ensign.html | NANCY A. M'DONOUGH IS MARRIED TO ENSIGN | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/congressional-hearings-compared.html | CONGRESSIONAL HEARINGS COMPARED | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ga-richards-buried-on-coast.html | G.A. Richards Buried on Coast | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ring-first-in-stock-car-race.html | Ring First in Stock Car Race | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-poison-of-prejudice-in-france.html | The Poison of Prejudice in France | True | By Henri Peyre | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/from-faith-to-practice.html | From Faith To Practice | True | By John W. Chase | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/headliners-nathaniel-l-goldstein.html | Headliners; NATHANIEL L GOLDSTEIN | True | BY Samuel T. Williamson | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/elizabeth-brown-wed-to-physician-wellesley-alumna-is-bride-of-dr.html | ELIZABETH BROWN WED TO PHYSICIAN; Wellesley Alumna Is Bride of Dr. Robert Gordon Jr., in Public Health Service | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bortonstewart.html | Borton--Stewart | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/elsie-calder-lee-wed-to-physician-four-young-women-married.html | ELSIE CALDER LEE WED TO PHYSICIAN; FOUR YOUNG WOMEN MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-collyer-college-of-wooster-alumna-to-be-bride-of-william.html | Miss Collyer, College of Wooster Alumna, To Be Bride of William Shively on Oct. 6 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bridge-value-of-the-twoclub-bid-question.html | BRIDGE: VALUE OF THE TWO-CLUB BID; QUESTION | True | By Albert H. Morehead | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jean-rennard-is-wed-to-frederick-gwynne.html | JEAN RENNARD IS WED TO FREDERICK GWYNNE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/queens-suites-rented-queens-apartments-to-house-1645-families.html | QUEENS SUITES RENTED; QUEENS APARTMENTS TO HOUSE 1,645 FAMILIES | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/scrap-metal-bill-is-signed.html | Scrap Metal Bill Is Signed | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/brunetti-opening-new-home-colony-twostory-houses-featured-in-fair.html | BRUNETTI OPENING NEW HOME COLONY; Two-Story Houses Featured in Fair Lawn--Ho-Ho-Kus and Boonton Add Dwellings | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/eastchester-opens-residential-center.html | EASTCHESTER OPENS RESIDENTIAL CENTER | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/other-books-of-the-week.html | Other Books of the Week | True | Illustration from "Roman Sources of Christian Art." | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/woodmere-project-shows-large-homes-model-house-on-former-woodmere.html | WOODMERE PROJECT SHOWS LARGE HOMES; MODEL HOUSE ON FORMER WOODMERE, L.I., ESTATE | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/among-the-new-shows-entertaining-examples.html | AMONG THE NEW SHOWS; Entertaining Examples | True | By Stuart Preston | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/address.html | ADDRESS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joseph-paul-fallon.html | JOSEPH PAUL FALLON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | By Allan Nevins | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/what-can-be-done-about-inflation.html | What Can Be Done About Inflation? | True | By Eliot Janeway | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/buyer-to-develop-guggenheim-land-in-nassau-county-mansion-on-estate.html | BUYER TO DEVELOP GUGGENHEIM LAND IN NASSAU COUNTY; MANSION ON ESTATE PURCHASED BY BUILDERS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/atom-aide-in-war-called-soviet-spy-hickenlooper-says-photograph.html | ATOM AIDE IN WAR CALLED SOVIET SPY; Hickenlooper Says Photograph Shows Bomb Project Official With Russian Agents | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/east-german-chief-rejects-amnesty-bid.html | EAST GERMAN CHIEF REJECTS AMNESTY BID | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/automobiles-night-toll-many-accidents-laid-to-lack-of-adequate.html | AUTOMOBILES: NIGHT TOLL; Many Accidents Laid to Lack of Adequate Lighting and Effective Road Markers | True | By Bert Pierce | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-elephant-is-noted-for-his-nose.html | The Elephant Is Noted For His Nose | True | By Rex Lardner | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/patricia-a-scruby-bride-of-an-ensign-her-wedding-to-roger-edison.html | PATRICIA A. SCRUBY BRIDE OF AN ENSIGN; Her Wedding to Roger Edison Perry Jr. Takes Place in Governors Island Chapel | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-dance-broadway-choreography-balanchine-et-al.html | THE DANCE: BROADWAY CHOREOGRAPHY; Balanchine Et Al | True | By John Martin | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-chesapeake-ferryboat.html | NEW CHESAPEAKE FERRYBOAT | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/beyond-a-ceasefire.html | BEYOND A CEASE-FIRE | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jersey-opens-hunt-in-kidnapping-case-police-civilians-and-fbi-join.html | JERSEY OPENS HUNT IN KIDNAPPING CASE; Police, Civilians and F.B.I. Join in Search for Man Accused of Rape | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bingham-retires-at-harvard.html | Bingham Retires at Harvard | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hard-way-out.html | Hard Way Out | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/troth-made-known-of-miss-woodhouse.html | TROTH MADE KNOWN OF MISS WOODHOUSE | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hollywood-and-tv-tennis-star.html | HOLLYWOOD AND TV; TENNIS STAR | True | By J.d. Spiro | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-world-irans-dilemma.html | THE WORLD; Iran's Dilemma | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/corporate-bonds-set-mark-for-legal-list.html | CORPORATE BONDS SET MARK FOR LEGAL LIST | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ferment-in-thailand.html | FERMENT IN THAILAND | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/gaming-jury-accuses-6-13count-information-handed-up-in-richmond.html | GAMING JURY ACCUSES 6; 13-Count Information Handed Up in Richmond County | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/grace-marshall-fiancee-smith-college-graduate-will-be-bride-of-john.html | GRACE MARSHALL FIANCEE; Smith College Graduate Will Be Bride of John L. Ackrill | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/fourbedroom-house-at-11890.html | FOUR-BEDROOM HOUSE AT $11,890 | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hoovers-granddaughter-wed.html | Hoover's Granddaughter Wed | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/raven-and-skylark-are-missing.html | Raven and Skylark Are Missing | True | By Dudley Fitts | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/eight-scholarships-awarded.html | Eight Scholarships Awarded | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/off-to-the-woods-even-the-baby-can-be-taken-on-a-holiday-in-maines.html | OFF TO THE WOODS; Even the Baby Can Be Taken on a Holiday In Maine's Acadia National Park | True | By James H. McCormick | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/letters-to-the-times-decision-on-smith-act-court-ruling-held.html | Letters to The Times; Decision on Smith Act Court Ruling Held Inconsistent With Our Stand in U.N. | True | HOWARD N. MEYER. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/isabella-a-dickson-engaged-to-marry.html | ISABELLA A. DICKSON ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lucille-dyier-whisnant.html | LUCILLE DYIER WHISNANT | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/list-of-the-victims-passengers.html | List of the Victims; PASSENGERS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/defense-assetlabor-stability-prospects-for-full-production-today.html | Defense Asset--Labor Stability; Prospects for full production today are found much brighter than a decade ago because of improved industrial relations. | True | BY Theodore W. Kheel | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rains-aid-intracoastal-waterway-7-win-scholarships.html | Rains Aid Intracoastal Waterway; 7 Win Scholarships | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/vancouver-vignettes.html | Vancouver Vignettes | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/news-of-the-world-of-stamps-united-nations-issues-will-be-major-and.html | NEWS OF THE WORLD OF STAMPS; United Nations Issues Will Be 'Major' and Without Minor Variations | True | By Kent B. Stiles | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/janet-e-mead-is-wed-in-scarsdale-church.html | JANET E. MEAD IS WED IN SCARSDALE CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/blandina-babcock-married-in-south-gowned-in-white-nylon-tulle-at.html | BLANDINA BABCOCK MARRIED IN SOUTH; Gowned in White Nylon Tulle at Wedding in Kentucky to James Ferguson Burns 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-in-ohio-for-doris-alverson.html | NUPTIALS IN OHIO FOR DORIS ALVERSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/fireworks-for-sale-ace-in-the-hole-and-other-holiday-films.html | FIREWORKS FOR SALE; 'Ace in the Hole' and Other Holiday Films | True | By Bosley Crowther | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/germans-still-gun-shy-on-arming-themselves-fear-of-nearby-soviet.html | GERMANS STILL 'GUN SHY' ON ARMING THEMSELVES; Fear of Near-by Soviet Army Causes People in the West Zones to Be Adamant Despite Pressure BONN LEADERS ACTING 'COY' | True | By Drew Middleton | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/paper-explains-confessions.html | Paper Explains Confessions | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cecilia-m-elizalde-wed-daughter-of-philippine-envoy-married-to-carl.html | CECILIA M. ELIZALDE WED; Daughter of Philippine Envoy Married to Carl Landegger | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-new-world-did-it-better.html | The New World Did It Better | True | By Bernard Bevan | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/us-shipping-data-to-be-coordinated-3-key-agencies-to-begin-using.html | U.S. SHIPPING DATA TO BE COORDINATED; 3 Key Agencies to Begin Using Same 'Statistical Year' Today as 10-Year Plan Gains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/max-aronson.html | MAX ARONSON | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/controls-and-inflationfive-views.html | CONTROLS AND INFLATION--FIVE VIEWS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/treasure-chest-the-power-of-truth.html | Treasure Chest; The Power of Truth | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/teachers-advised-to-set-standards-educators-conference-hails-plan.html | TEACHERS ADVISED TO SET STANDARDS; Educators' Conference Hails Plan to Accredit Colleges and Weed Out Unfit | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bronx-student-going-abroad.html | Bronx Student Going Abroad | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/to-keep-the-peacepresident-truman-outlines-seven-steps-now-being.html | TO KEEP THE PEACE--PRESIDENT TRUMAN OUTLINES SEVEN STEPS NOW BEING TAKEN | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/repeat-performances-reappraised.html | Repeat Performances Reappraised | True | By Harvey Breit | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/letters-to-the-editor-and-before-miss-jones.html | Letters to the Editor; And Before Miss Jones | True | JOHN NICHOLAS BEFFEL | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-lyman-married-in-middlefield-conn.html | MISS LYMAN MARRIED IN MIDDLEFIELD, CONN. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/along-the-straw-hat-trail-new-york.html | ALONG THE STRAW HAT TRAIL; NEW YORK | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/guidance-in-construction-of-schools-dual-function-for-buildings.html | Guidance in Construction of Schools; Dual Function for Buildings | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/independent-india-a-republic-restless-and-harassed.html | Independent India, a Republic Restless and Harassed | True | By Santha Rama Rau | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/packers-sign-rookie-halfback.html | Packers Sign Rookie Halfback | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/television-in-cuba-among-the-weeks-television-premieres.html | TELEVISION IN CUBA; AMONG THE WEEK'S TELEVISION PREMIERES | True | By Charles Friedman Havana. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/carlsonzeller.html | Carlson--Zeller | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/refugees-score-rumania-deported-yugoslavs-charge-that-they-were.html | REFUGEES SCORE RUMANIA; Deported Yugoslavs Charge That They Were Herded Like Cattle | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/truman-seen-facing-southern-split-in-52-democratic-breach-still-not.html | TRUMAN SEEN FACING SOUTHERN SPLIT IN '52; Democratic Breach Still Not Closed As the 'Dixiecrat' Forces Start a Revolt Against President MUCH DEPENDS ON THE G.O.P. | True | By Arthur Krock | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/angela-m-swenson-married.html | Angela M. Swenson Married | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/anna-hart-betrothed-she-will-be-bride-of-richard-wright-southgate.html | ANNA HART BETROTHED; She Will Be Bride of Richard Wright Southgate in August | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/indians-beat-tigers-eighth-straight-time-on-successive-homers-in.html | Indians Beat Tigers Eighth Straight Time on Successive Homers in Seventh; EASTER AND ROSEN BRING 3-1 TRIUMPH Their 4-Baggers Trip Tigers for Indians--Wynn Scores With 3-Hit Effort HUTCHINSON LOSES IN BOX Detroit Averts Shutout When a Walk and Wertz' Double Produce Run in Sixth | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/with-malice-for-some.html | With Malice For Some | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-renate-haakes-nuptials.html | Miss Renate Haake's Nuptials | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/queens-population-grew-with-subway-248678-gain-from-1940-to-50.html | QUEENS POPULATION GREW WITH SUBWAY; 248,678 Gain From 1940 to '50 Followed Opening of Land Areas Along 8th Avenue Line | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-rubel-wed-to-newsman.html | Miss Rubel Wed to Newsman | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/german-reds-held-in-gis-desertion-group-said-to-have-assisted.html | GERMAN REDS HELD IN G.I.'S DESERTION; Group Said to Have Assisted Brooklyn Soldier to Flee Into Russian Zone | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-knight-is-married-former-christy-tiffany-bride-of-william-g.html | MRS. KNIGHT IS MARRIED; Former Christy Tiffany Bride of William G. Nickerson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-ej-ragland-married-in-south-becomes-bride-in-richmond-of.html | MISS E.J. RAGLAND MARRIED IN SOUTH; Becomes Bride in Richmond of Thomas N. Parker Jr., Son of City's Mayor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/clothesline-pole-kills-man.html | Clothesline Pole Kills Man | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/answers-to-questions-on-page-3.html | ANSWERS TO QUESTIONS ON PAGE 3 | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/model-house-open-at-lawrence-li-seaford-builder-also-exhibiting.html | MODEL HOUSE OPEN AT LAWRENCE, L.I.; Seaford Builder Also Exhibiting First of New Home Colony Featuring Ranch Style | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/leading-events-today-89445884.html | LEADING EVENTS TODAY | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/leona-a-windorfs-nuptials.html | Leona A. Windorf's Nuptials | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/paula-ruckgaber-wed-to-navy-man-she-is-bride-of-ensign-william-h.html | PAULA RUCKGABER WED TO NAVY MAN; She Is Bride of Ensign William H. McLeod Jr. at Ceremony in Old Brookville Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/british-warn-iran-of-economic-pinch-if-oil-is-stopped-morrisons.html | BRITISH WARN IRAN OF ECONOMIC PINCH IF OIL IS STOPPED; Morrison's Note Pins Blame for Deadlock on Teheran, but Keeps Parley Open MORE WARSHIPS AT SCENE Mossadegh Aide Protests New London Move--Residence of Company Chief Raided | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/frank-d-jones-66-aide-of-oil-company.html | FRANK D. JONES, 66, AIDE OF OIL COMPANY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/doris-gumprich-wed-on-governors-island.html | DORIS GUMPRICH WED ON GOVERNORS ISLAND | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/kramer-drops-out-of-us-pro-tennis-withdrawal-of-former-world.html | KRAMER DROPS OUT OF U.S. PRO TENNIS; Withdrawal of Former World Champion Forced by Injury --Rain Puts Off Play | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/william-l-needell.html | WILLIAM L. NEEDELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/speed-boat-pilots-face-heavy-slate-jersey-mate-title-program.html | SPEED BOAT PILOTS FACE HEAVY SLATE; Jersey Mate Title Program, Detroit Festival Regatta on List This Week | True | By Clarence E. Lovejoy | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nj-ranch-homes-to-cost-4500000-400-planned-on-old-estate-in-the.html | N.J. RANCH HOMES TO COST $4,500,000; 400 Planned on Old Estate in the Cedar Grove Area-- Hillsdale Group Started | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dodgers-land-trio-on-allstar-team-hodges-robinson-campanella-picked.html | DODGERS LAND TRIO ON ALL-STAR TEAM; Hodges, Robinson, Campanella Picked by Fans as Giants' Dark Beats Out Reese | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/registration-at-columbia.html | Registration at Columbia | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/discussions-at-vassar-seminar-in-intergroup-relations-on-summer.html | DISCUSSIONS AT VASSAR; Seminar in Intergroup Relations on Summer Program | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/exchange-visits-start-negro-children-leave-today-for-2-weeks-in.html | EXCHANGE VISITS START; Negro Children Leave Today for 2 Weeks in Vermont | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/yankee-in-hawaii.html | Yankee in Hawaii | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/parent-and-child-keeping-junior-happy-on-the-trip.html | PARENT AND CHILD; Keeping Junior Happy on the Trip | True | BY Dorothy Barclay | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/korea-red-cross-aide-returns.html | Korea Red Cross Aide Returns | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/grantor-is-victor-in-rich-westerner-choice-beats-australian-ace.html | GRANTOR IS VICTOR IN RICH WESTERNER; Choice Beats Australian Ace -- Moreno Escapes Serious Injury in Coast Spill | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bid-rebroadcast-allied-stations-continue-to-send-ridgway-note-to.html | BID REBROADCAST; Allied Stations Continue to Send Ridgway Note to Red Commander ENEMY RADIO MONITORED Some in Tokyo Expect Answer to Include Counter-Proposal --Ship Prepared for Talks | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/south-korea-gives-5-truce-conditions-withdrawal-by-chinese-reds-and.html | SOUTH KOREA GIVES 5 TRUCE CONDITIONS; Withdrawal by Chinese Reds and Voice for Republic in All Talks Are Demanded | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-henneberry-a-bride.html | Miss Henneberry a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/get-certificate-as-managers.html | GET CERTIFICATE AS MANAGERS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-general-air-of-goodwill.html | A General Air of Goodwill | True | By Mai-Mai Sze | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sullivangarvey.html | Sullivan--Garvey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/science-in-review-highvoltage-electron-beams-are-visualized-as.html | SCIENCE IN REVIEW; High-Voltage Electron Beams Are Visualized As Means of Turning Liquid Into Plastic | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/notes-on-science-milky-way-a-heavyweight-in-the-heavenspinetree.html | NOTES ON SCIENCE; Milky Way a Heavyweight in the Heavens--Pine-Tree 'Rain' MASSIVE GALAXIES-- | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/english-cricket-scores.html | English Cricket Scores | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nationalism-bars-way-to-compromise-in-iran-anything-could-happen.html | NATIONALISM BARS WAY TO COMPROMISE IN IRAN; 'ANYTHING COULD HAPPEN' | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/undergrad-tours-at-oxford-student-guides-provide-highly-unofficial.html | UNDERGRAD TOURS AT OXFORD; Student Guides Provide Highly Unofficial View Of University Life | True | By Helen L. Callaway | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/religious-workshop-to-open.html | Religious 'Workshop' to Open | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/woodland-idyll.html | Woodland Idyll | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/900-students-in-city-take-examination-to-qualify-for-deferment-in.html | 900 Students in City Take Examination To Qualify for Deferment in the Draft | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/frank-t-bergin.html | FRANK T. BERGIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/torrid-triangle.html | Torrid Triangle | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Jay Te Winburn | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/wood-field-and-stream-more-wardens-needed-to-curb-illegal-market.html | Wood, Field and Stream; More Wardens Needed to Curb Illegal Market Hunting of Waterfowl | True | By Raymond R. Camp | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/enduring-romance.html | Enduring Romance | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/saddler-stops-olivieri-argentine-lightweight-knocked-out-in-fifth.html | SADDLER STOPS OLIVIERI; Argentine Lightweight Knocked Out in Fifth Round | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-of-patricia-mooney.html | Nuptials of Patricia Mooney | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/kidney-cancer-tests-with-hamsters-check-one-type-by-using-hormones.html | Kidney Cancer; Tests With Hamsters Check One Type by Using Hormones | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/belgrade-guards-rights-of-citizens-assembly-is-ordered-to-curb.html | BELGRADE GUARDS RIGHTS OF CITIZENS; Assembly Is Ordered to Curb Search Without Warrant and Detention Before Trial | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/brooks-down-phils-by-148-routing-church-in-7run-4th-dodgers-7-in.html | Brooks Down Phils by 14-8, Routing Church in 7-Run 4th; DODGERS 7 IN 4TH CRUSH PHILS, 14-8 | True | By Roscoe McGowen | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/trenton-nuptials-for-miss-lambert-she-is-escorted-by-her-father-at.html | TRENTON NUPTIALS FOR MISS LAMBERT; She Is Escorted by Her Father at Wedding to R.F. Ehret-- Reception in Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/small-boys-get-lost.html | Small Boys Get Lost | True | By R.l. Duffus | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/greek-pricecrisis-ended-wheat-compromise-is-reached-but-papandreou.html | GREEK PRICE-CRISIS ENDED; Wheat Compromise Is Reached, but Papandreou May Resign | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/critics-of-controls-win-the-first-battle-pricewage-regulations.html | CRITICS OF CONTROLS WIN THE FIRST BATTLE; Price-Wage Regulations Continue, but Powers Are Greatly Watered Down | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cannonisms.html | Cannonisms-- | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/martha-ford-is-bride-of-harvard-alumnus.html | MARTHA FORD IS BRIDE OF HARVARD ALUMNUS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/columbia-trustees-honor-exrussian-ambassador.html | Columbia Trustees Honor Ex-Russian Ambassador | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/margaret-sweeney-wed-bride-of-john-kerney-in-lady-chapel-of-st.html | MARGARET SWEENEY WED; Bride of John Kerney in Lady Chapel of St. Patrick's | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/alfred-f-dammenhayn.html | ALFRED F. DAMMENHAYN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-are-held-for-miss-hinman-wearing-a-gown-of-satin-she-is.html | NUPTIALS ARE HELD FOR MISS HINMAN; Wearing a Gown of Satin, She Is Married to Rutherford P. Lilley in Watertown, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/aviation-a-good-year-traffic-and-income-of-11-american-lines-show.html | AVIATION: A GOOD YEAR; Traffic and Income of 11 American Lines Show Large Increases Over Last Year | True | By Frederick Graham | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/angloamerican-movie-accord-to-be-revised-a-family-affair.html | ANGLO-AMERICAN MOVIE ACCORD TO BE REVISED; A FAMILY AFFAIR | True | By Stephen Watts | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/trot-hall-of-fame-dedicated-at-goshen-at-new-trotting-horse-museum.html | TROT HALL OF FAME DEDICATED AT GOSHEN; AT NEW TROTTING HORSE MUSEUM IN GOSHEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/carolyn-a-wheeler-is-bride-in-suburbs.html | CAROLYN A. WHEELER IS BRIDE IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ann-benton-married-in-ohio-to-gf-tingle.html | ANN BENTON MARRIED IN OHIO TO G.F. TINGLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/news-notes-from-the-field-of-travel-farm-work.html | NEWS NOTES FROM THE FIELD OF TRAVEL; FARM WORK | True | By Diana Rice | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-johnston-married-bride-of-george-n-dale-son-of-late-senator.html | MISS JOHNSTON MARRIED; Bride of George N. Dale, Son of Late Senator From Vermont | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hope-seen-for-reduction-of-july-fourth-death-toll-civil-defense.html | Hope Seen for Reduction Of July Fourth Death Toll; Civil Defense First-Aid Kit Items Suggested as Applicable, Wise Safety Measure | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/minskoffs-bay-stores-being-built-in-queens.html | Minskoffs Bay Stores Being Built in Queens | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-carroll-triumphs-mrs-ganzenmuller-shares-in-eastern-net-doubles.html | MRS. CARROLL TRIUMPHS; Mrs. Ganzenmuller Shares in Eastern Net Doubles Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/leading-events-today.html | LEADING EVENTS TODAY | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-boulton-bride-of-richard-a-allen.html | MISS BOULTON BRIDE OF RICHARD A. ALLEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/yale-student-weds-phoebe-r-wildman.html | YALE STUDENT WEDS PHOEBE R. WILDMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hannelore-falk-a-bride-wellesley-alumna-married-to-george-f.html | HANNELORE FALK A BRIDE; Wellesley Alumna Married to George F. Vanderschmidt 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/25-lines-condemn-afl-agreement-group-with-cio-contracts-sees-danger.html | 25 LINES CONDEMN A.F.L. AGREEMENT; Group With C.I.O. Contracts Sees Danger to Shipping Not Now Subsidized | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rev-joseph-c-short.html | REV. JOSEPH C. SHORT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/among-those-courted-in-courtin-time.html | AMONG THOSE COURTED IN "COURTIN' TIME" | True | Eileen Darby-Graphic House | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/janet-hutton-wed-to-john-m-sargent.html | JANET HUTTON WED TO JOHN M. SARGENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/natalie-jones-married-bride-of-arthur-s-ricketts-in-scotch-plains.html | NATALIE JONES MARRIED; Bride of Arthur S. Ricketts in Scotch Plains Baptist Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/law-school-secretary-named.html | Law School Secretary Named | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-joan-p-haskins-married.html | Miss Joan P. Haskins Married | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sherman-arrives-in-honolulu.html | Sherman Arrives in Honolulu | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joan-miller-wed-to-john-gilchrist-graduates-of-smith-and-mit-marry.html | JOAN MILLER WED TO JOHN GILCHRIST; Graduates of Smith and M.I.T. Marry in Washington, Conn.-- His Father an E.C.A. Official | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/elizabeth-m-shuster-a-bride.html | Elizabeth M. Shuster a Bride. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/theatre-success-story-from-washington-the-happy-time.html | THEATRE SUCCESS STORY FROM WASHINGTON; "THE HAPPY TIME" | True | By Richard L. Coe Drama Editor, the Washington Post | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jersey-housing-expands-new-apartment-section-rising-in-new.html | JERSEY HOUSING EXPANDS; New Apartment Section Rising in New Providence | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/essay-contest-judges-named.html | Essay Contest Judges Named | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lighting-up-a-garden-after-dark-suitable-fixtures-should-be-located.html | LIGHTING UP A GARDEN AFTER DARK; Suitable Fixtures Should Be Located to Create A Feeling of Space | True | By Barbara M. Capen | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/swedish-soccer-team-victor.html | Swedish Soccer Team Victor | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nam-gives-program-for-europe-arms-aid.html | N.A.M. GIVES PROGRAM FOR EUROPE ARMS AID | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rail-refunding-authorized.html | Rail Refunding Authorized | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-fable-for-moderns-a-modern-fable.html | A Fable for Moderns; A Modern Fable | True | By Lord Dunsany | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-news-of-the-week-in-review-peace-we-test-kremlins-offer.html | THE NEWS OF THE WEEK IN REVIEW; Peace? We Test Kremlin's Offer | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/kineke-amberg.html | Kineke--Amberg | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/queens-bus-strike-threat-ended-green-lines-workers-in-accord.html | Queens Bus Strike Threat Ended; Green Lines, Workers in Accord | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/intergroup-study-set-human-relations-center-to-open-at-u-of.html | INTERGROUP STUDY SET; Human Relations Center to Open at U. of Pennsylvania | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/holdup-by-2-women-brings-pairs-arrest.html | HOLD-UP BY 2 WOMEN BRINGS PAIR'S ARREST | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-are-held-for-jane-gardner-alumna-of-connecticut-college.html | NUPTIALS ARE HELD FOR JANE GARDNER; Alumna of Connecticut College Wed Here to E.M. Head, Who Is a Student of Medicine | True | Turl-Larkin | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/elizabeth-boethelt-wed-cleveland-girl-becomes-bride-of-john-galt.html | ELIZABETH BOETHELT WED; Cleveland Girl Becomes Bride of John Galt Stockly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/walter-p-mguire-publisher-70-dead-president-of-southside-virginia.html | WALTER P. M'GUIRE, PUBLISHER, 70, DEAD; President of Southside Virginia News, Once Editor of Boys Life and American Boy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/schaeidewindmacwhinney.html | Schaeidewind-- MacWhinney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/outofdoor-living-in-the-city.html | Out-of-Door Living in the City | True | BY Betty Pepis | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/furnishings-mart-expects-a-crowd-but-buying-at-summer-home-exhibit.html | FURNISHINGS MART EXPECTS A CROWD; But Buying at Summer Home Exhibit Opening Tomorrow is Likely to Be Light | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hooper-rating.html | 'HOOPER RATING' | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/route-and-hollywood-draw-a-film-agreement-violence-interrupts-fun.html | ROUTE AND HOLLYWOOD DRAW A FILM AGREEMENT; VIOLENCE INTERRUPTS FUN ON THE MERRY-GO-ROUND | True | By Jane Cianfarra | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cathcartshelton.html | Cathcart--Shelton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/veterans-of-foreign-wars-elect.html | Veterans of Foreign Wars Elect | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/american-communist-party-is-a-shell-of-its-old-self-second-echelon.html | AMERICAN COMMUNIST PARTY IS A SHELL OF ITS OLD SELF; Second Echelon of Leaders Under Fire, but Most of the Activities Continue | True | By A.h. Raskin | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/truman-gets-bill-on-mexican-labor-congress-acts-on-program-as.html | TRUMAN GETS BILL ON MEXICAN LABOR; Congress Acts on Program as Agreement on Relief Hiring Comes to End | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-job-of-a-diplomat.html | The Job of a Diplomat | True | By Herbert L. Matthews | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/child-to-mrs-henry-weinstein.html | Child to Mrs. Henry Weinstein | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/library-is-expanded-manhattan-college-adds-1200-volumes-in-6-months.html | LIBRARY IS EXPANDED; Manhattan College Adds 1,200 Volumes in 6 Months | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joan-donahue-wed-in-suburbs.html | Joan Donahue Wed in Suburbs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/to-build-in-north-plainfield.html | To Build in North Plainfield | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/service-here-to-honor-jan-hus.html | Service Here to Honor Jan Hus | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/food-chilly-desserts.html | FOOD; Chilly Desserts | True | BY Ruth P. Casa-Emellos | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-whittemore-a-bride-she-is-married-to-lawrence-f-hine-in-glen.html | MISS WHITTEMORE A BRIDE; She Is Married to Lawrence F. Hine in Glen Ridge, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/wheat-plan-helps-india.html | Wheat Plan Helps India | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/news-and-gossip-gathered-on-the-rialto-appreciation-of-shakespeare.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Appreciation of Shakespeare by Children In England--Other Items | True | By J.p. Shanley | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-emily-dimock-wed-she-is-bride-of-ig-mattingly-at-st.html | MISS EMILY DIMOCK WED; She Is Bride of I.G. Mattingly at St. Bartholomew's Chapel | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/store-airconditioned-in-threeyear-task.html | STORE AIRCONDITIONED IN THREE-YEAR TASK | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/around-the-garden-tomato-warning.html | AROUND THE GARDEN; Tomato Warning | True | By Dorothy H. Jenkins | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/along-the-highways-and-byways-of-finance-advertising-minded.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Advertising Minded | True | By Robert H. Fetridge | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/argentina-bans-cattle-exports.html | Argentina Bans Cattle Exports | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-financial-week-rising-stock-market-trend-checked-twice-by.html | THE FINANCIAL WEEK; RISING STOCK MARKET TREND CHECKED TWICE BY KOREAN CONFLICT | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-issues.html | NEW ISSUES | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nellie-oliphant-becomes-a-bride-trenton-girl-is-wed-to-stuart.html | NELLIE OLIPHANT BECOMES A BRIDE; Trenton Girl Is Wed to Stuart Duncan 2d, Member of the Gunnery School Faculty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/son-to-mrs-richard-b-watson.html | Son to Mrs. Richard B. Watson | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/and-his-wonders-in-the-deep-a-scientist-draws-an-intimate-portrait.html | --AND HIS WONDERS IN THE DEEP; A Scientist Draws an Intimate Portrait Of the Winding Sea and Its Churning Life | True | By Jonathan Norton Leonard | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/soldier-twins-get-memorial.html | Soldier Twins Get Memorial | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/demand-for-tools-to-hit-new-peaks-chart-pictures-climb-of-tool.html | DEMAND FOR TOOLS TO HIT NEW PEAKS; CHART PICTURES CLIMB OF TOOL ORDERS | True | By Hartley W. Barclay | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-bergh-honored-parents-give-a-reception-for-debutante-at.html | MISS BERGH HONORED; Parents Give a Reception for Debutante at Lawrence Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/antiopposition-campaign-stepped-up-in-satellites-groesz-trial-is.html | ANTI-OPPOSITION CAMPAIGN STEPPED UP IN SATELLITES; Groesz Trial Is Typical of Strong Measures Taken Against the 'Middle Class' | True | By John MacCormac Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/maureen-t-hastings-married-in-queens.html | MAUREEN T. HASTINGS MARRIED IN QUEENS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/kathryn-geary-wed-to-arthur-boal-jr.html | KATHRYN GEARY WED TO ARTHUR BOAL JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lucy-moffitt-lynch-a-connecticut-bride.html | LUCY MOFFITT LYNCH A CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mostly-on-the-record.html | MOSTLY ON THE RECORD | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-tucker-fiancee-of-raymond-mneill-betrothed.html | MISS TUCKER FIANCEE OF RAYMOND M'NEILL; BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-ann-quinn-officer-wed.html | Miss Ann Quinn, Officer Wed | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/reprieve-for-controls.html | REPRIEVE FOR CONTROLS | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/reuters-to-be-honored-many-in-journalism-will-attend-agencys.html | REUTERS TO BE HONORED; Many in Journalism Will Attend Agency's Centenary July 9-16 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/among-the-survivors.html | AMONG THE SURVIVORS | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/czechs-will-try-oatis-tomorrow-prague-radio-lists-murder-among-the.html | CZECHS WILL TRY OATIS TOMORROW; Prague Radio Lists Murder Among the Charges Against Associated Press Man | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/primate-of-spain-asks-press-rights-wants-newspapers-to-become.html | PRIMATE OF SPAIN ASKS PRESS RIGHTS; Wants Newspapers to Become 'Strictly Catholic' as Means of Increasing Morality | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dr-hyman-j-epstein-gynecologist-dies.html | DR. HYMAN J. EPSTEIN, GYNECOLOGIST, DIES | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-home-in-39750-price-class.html | NEW HOME IN $39,750 PRICE CLASS | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/city-to-establish-addicts-hospital-mayor-backs-plan-to-use-plant-on.html | CITY TO ESTABLISH ADDICTS' HOSPITAL; Mayor Backs Plan to Use Plant on North Brother Island for Young Narcotics Victims | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/2200-firms-in-swiss-fair.html | 2,200 Firms in Swiss Fair | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/vw-berry-is-dead-transit-authority-former-operating-official-of.html | V.W. BERRY IS DEAD; TRANSIT AUTHORITY; Former Operating Official of Virginia Company Was 72 --Started as Apprentice | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/child-to-the-bernard-richters.html | Child to the Bernard Richters | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/shippingmails-incoming-passenger-and-mail-ships.html | SHIPPING--MAILS; Incoming Passenger and Mail Ships | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/red-general-wants-u-s-to-quit-korea-red-general-asks-u-s-to-quit.html | Red General Wants U. S. to Quit Korea; RED GENERAL ASKS U. S. TO QUIT KOREA | True | | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-key-to-the-labyrinth.html | A Key to the Labyrinth | True | By Richard Plant | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By Virginia Pope | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/accent-on-maine-on-maine.html | Accent On Maine; On Maine | True | By Frederick F. van de Water | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-john-healy.html | MRS. JOHN HEALY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-foote-married-to-dr-arthur-a-roe.html | MISS FOOTE MARRIED TO DR. ARTHUR A. ROE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/counihanormerod.html | Counihan--Ormerod | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/floods-and-fires-rage-over-nation-north-and-southwest-forests.html | FLOODS AND FIRES RAGE OVER NATION; North and Southwest Forests Ablaze--Levees Give Out in Kansas and Missouri | True | | 1979-07-02 | RE000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/britain-presents-oil-case-to-court-hearing-of-injunction-plea.html | BRITAIN PRESENTS OIL CASE TO COURT; Hearing of Injunction Plea Against Iran Completed-- Teheran Not Represented | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/us-troops-to-go-to-leghorn.html | U.S. Troops to Go to Leghorn | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/tatania-holmsen-bride-of-ensign-five-june-brides-whose-marriages.html | TATANIA HOLMSEN BRIDE OF ENSIGN; FIVE JUNE BRIDES WHOSE MARRIAGES TOOK PLACE YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/50-traffic-on-lakes-near-peak-figures.html | '50 TRAFFIC ON LAKES NEAR PEAK FIGURES | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/matthews-wins-by-knockout.html | Matthews Wins by Knockout | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/neonazism-a-cloud-like-a-mans-hand-revival-of-interest-in-hitlers.html | Neo-Nazism 'A Cloud Like a Man's Hand'; Revival of interest in Hitler's creed creates fear of a future storm over Germany. | True | BY Drew Middleton | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/pandit-nehru-talks-things-over.html | Pandit Nehru Talks Things Over | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/arthur-l-parsons.html | ARTHUR L. PARSONS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/college-of-engineering-honors-alumnus-of-36.html | College of Engineering Honors Alumnus of '36 | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dudley-laurence-hill.html | DUDLEY LAURENCE HILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/air-naid-instructions-sneak-attackno-warning-given-do-this-fast.html | Air Raid Instructions; SNEAK ATTACK--NO WARNING GIVEN Do This Fast | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jersey-marriage-for-ann-k-lang-wed-in-connecticut-and-jersey.html | JERSEY MARRIAGE FOR ANN K. LANG; WED IN CONNECTICUT AND JERSEY CHURCHES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/george-p-meore.html | GEORGE P. MEORE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/army-building-cut-275000000-more.html | ARMY BUILDING CUT $275,000,000 MORE | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/programs-in-review-amos-n-andy-in-video-debutother-shows.html | PROGRAMS IN REVIEW; 'Amos 'n' Andy' in Video Debut-- Other Shows | True | By Val Adams | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/gina-glanton-is-wed-here.html | Gina Glanton is Wed Here | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/maos-orthodoxy-cited-liu-shaochi-over-peiping-radio-calls-him.html | MAO'S 'ORTHODOXY' CITED; Liu Shao-chi Over Peiping Radio Calls Him 'Correct' Leader | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/thai-revolt-ends-premier-released-pibul-freed-by-defeated-navy.html | THAI REVOLT ENDS; PREMIER RELEASED; Pibul, Freed by Defeated Navy Rebels, Is in Power Again-- Bangkok Fighting Dies Off | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-conrad-betrothed-to-crosby-wells-ross-mckinney-to-wed-margaret.html | Miss Conrad Betrothed to Crosby Wells; Ross McKinney to Wed Margaret Curtis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bider-to-lecture-at-salzburg.html | Bider to Lecture at Salzburg | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ends-a-long-career-as-worker-for-blind.html | Ends a Long Career As Worker for Blind | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jane-martin-wed-to-officer.html | Jane Martin Wed to Officer | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/capital-foresees-delay.html | Capital Foresees Delay | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cards-trip-pirates-with-7-in-4th-8-to-4-three-pittsburgh-errors-in.html | CARDS TRIP PIRATES WITH 7 IN 4TH, 8 TO 4; Three Pittsburgh Errors in Big Inning--Chambers Pitches 5-Hitter for St. Louis | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/fall-commitments-are-made-by-buyers.html | FALL COMMITMENTS ARE MADE BY BUYERS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/unesco-for-nationalist-china.html | Unesco for Nationalist China | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-given-is-bride-of-dr-john-kee-jr-her-brother-officiates-in-st.html | MISS GIVEN IS BRIDE OF DR. JOHN KEE JR.; Her Brother Officiates in St. John's of Lattingtown Church -- Reception Held at Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/countess-von-hacke.html | COUNTESS VON HACKE | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/give-me-liberty-men-have-cherished-the-inalienable-right-since-the.html | 'Give Me Liberty ...'; Men have cherished the 'inalienable right' since the first dawn of civilized history. | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-rs-heberts-jr-have-child.html | The R.S. Heberts Jr. Have Child | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-joan-davis-is-married.html | Miss Joan Davis Is Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/terranova-to-head-police-narcotics-squad-boylan-to-give-aid-until.html | Terranova to Head Police Narcotics Squad; Boylan to Give Aid Until Retirement Jan. 1 | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/richard-c-wetmore-sr.html | RICHARD C. WETMORE SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/now-gop-senators-shy-from-mcarthy-but-he-intends-to-carry-on-his.html | NOW G.O.P. SENATORS SHY FROM M'CARTHY; But He Intends to Carry On His Campaign of 'Education of the American Public' | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/central-board-channels-aids-to-souths-schools.html | Central Board Channels Aids to South's Schools | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/living-room-in-the-modern-tempo.html | LIVING ROOM IN THE MODERN TEMPO | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/we-stand-united-in-readiness-to-defend-ourselves-to-the-american.html | "WE STAND UNITED IN READINESS TO DEFEND OURSELVES"; To the American People | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/troth-of-miss-emerson-she-is-engaged-to-edward-p-smithwedding-in.html | TROTH OF MISS EMERSON; She Is Engaged to Edward P. Smith--Wedding in Spring | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/schaefer-olympian-coach.html | Schaefer Olympian Coach | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/effects-of-the-maritime-strike-tourist-traffic-is-only-slightly.html | EFFECTS OF THE MARITIME STRIKE; Tourist Traffic Is Only Slightly Inconvenienced --Long-Range Outlook | True | By George Home | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/for-nervous-cases-new-gas-treatment-beneficial-to-86-per-cent-of.html | For Nervous Cases; New Gas Treatment Beneficial to 86 Per Cent of Patients | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/li-developers-show-wide-range-of-hope-designs-open-models-in-new.html | L.I. DEVELOPERS SHOW WIDE RANGE OF HOPE DESIGNS; Open Models in New Projects at Lawrence, Hicksville, Babylon and Bethpage PLANS 2 STORE CENTERS Sponsor of Hillside Terrace Colony Will Aid Shoppers-- Other Building Work | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lafayette-to-drop-2platoon-system.html | Lafayette to Drop 2-Platoon System | True | By the United Press. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/millerwhitmore.html | Miller--Whitmore | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/kogel-calculates-hospital-fire-risk-would-replace-rather-than-mend.html | KOGEL 'CALCULATES' HOSPITAL FIRE RISK; Would Replace Rather Than Mend Outmoded Buildings --Pledges Safeguards | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/by-way-of-report-prince.html | BY WAY OF REPORT; PRINCE | True | By A.h. Weiler | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/text-of-the-british-note-to-iran-on-oil-issue-tanker-oil-receipt.html | Text of the British Note to Iran on Oil Issue; Tanker Oil Receipt Issue | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mccartybrien.html | McCarty--Brien | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/1000-in-st-patricks-at-paderewski-mass.html | 1,000 IN ST. PATRICK'S AT PADEREWSKI MASS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hunter-high-girl-wins-scholarship-at-radcliffe.html | Hunter High Girl Wins Scholarship at Radcliffe | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/penalties-south-of-border.html | Penalties South of Border | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/adenauer-considers-us-visit.html | Adenauer Considers U.S. Visit | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/vieira-4set-victor-over-young-us-ace-brazilian-upsets-richardson-at.html | VIEIRA 4-SET VICTOR OVER YOUNG U.S. ACE; Brazilian Upsets Richardson at Wimbledon--Savitt and Flam in Quarter-Finals | True | By the United Press. | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/gold-star-mother-on-flight.html | Gold Star Mother on Flight | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/conservation-wilds-group-is-formed-to-preserve-the-typical.html | CONSERVATION: WILDS; Group Is Formed to Preserve the Typical Unspoiled Areas Throughout Nation | True | By John Bertram | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-correction.html | A Correction | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/principles-of-staging-operatic-settings-need-stylistic-agreement.html | PRINCIPLES OF STAGING; Operatic Settings Need Stylistic Agreement | True | By Olin Downes | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/industry-warned-it-must-provide-adequate-houses-ample-space-and.html | INDUSTRY WARNED IT MUST PROVIDE ADEQUATE HOUSES; Ample Space and Good Design Boost Community Values and Aid Family Morale POST-WAR TREND SCORED Thought and Ingenuity Could Eliminate 'Peas-in-a-Pod' Building in Suburbs | True | By Lee E. Cooper | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/old-tribal-dances-and-the-garand-rifle-occupy-ethiopians-on-way-to.html | Old Tribal Dances and the Garand Rifle Occupy Ethiopians on Way to Korea | True | | 1979-07-02 | RE0000031568 | B00000308104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-01 | 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bears-sign-texas-back.html | Bears Sign Texas Back | True | | 1979-07-02 | RE0000031568 | B00000308104 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-wallings-wedding-alumna-of-connecticut-college-bride-of.html | MISS WALLING'S WEDDING; Alumna of Connecticut College Bride of William H. Newburn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/allies-plan-close-watch-on-foe-till-the-shooting-actually-stops.html | Allies Plan Close Watch on Foe Till the Shooting Actually Stops; ALLIES TO REMAIN ON ALERT IN KOREA | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/ecuador-seeks-air-facilities.html | Ecuador Seeks Air Facilities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/columbia-nine-wins-61-181.html | Columbia Nine Wins, 6-1, 18-1 | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/learnedfri.html | Learned—Fri | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/sloan-foundation-grants-8000000-30-educational-welfare-units-aided.html | SLOAN FOUNDATION GRANTS $8,000,000; 30 Educational, Welfare Units Aided, 1949-50 Report Shows --TV Program Coming | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/campbound-children-in-annual-exodus-from-city.html | CAMP-BOUND CHILDREN IN ANNUAL EXODUS FROM CITY | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/swimming-instruction-slated.html | Swimming Instruction Slated | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mexican-debt-interest-ready.html | Mexican Debt Interest Ready | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/cards-in-national-pro-golf.html | Cards In National Pro Golf | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/youth-center-kept-open-brooklyn-interracial-unit-to-operate-3.html | YOUTH CENTER KEPT OPEN; Brooklyn Interracial Unit to Operate 3 Nights a Week | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/doris-nier-married-to-arthur-c-fields.html | DORIS NIER MARRIED TO ARTHUR C. FIELDS | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/athletics-topple-senators-107-32-valos-3-homers-two-in-first-game.html | ATHLETICS TOPPLE SENATORS, 10-7, 3-2; Valo's 3 Homers, Two in First Game, Help Philadelphians Rise to Sixth Place | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/unusual-drama-opens-at-criterion.html | Unusual Drama Opens at Criterion | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/acheson-appeals-for-freedom.html | Acheson Appeals for Freedom | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/frank-l-nagle.html | FRANK L. NAGLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/signers-for-reds-devoted-to-party-peng-was-field-commander-in-war.html | SIGNERS FOR REDS DEVOTED TO PARTY; Peng Was Field Commander in War on Chiang--Mysterious Kim Heads North Korea | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/declaration-of-76-hailed-in-pageant-soil-of-states-shrines-mixed-as.html | DECLARATION OF '76 HAILED IN PAGEANT; Soil of States' Shrines Mixed as Philadelphia Ceremonies Open Anniversary Fete | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/liebermankoval.html | Lieberman--Koval | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/maos-tibet-mission-in-india.html | Mao's Tibet Mission in India | True | | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/letters-to-the-times-russias-history-reviewed-western-parallels-to.html | Letters to The Times; Russia's History Reviewed Western Parallels to Expansionism of Pre-Soviet Regimes Cited | True | ests of free men. ALAN D. FERGUSON. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/million-in-paris-see-allied-planes-fly.html | MILLION IN PARIS SEE ALLIED PLANES FLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/citys-population-densest-of-any-us-urban-area.html | City's Population Densest Of Any U.S. Urban Area | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/the-colombo-plan.html | THE COLOMBO PLAN | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/long-island-quartet-meadow-brook-win.html | LONG ISLAND QUARTET, MEADOW BROOK WIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/food-ship-for-israel-vessel-sails-with-packages-donated-by-bnai.html | 'FOOD SHIP FOR ISRAEL'; Vessel Sails With Packages Donated by B'nai B'rith | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bantam-leads-wabisi-in-sail.html | Bantam Leads Wabisi in Sail | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/patricia-l-forman-of-buffalo-betrothed-to-randolph-robb-exstudent.html | Patricia L. Forman of Buffalo Betrothed To Randolph Robb, Ex-Student at Brown | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/typhoon-hits-japan-13-die-widespread-property-damage-also-occurs-on.html | TYPHOON HITS JAPAN, 13 DIE; Widespread Property Damage Also Occurs on Kyushu | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/deals-in-new-jersey-brokers-report-sales-of-four-houses-in-essex.html | DEALS IN NEW JERSEY; Brokers Report Sales of Four Houses in Essex County | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/yanks-top-red-sox-and-lead-league-feller-hurls-third-nohitter-for.html | Yanks Top Red Sox and Lead League; Feller Hurls Third No-Hitter for Indians; A MIGHTY BUT FUTILE EFFORT TO NAB HOME-RUN DRIVE | True | By John Drebinger | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/modell-cuts-prices-on-work-clothing.html | MODELL CUTS PRICES ON WORK CLOTHING | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/apartments-bought-on-cypress-avenue.html | APARTMENTS BOUGHT ON CYPRESS AVENUE | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/community-center-in-harlem-dedicated.html | COMMUNITY CENTER IN HARLEM DEDICATED | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/patterns-of-the-times-attire-for-motherstobe-styles-may-be-made-in.html | Patterns of The Times: Attire for Mothers-to-Be; Styles May Be Made in Summer Fabrics or in Heavier Goods | True | By Virginia Pope | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/jt-clancy-is-ops-attorney.html | J.T. Clancy is O.P.S. Attorney | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/film-actors-await-election-results-returns-of-nlrb-vote-between.html | FILM ACTORS AWAIT ELECTION RESULTS; Returns of N.L.R.B. Vote Between Television Authority and Screen Guild Due Soon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mother-son-rescued-pair-fall-overboard-from-boat-in-central-park.html | MOTHER, SON RESCUED; Pair Fall Overboard From Boat in Central Park Lake | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/new-setup-urged-to-train-firemen-modernization-of-the-entire-system.html | NEW SET-UP URGED TO TRAIN FIREMEN; Modernization of the Entire System, Including the Fire College, Recommended | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/to-camp-with-americans-six-danish-schoolboys-and-their-hosts-will.html | TO CAMP WITH AMERICANS; Six Danish Schoolboys and Their Hosts Will Have Free Vacation | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/peace-group-applauds-congress-in-chicago-linked-to-reds-hails-korea.html | 'PEACE GROUP' APPLAUDS; 'Congress' in Chicago, Linked to Reds, Hails Korea Action | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/brooks-score-20-on-reeses-triple-monte-irvin-stealing-home-in-game.html | BROOKS SCORE, 2-0, ON REESES TRIPLE; MONTE IRVIN STEALING HOME IN GAME AT BOSTON | True | By Roscoe McGowen | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/collins-duo-links-victor-he-and-stockhausen-turn-back-gwathmeygrant.html | COLLINS DUO LINKS VICTOR; He and Stockhausen Turn Back Gwathmey-Grant, 3 and 2 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/preacher-defends-religion-in-schools-its-suppression-would-thwart.html | PREACHER DEFENDS RELIGION IN SCHOOLS; Its Suppression Would Thwart No Trends Toward Reaction, the Rev. J. D. Huntley Says | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/lilienthal-opposes-baruch-atom-plan.html | LILIENTHAL OPPOSES BARUCH ATOM PLAN | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/career-man-is-appointed-to-socony-marine-post.html | Career Man Is Appointed To Socony Marine Post | True | Kalden-Kazanjian | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/downtown-hospital.html | DOWNTOWN HOSPITAL | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/subway-circuit-adjunct.html | Subway Circuit Adjunct | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/ge-plant-names-officials.html | G.E. Plant Names Officials | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/relief-bill-assailed-by-welfare-council.html | RELIEF BILL ASSAILED BY WELFARE COUNCIL | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/early-accord-on-rearming-bonn-held-snagged-by-french-attitude.html | Early Accord on Rearming Bonn Held Snagged by French Attitude; Negative Reaction to Allied-German Plan Is Based on Idea It Goes Too Far Too Fast --Stand Surprises U.S. Officials | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/trabert-upsets-cochell-in-ncaa-tennis-final.html | Trabert Upsets Cochell In N.C.A.A. Tennis Final | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/retires-as-top-executive-of-jewish-farm-society.html | Retires as Top Executive Of Jewish Farm Society | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/incentive-plans-holding-workers-study-shows-value-of-pensions-and.html | INCENTIVE PLANS HOLDING WORKERS; Study Shows Value of Pensions and Profit-Sharing, Which Now Affect 7,000,000 | True | By J.e. McMahon | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/ottawa-names-belgrade-envoy.html | Ottawa Names Belgrade Envoy | True | | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/hotel-on-23d-st-sold-to-operator-louis-schleifer-buys-kenmore.html | HOTEL ON 23D ST. SOLD TO OPERATOR; Louis Schleifer Buys Kenmore Hall--Times Square and Tenth Ave. Deals Closed | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/pastor-ends-57-years-in-hempstead-church.html | PASTOR ENDS 57 YEARS IN HEMPSTEAD CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/harvard-appoints-dean.html | Harvard Appoints Dean | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/official-reports-of-the-days-operations-in-korea-sharp-local.html | Official Reports of the Day's Operations in Korea; SHARP LOCAL FIGHTING CONTINUES IN ALL KOREAN SECTORS | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/law-for-isolation-of-addicts-urged-us-commissioner-advocates.html | LAW FOR ISOLATION OF ADDICTS URGED; U.S. Commissioner Advocates Branding Narcotics Usage Communicable Disease | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bearer-of-unknown-soldier-dies.html | Bearer of Unknown Soldier Dies | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/no-change-in-policy-on-coffee-in-brazil.html | NO CHANGE IN POLICY ON COFFEE IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/governor-off-on-25000mile-far-east-tour.html | GOVERNOR OFF ON 25,000-MILE FAR EAST TOUR | True | The New York Times | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/marking-175th-anniversary-of-independence.html | MARKING 175TH ANNIVERSARY OF INDEPENDENCE | True | The New York Times (by Patrick Burns) | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bunche-condemns-race-bias-poison-americans-must-end-bigotry-if-they.html | BUNCHE CONDEMNS RACE BIAS 'POISON'; Americans Must End Bigotry if They Would Successfully Lead Free World, He Says A 'BOLD' FIGHT CALLED FOR U.N. Official Addresses 7,500 as N.A.A.C.P. Ends Its First Session in Atlanta Since '20 | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/enough-paint-to-cover-10666-warships-queried.html | Enough Paint to Cover 10,666 Warships Queried | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/the-wooden-steeds-return-to-central-park-theyre-off-at-11-mayor.html | THE WOODEN STEEDS RETURN TO CENTRAL PARK; They're Off at 11, Mayor Riding, In Central Park's New Carrousel | True | The New York Times (by Meyer Liebowitz) | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/pope-addresses-spain-in-broadcast-to-youth-rally-he-urges-fight-on.html | POPE ADDRESSES SPAIN; In Broadcast to Youth Rally, He Urges Fight on Injustices | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/czechs-map-job-shifts-77500-state-workers-will-go-to-factoriesfood.html | CZECHS MAP JOB SHIFTS; 77,500 State Workers Will Go to Factories--Food Going Up | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/for-rent-rise-canceling-sharkey-asks-metropolitan-to-drop-two.html | FOR RENT RISE CANCELING; Sharkey Asks Metropolitan to Drop Two Applications | True | | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/britain-acts-in-nigeria-new-constitution-enlarges-the-african.html | BRITAIN ACTS IN NIGERIA; New Constitution Enlarges the African Colony's Home Rule | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/advertising-news-and-notes-campaign-to-back-freedom.html | Advertising News and Notes; Campaign to Back Freedom | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/dade-beaten-in-havana-bout.html | Dade Beaten in Havana Bout | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/colonial-patriots-honored-by-jersey.html | COLONIAL PATRIOTS HONORED BY JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bob-feller-pitches-his-3d-nohit-game.html | Bob Feller Pitches His 3d No-Hit Game | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/red-leaders-and-their-answer.html | Red Leaders and Their Answer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/no-refuse-collections-july-4.html | No Refuse Collections July 4 | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/spellman-dedicates-memorial.html | Spellman Dedicates Memorial | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/wood-halts-cole-in-state-net-play-advances-to-fifth-round-of.html | WOOD HALTS COLE IN STATE NET PLAY; Advances to Fifth Round of Tourney -- Balbiers, Tuero and Martin Triumph | True | By Michael Strauss | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/rochester-physician-wins-grant.html | Rochester Physician Wins Grant | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/sloop-pirouette-first-captures-knickerbocker-yc-trophy-in-24hour.html | SLOOP PIROUETTE FIRST; Captures Knickerbocker Y.C. Trophy in 24-Hour Race | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/state-aids-school-buses-will-pay-260000-of-cost-of-transport-here.html | STATE AIDS SCHOOL BUSES; Will Pay $260,000 of Cost of Transport Here | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/truman-signs-measure-to-finance-government.html | Truman Signs Measure To Finance Government | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/10000000-plant-for-solvay.html | $10,000,000 Plant for Solvay | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/three-seized-in-stamford.html | Three Seized in Stamford | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/minor-newton.html | MINOR NEWTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/latin-charter-renewed-us-accepts-south-america-bid-of-moore.html | LATIN CHARTER RENEWED; U.S. Accepts South America Bid of Moore McCormack | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/swiss-asset-plan-rejected-by-bonn-west-german-cabinets-action-on.html | SWISS ASSET PLAN REJECTED BY BONN; West German Cabinet's Action on Proposal for Liquidation May Have Repercussions GOES TO HIGH COMMISSION Bern Plan Includes Settlement of War Damage Claims Not Yet Validated | True | By George H. Morison Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/beekman-hospital-chides-city-on-pay-reimbursement-equal-to-cost-for.html | BEEKMAN HOSPITAL CHIDES CITY ON PAY; Reimbursement Equal to Cost for Public Charges Asked in Annual Report | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/meows-in-motor-and-a-hood-that-hisses-lead-bronx-autoist-on-6hour.html | Meows in Motor and a Hood That Hisses Lead Bronx Autoist on 6-Hour Cat Hunt | True | | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bangkok-recovers-from-navy-revolt-premier-pibul-ruling-again.html | BANGKOK RECOVERS FROM NAVY REVOLT; Premier Pibul, Ruling Again, Studies Settling of Issues-- Casualties Fill Hospitals | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/british-at-abadan-cut-back-oil-40-to-halt-shutdown-company-acts-to.html | BRITISH AT ABADAN CUT BACK OIL 40% TO HALT SHUTDOWN; Company Acts to Keep Giant Iran Refinery Going -- 20 Days' Storage Seen TEHERAN AIDS IN SPLIT One Group Is Adamant, Other for Compromise -- Regime Backs Seddon House Raid Two Developments Noted BRITISH AT ABADAN CUT BACK OIL 40% Seddon Protests Raid | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/rooming-houses-in-new-ownership-dwellings-bought-in-west-side.html | ROOMING HOUSES IN NEW OWNERSHIP; Dwellings Bought in West Side Area--First Ave. Parcels Sold by Webb & Knapp | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/schoolbooks-for-korea.html | SCHOOLBOOKS FOR KOREA | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/seafarers-union-ends-racial-bias-agreement-with-state-agency-covers.html | SEAFARERS' UNION ENDS RACIAL BIAS; Agreement With State Agency Covers Negro Workers in Steward's Department | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/15-die-in-yugoslav-air-crash.html | 15 Die in Yugoslav Air Crash | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/wentzstephenson.html | Wentz--Stephenson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/farms-take-over-us-project.html | Farms Take Over U.S. Project | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/dj-woods.html | D.J. WOODS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/pusan-is-silent-as-foe-answers-area-proposed-by-the-communists-for.html | PUSAN IS SILENT AS FOE ANSWERS; AREA PROPOSED BY THE COMMUNISTS FOR TRUCE TALKS | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-gail-g-henderson-wed.html | Miss Gail G. Henderson Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/helene-rapaport-wed-to-ml-bayer-gowned-in-silk-taffeta-for-her.html | HELENE RAPAPORT WED TO M.L. BAYER; Gowned in Silk Taffeta for Her Marriage at the Plaza to Alumnus of Hofstra | True | Jay Te Winburn | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/accountants-form-firm.html | Accountants Form Firm | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/asbury-theatre-changes-policy.html | Asbury Theatre Changes Policy | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/shriners-benefit-next-monday.html | Shriners Benefit Next Monday | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/police-hours-reduced-by-law-that-is-but-shortage-may-stretch.html | POLICE HOURS REDUCED; By Law, That Is, but Shortage May Stretch Stamford Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/creech-captures-regatta-laurels-annexes-five-of-six-outboard.html | CREECH CAPTURES REGATTA LAURELS; Annexes Five of Six Outboard Hydroplane Heats, Takes Trophy at Richmond | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/window-dedicated-in-church.html | Window Dedicated in Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mrs-paul-comstock.html | MRS. PAUL COMSTOCK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/patriotism-and-worship-bishop-dallas-says-churchmen-represent-the.html | PATRIOTISM AND WORSHIP; Bishop Dallas Says Churchmen Represent the Nation | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/synthetic-output-held-inefficient-rubber-plants-operation-cost-half.html | SYNTHETIC OUTPUT HELD INEFFICIENT; Rubber Plant's Operation Cost Half Billion Loss Last Year, Goodyear Official Says | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/moscow-reports-step-comment-lackingobservers-there-expect-progress.html | MOSCOW REPORTS STEP; Comment Lacking--Observers There Expect Progress | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/variety-of-styles-in-wallpapers-here.html | VARIETY OF STYLES IN WALLPAPERS HERE | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/us-middies-visit-amsterdam.html | U.S Middies Visit Amsterdam | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/cubs-conquer-reds-twice-70-and-75-smalley-clouts-pinch-double-in.html | CUBS CONQUER REDS TWICE, 7-0 AND 7-5; Smalley Clouts Pinch Double in Eleventh to Win Second Game--Jackson Connects | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/youth-center-dedicated.html | Youth Center Dedicated | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/drive-to-bolster-controls-measure-in-house-planned-holiday-to-aid.html | DRIVE TO BOLSTER CONTROLS MEASURE IN HOUSE PLANNED; Holiday to Aid Administration Forces--President Spurns Bill Passed in Senate O.P.S. CLARIFIES RULING Explains Ceiling, Not Market, Prices Were Frozen--C.I.O. Assails 'Dixiegop Crime' | True | By Clayton Knowles Special To the New York Times | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/king-requests-venizelos-to-widen-greek-cabinet.html | King Requests Venizelos To Widen Greek Cabinet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/3-rs-taught-well-now-study-shows-national-education-association.html | 3 R'S TAUGHT WELL NOW, STUDY SHOWS; National Education Association Survey Prepared as Reply to Attacks on Schools CHILDREN 'SMARTER' TODAY Surpass Parents in the Earlier Grades, Researcher Reports--Teacher Shortage Is Cited | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/us-track-team-excels-takes-9-of-11-events-against-italians-at.html | U.S. TRACK TEAM EXCELS; Takes 9 of 11 Events Against Italians at Bologna | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/czechs-accuse-ap-as-spying-center-preface-oatis-trial-opening-today.html | CZECHS ACCUSE A.P. AS SPYING CENTER; Preface Oatis Trial, Opening Today, by Declaring Group Did Not Stop at Murder | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/school-budget-criticized-request-for-funds-called-too-little-and.html | SCHOOL BUDGET CRITICIZED; Request for Funds Called 'Too Little and Very, Very Late' | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mary-a-wright-married-bride-of-pvt-donald-w-belches-in.html | MARY A. WRIGHT MARRIED; Bride of Pvt. Donald W. Belches in Bernardsville Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/ace-helps-tribe-take-two-21-20-errors-enable-tigers-to-tally-in.html | ACE HELPS TRIBE TAKE TWO, 2-1, 2-0; Errors Enable Tigers to Tally in Feller's No-Hitter That Makes Baseball History | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/liberties-union-names-officers.html | Liberties Union Names Officers | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/rules-on-imports-clarified-by-ops-30-questions-on-ambiguous.html | RULES ON IMPORTS CLARIFIED BY O.P.S.; 30 Questions on 'Ambiguous' Provisions of Regulation 31 Answered by Agency REPLY TO INDUSTRY GROUP Matters Concerning Mark-Ups, Commissions Among Those Officially Interpreted | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mrs-frank-w-mockridge.html | MRS. FRANK W. MOCKRIDGE | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/roof-top-terrorist-seized.html | Roof Top Terrorist Seized | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/where-the-press-isnt-free.html | WHERE THE PRESS ISN'T FREE | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/registrar-for-rail-stock.html | Registrar for Rail Stock | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/4-held-in-kidnapping-youths-accused-of-beating-man-raping-woman.html | 4 HELD IN KIDNAPPING; Youths Accused of Beating Man, Raping Woman | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bushwicks-divide-twin-bill.html | Bushwicks Divide Twin Bill | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/fort-dix-air-crash-kills-5-injures-16-c47-groping-for-landing-in.html | FORT DIX AIR CRASH KILLS 5, INJURES 16; C-47, Groping for Landing in Night Fog, Plows Into a Thicket Near Runway | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/kaufmanngingold.html | Kaufmann--Gingold | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/peril-of-distrust-cited-by-sockman-minister-warning-of-undue.html | PERIL OF DISTRUST CITED BY SOCKMAN; Minister, Warning of Undue Suspicion, Says U.S. 'Dream' Must Not Now Fade' | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/holiday-schedule-for-library.html | Holiday Schedule for Library | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/efficiency-drive-lags-in-congress-hoover-group-reports-action-on.html | EFFICIENCY DRIVE LAGS IN CONGRESS; Hoover Group Reports Action on Reorganization Dropped 50 Per Cent This Session | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/newsprint-rise-in-effect-canadian-mills-increased-price-by-10-a-ton.html | NEWSPRINT RISE IN EFFECT; Canadian Mills Increased Price by $10 a Ton Yesterday | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/yomawha-camp-opens-today.html | Yomawha Camp Opens Today | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/un-encouraged-by-reply-of-reds-lie-says-he-is-optimistic-but-some.html | U.N. ENCOURAGED BY REPLY OF REDS; Lie Says He Is 'Optimistic' but Some Diplomats Wonder at Request for 10-Day Delay | True | By Kathleen Teltsch Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/free-shows-for-children.html | Free Shows for Children | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/barnesrichards-gain-in-golf.html | Barnes-Richards Gain in Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/virginia-berman-bride-of-lawyer-escorted-by-father-at-wedding-to.html | VIRGINIA BERMAN BRIDE OF LAWYER; Escorted by Father at Wedding to Robert R. Slaughter, a Former Navy Lieutenant | True | Harcourt-Harris | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/jurist-off-to-asia-peaks-justice-douglas-flies-for-tour-in.html | JURIST OFF TO ASIA PEAKS, Justice Douglas Flies for Tour in Himalayas and Hindu-Kush | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/cardinals-return-marion-to-active-players-list.html | Cardinals Return Marion To Active Players' List | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/3876-for-cespedes-holders.html | $38.76 for Cespedes Holders | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-grace-hartley-married.html | Miss Grace Hartley Married | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mrs-ralph-n-voorhis.html | MRS. RALPH N. VOORHIS | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/commodity-prices-still-whipsawing-year-of-korean-war-has-seen-rise.html | COMMODITY PRICES STILL WHIPSAWING; Year of Korean War Has Seen Rise of 200% in Raw Rubber Followed by 60% Drop | True | By Burton Crane | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/petrin-and-sanok-on-top-capture-memberguest-golf-at-knoll-second.html | PETRIN AND SANOK ON TOP; Capture Member-Guest Golf at Knoll Second Year in Row | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/german-hungarians-triumph.html | German Hungarians Triumph | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/resident-offices-report-on-trade-activity-slackening-as-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Activity Slackening as Buyers Leave--Wool Costumes Are Gaining in Importance | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bumble-bee-first-in-regatta-off-rye-stanleys-international-leads.html | BUMBLE BEE FIRST IN REGATTA OFF RYE; Stanley's International Leads Dodger Home by 39 Seconds as 135 Craft Compete | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/13135-children-off-to-camp-in-rail-jam-city-youngsters-leave-grand.html | 13,135 CHILDREN OFF TO CAMP IN RAIL JAM; City Youngsters Leave Grand Central in 11 Special Trains Bound for '98 Camps VACATIONISTS FILL PLANES La Guardia Schedules 60 Extra Flights--Bus and Motor Traffic Running Heavy | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/segura-gonzales-to-meet-for-title-after-pro-match-at-forest-hills.html | SEGURA, GONZALES TO MEET FOR TITLE; AFTER PRO MATCH AT FOREST HILLS | True | By Allison Danzig | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/aurora-borealis-display-sky-show-seen-over-wide-area-but-in-only.html | AURORA BOREALIS DISPLAY; Sky Show Seen Over Wide Area but in Only Parts of City | True | | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/columbia-session-begins-13000-enrolled-for-summer-term-ending-aug.html | COLUMBIA SESSION BEGINS; 13,000 Enrolled for Summer Term Ending Aug. 10 | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/no-time-to-relax.html | NO TIME TO RELAX | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/snead-vines-burkemo-bassler-gain-semifinals-blasting-out-of-a-trap.html | Snead, Vines, Burkemo, Bassler Gain Semi-Finals; BLASTING OUT OF A TRAP AT OAKMONT | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bakery-truckers-fail-to-get-pact-negotiations-for-5day-week-adjourn.html | BAKERY TRUCKERS FAIL TO GET PACT; Negotiations for 5-Day Week Adjourn After Deadline Set for Strike Today | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/ridgway-cites-integrity-in-4th-of-july-broadcast-he-affirms-armys.html | RIDGWAY CITES 'INTEGRITY'; In 4th of July Broadcast, He Affirms Army's Basic Values | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/schroeder-takes-net-final.html | Schroeder Takes Net Final | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/floods-and-fires-eased-over-nation-rivers-in-west-fall-as-skies.html | FLOODS AND FIRES EASED OVER NATION; Rivers in West Fall as Skies Clear, but Damage Is Severe --5 States Fight Blazes | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/leopold-spingarn.html | LEOPOLD SPINGARN | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/quarrys-suicide-ends-big-manhunt-encircled-on-farm-in-jersey.html | QUARRY'S SUICIDE ENDS BIG MANHUNT; Encircled on Farm in Jersey, Kidnapper Shoots Himself, Closing Record of Crimes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/911000-saw-cancer-film-years-record-cited-in-showing-selftest-for.html | 911,000 SAW CANCER FILM; Year's Record Cited in Showing Self-Test for Women | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/warns-of-a-futile-quest-dr-poteat-at-riverside-says-no-infallible-a.html | WARNS OF A FUTILE QUEST; Dr. Poteat, at Riverside, Says No 'Infallible Absolute' Exists | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/drybak-forms-design-unit.html | Drybak Forms Design Unit | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/tentative-contract-averts-wire-strike-tentative-agreement-on-wage.html | Tentative Contract Averts Wire Strike; Tentative Agreement on Wage Rise Averts National Telegraph Strike | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/director-of-manufacture-of-housewares-concern.html | Director of Manufacture Of Housewares Concern | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/young-gop-adds-a-region.html | Young G.O.P. Adds a Region | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/free-bus-ride-for-opera-fans.html | Free Bus Ride for Opera Fans | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/henry-david-goodstein.html | HENRY DAVID GOODSTEIN | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/steel-maintains-operating-rate-despite-weeks-slight-slip-no-real.html | STEEL MAINTAINS OPERATING RATE; Despite Week's Slight Slip No Real Diminishing Is Likely in Face of Demand | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/thomsons-blast-paces-41-victory-giants-outfielder-connects-with-2.html | THOMSON'S BLAST PACES 4-1 VICTORY; Giants' Outfielder Connects With 2 on Against Braves --Irvin Steals Home | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/lard-market-stiffens-prices-continue-to-follow-those-for-vegetable.html | LARD MARKET STIFFENS; Prices Continue to Follow Those for Vegetable Oils | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/fortgangpress.html | Fortgang--Press | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/amnesty-an-issue-in-paris-assembly-plea-for-vichyites-expected-to.html | AMNESTY AN ISSUE IN PARIS ASSEMBLY; Plea for Vichyites Expected to Be Made at Opening Session of Newly Elected Body | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/dewey-off-to-visit-nations-of-pacific-reaches-san-francisco-after.html | DEWEY OFF TO VISIT NATIONS OF PACIFIC; Reaches San Francisco After Being Forced Down by Plane Trouble at Kansas City | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/joan-helfands-nuptials-she-is-married-at-savoyplaza-to-elliot.html | JOAN HELFAND'S NUPTIALS; She Is Married at Savoy-Plaza to Elliot Raymond Loeb | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/playwrights-plan-four-productions-caulfields-the-idea-will-be-first.html | PLAYWRIGHTS PLAN FOUR PRODUCTIONS; Caulfield's 'The Idea' Will Be First Offering--Sherwood, Rice and Anderson Plays Listed | True | By Sam Zolotow | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/overseas-subsidiary-formed.html | Overseas Subsidiary Formed | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/defends-school-religion-upstate-pastor-decries-state-ruling-on.html | DEFENDS SCHOOL RELIGION; Upstate Pastor Decries State Ruling on Baccalaureates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/briton-sees-hope-of-wider-parleys-defense-minister-shinwell-puts.html | BRITON SEES HOPE OF WIDER PARLEYS; Defense Minister Shinwell Puts 4-Power Diplomacy Next--Auriol Appeals to Russia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/london-mayor-to-visit-here.html | London Mayor to Visit Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/pakistan-is-accused-of-kashmir-violation.html | PAKISTAN IS ACCUSED OF KASHMIR VIOLATION | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/chautauqua-starts-its-78th-assembly.html | CHAUTAUQUA STARTS ITS 78TH ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/haifa-warned-of-oil-strike.html | Haifa Warned of Oil Strike | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/beat-reds-in-france.html | BEAT REDS IN FRANCE | True | The New York Times | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/answer-by-radio-foe-opposes-a-meeting-aboard-hospital-ship-in.html | ANSWER BY RADIO; Foe Opposes a Meeting Aboard Hospital Ship in Wonsan Harbor DATE PUZZLES ALLIES Delay Believed Sought to Permit Consultation With the Kremlin | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/london-confused-by-events-abroad-malik-and-mossadegh-actions.html | LONDON CONFUSED BY EVENTS ABROAD; Malik and Mossadegh Actions Dominate Scene--Effect of Korean Peace Weighed | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/north-hails-de-valera-shouts-of-up-dev-greet-dublin-chief-visiting.html | NORTH HAILS DE VALERA; Shouts of 'Up Dev' Greet Dublin Chief Visiting Londonderry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/patrick-gildea.html | PATRICK GILDEA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mrs-george-w-field.html | MRS. GEORGE W. FIELD | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/scene-of-plane-accident-in-colorado-which-took-heavy-toll-bodies.html | SCENE OF PLANE ACCIDENT IN COLORADO WHICH TOOK HEAVY TOLL; BODIES ARE REMOVED AT DC-6 CRASH SITE | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-shmidman-is-wed-bride-of-rev-sm-burstein-fathers-of-couple.html | MISS SHMIDMAN IS WED; Bride of Rev. S.M. Burstein --Fathers of Couple Officiate | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/contributor-guide-stresses-caution-welfare-council-issues-rules-to.html | CONTRIBUTOR GUIDE STRESSES CAUTION; Welfare Council Issues Rules to Help the Public Avoid Giving to Fake Charities PHONE APPEALS OPPOSED Legitimate Agencies Do Not Use High-Pressure Methods, Hilliard Declares | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/youth-board-seeks-to-spend-2350000-195152-program-approved-by-mayor.html | YOUTH BOARD SEEKS TO SPEND $2,350,000; 1951-52 Program, Approved by Mayor and Estimate Body, Awaits State Sanction | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/stoppage-at-la-guardia-137-strike-in-restaurants-bars-over.html | STOPPAGE AT LA GUARDIA; 137 Strike in Restaurants, Bars Over Dismissal of Two | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bloombergweisbein.html | Bloomberg—Weisbein | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/amateurs-open-season-mayor-pays-tribute-to-judge-prince-at-summer.html | AMATEURS OPEN SEASON; Mayor Pays Tribute to Judge Prince at Summer Concert | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mccone-to-visit-arabia-base.html | McCone to Visit Arabia Base | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/cards-run-in-12th-beats-pirates-54-musial-scores-for-st-louis-on.html | CARDS' RUN IN 12TH BEATS PIRATES, 5-4; Musial Scores for St. Louis on Johnson Hit --Gets 4th League Batting Scroll | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/takes-k-of-c-hospital-post.html | Takes K. of C. Hospital Post | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/sixstory-fall-laid-to-vertigo.html | Six-Story Fall Laid to Vertigo | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/lukens-begins-142d-year-steel-mill-on-brandywine-creek-was-founded.html | LUKENS BEGINS 142D YEAR; Steel Mill on Brandywine Creek Was Founded July 2, 1810 | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/lenders-market-holds-for-banks-despite-credit-restrictions-net.html | LENDERS' MARKET' HOLDS FOR BANKS; Despite Credit Restrictions, Net Operating Earnings Here Show 6% Increase | True | By George A. Mooney | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/grains-weakened-by-truce-project-wheat-recovers-from-early-drop-but.html | GRAINS WEAKENED BY TRUCE PROJECT; Wheat Recovers From Early Drop but Caution Rules Most Late Dealings EXPORT SEEN UNCHANGED Persistent Rains in Southwest Bring Grave Situation-- Spring Outlook Good | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bond-redemption.html | BOND REDEMPTION | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/george-charges-house-used-meat-axe-in-voting-7200000000-tax.html | George Charges House Used "Meat Axe' In Voting $7,200,000,000 Tax Increase | True | | 1979-07-02 | RE000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/prof-sauerbruch-surgeon-75-dead-consultant-to-hitler-operated-on.html | PROF. SAUERBRUCH, SURGEON, 75, DEAD; Consultant to Hitler Operated on George V in 1929--Won Fame for New Techniques | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/news-of-interest-in-shipping-world-national-maritime-union-call-for.html | NEWS OF INTEREST IN SHIPPING WORLD; National Maritime Union Call for Its Eighth Annual Convention Issued | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/executives-to-attend-school.html | Executives to Attend School | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/gas-tax-rise-voted-in-illinois.html | 'Gas' Tax Rise Voted in Illinois | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/child-care-expert-to-head-philadelphia-association.html | Child Care Expert to Head Philadelphia Association | True | The New York Times Studio | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/medical-education-aid-national-fund-gets-donations-of-25000-from-2.html | MEDICAL EDUCATION AID; National Fund Gets Donations of $25,000 from 2 Concerns | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/tug-dredges-ship-clear-propellers-wash-way-off-bar-for-grounded.html | TUG DREDGES SHIP CLEAR; Propellers Wash Way Off Bar for Grounded Freighter | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/homemakers-courses-summer-studies-of-antiques-and-weaving-are.html | HOMEMAKERS' COURSES; Summer Studies of Antiques and Weaving Are Offered | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/church-and-agriculture-policy.html | Church and Agriculture Policy | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/schwartz-gains-tennis-final.html | Schwartz Gains Tennis Final | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/oneyear-maturities-of-us-52264652842.html | ONE-YEAR MATURITIES OF U.S. $52,264,652,842 | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/governors-asked-to-aid-fuel-drive-buy-coal-and-oil-now-to-avert.html | GOVERNORS ASKED TO AID FUEL DRIVE; Buy Coal and Oil Now to Avert Shortage Next Winter, Says Secretary of Interior WOULD AVOID RATIONING States' Cooperation Is Urged to Prevent Transportation and Defense Bottlenecks | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/2-youths-die-in-headon-crash.html | 2 Youths Die in Head-on Crash | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/manhattan-shirt-gets-loan.html | Manhattan Shirt Gets Loan | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/plaza-visits-mexican-ranch.html | Plaza Visits Mexican Ranch | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/aim-in-oatis-trial-viewed-as-disparaging-of-the-west-case-fits.html | Aim in Oatis Trial Viewed As Disparaging of the West; Case Fits Pattern of Reds' Propaganda-- Laws Put Convictions Beyond Doubt | True | By Dana Adams Schmidt Special To The New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/list-of-casualties-killed.html | List of Casualties; KILLED | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/insurance-official-retires.html | Insurance Official Retires | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/francis-c-brady.html | FRANCIS C. BRADY | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/beirut-police-fight-reds-two-reported-killed-in-lebanese-riot51-are.html | BEIRUT POLICE FIGHT REDS; Two Reported Killed in Lebanese Riot--51 Are Arrested | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/naval-aide-to-take-post.html | Naval Aide to Take Post | True | | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/at-showing-of-art-work-here-by-nuns.html | AT SHOWING OF ART WORK HERE BY NUNS | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/a-new-try-on-smoke.html | A NEW TRY ON SMOKE | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/jamaica-workers-polled-bustamente-union-wins-14-of-16-elections-in.html | JAMAICA WORKERS POLLED; Bustamente Union Wins 14 of 16 Elections in Sugar Industry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/queries-by-dress-trade-disalle-is-asked-to-act-quickly-on-new.html | QUERIES BY DRESS TRADE; DiSalle Is Asked to Act Quickly on New Rollback Ban | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/pace-aide-named.html | Pace Aide Named | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/vandenberg-flies-to-europe.html | Vandenberg Flies to Europe | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/joe-dimaggio-named-13th-time-on-squad-for-allstar-fixture.html | Joe DiMaggio Named 13th Time on Squad for All-Star Fixture | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/frank-a-ludlam-a-realty-man-79-glen-cove-broker-is-dead-his-family.html | FRANK A. LUDLAM, A REALTY MAN, 79; Glen Cove Broker Is Dead-- His Family Settled on Long Island 300 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/oldage-pension-program-covers-75000-workers-in-the-cotton-garments.html | OLD-AGE PENSION PROGRAM; Covers 75,000 Workers in the Cotton Garments Trade | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/britain-egypt-in-war-debt-pact.html | Britain, Egypt in War Debt Pact | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/5-named-headliners-women-writers-get-citations-of-journalism.html | 5 NAMED 'HEADLINERS'; Women Writers Get Citations of Journalism Fraternity | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/antarctic-points-named-scientist-arctowski-syracuse-publisher.html | ANTARCTIC POINTS NAMED; Scientist Arctowski, Syracuse Publisher Barnum Honored | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/abroad-beyond-the-meeting-on-the-korea-parallel.html | Abroad; Beyond the Meeting on the Korea Parallel | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/berkshire-music-center-begins-ninth-year-with-vow-to-continue.html | Berkshire Music Center Begins Ninth Year With Vow to Continue Koussevitzky's Ideals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/woman-41-beaten-as-guests-sleep-wife-of-munitions-board-aide-found.html | WOMAN, 41, BEATEN AS GUESTS SLEEP; Wife of Munitions Board Aide Found Injured in Her Home After Party With Friends | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/costa-rica-shipping-manganese-to-us.html | COSTA RICA SHIPPING MANGANESE TO U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/westchester-polo-victor-83.html | Westchester Polo Victor, 8-3 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/police-chief-shot-dead-row-over-juke-box-nickel-ends-in-killing-of.html | POLICE CHIEF SHOT DEAD; Row Over 'Juke Box' Nickel Ends in Killing of 2 in South | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/husband-and-wife-in-2character-comedy.html | HUSBAND AND WIFE IN 2-CHARACTER COMEDY | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/adams-regains-chess-lead.html | Adams Regains Chess Lead | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/college-fund-drive-a-success.html | College Fund Drive a Success | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/cecil-ball-editor-on-herald-tribune.html | CECIL BALL, EDITOR ON HERALD TRIBUNE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/text-of-czech-statement-associated-press-reply.html | Text of Czech Statement; Associated Press Reply | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/more-movie-theatres-mayer-cites-gain-in-outlets-despite-growth-of.html | MORE MOVIE THEATRES; Mayer Cites Gain in Outlets Despite Growth of TV | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/the-screen-in-review-hard-fast-and-beautiful-with-sally-forrest-and.html | THE SCREEN IN REVIEW; 'Hard, Fast and Beautiful,' With Sally Forrest and Carleton G. Young, Bows at the Astor | True | By Bosley Crowther | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/jane-e-segal-wed-to-physician.html | Jane E. Segal Wed to Physician | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/marcusstrauss.html | Marcus--Strauss | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/capital-is-tied-up-by-transit-strike-trolleys-and-buses-are-idle.html | CAPITAL IS TIED UP BY TRANSIT STRIKE; Trolleys and Buses Are Idle, Many Absentees Expected in Government Agencies | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/daughter-to-mrs-david-l-rand.html | Daughter to Mrs. David L. Rand | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/patrols-in-action-on-korea-fronts-un-troops-maintain-contact-with.html | PATROLS IN ACTION ON KOREA FRONTS; U.N. Troops Maintain Contact With Communist Forces as Warships Pound Coast | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/gus-bagan.html | GUS BAGAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/cooper-union-titles-changed.html | Cooper Union Titles Changed | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/peppery-britons-oneman-revolt-restores-names-to-countrymen-oneman.html | Peppery Briton's One-Man Revolt Restores Names to Countrymen; ONE-MAN WAR WON BY PEPPERY BRITON | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/money-orders.html | MONEY ORDERS | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/voters-again-test-finlands-regime-election-today-and-tomorrow.html | VOTERS AGAIN TEST FINLAND'S REGIME; Election Today and Tomorrow Centers on Socialists' Solid Challenge to Communists | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/ridgway-honors-australians.html | Ridgway Honors Australians | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/archives-picture-sewing-progress-singer-exhibit-opening-here.html | ARCHIVES PICTURE SEWING PROGRESS; Singer Exhibit, Opening Here Thursday, to Show Oldest and Newest Machines | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/firemen-press-pay-fight-ask-afl-council-to-declare-mayor-and-city.html | FIREMEN PRESS PAY FIGHT; Ask A.F.L. Council to Declare Mayor and City Board 'Unfair' | True | | 1979-07-02 | RE000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/new-england-strike-settled.html | New England Strike Settled | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-hanson-sets-golf-mark-of-215-takes-eastern-open-in-first.html | MISS HANSON SETS GOLF MARK OF 215; Takes Eastern Open in First Appearance as Pro -Mrs. Zaharias Next at 218 | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/judith-h-marshall-john-s-forrest-wed.html | JUDITH H. MARSHALL, JOHN S. FORREST WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mans-body-found-off-montauk.html | Man's Body Found Off Montauk | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/rift-delays-voting-of-socialist-credo-french-and-german-protests.html | RIFT DELAYS VOTING OF SOCIALIST CREDO; French and German Protests Force Parley to Reconsider International's Principles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/custommade-sheets-offered.html | Custom-Made Sheets Offered | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/retail-stores-must-show-ops-ceiling-sign-today.html | Retail Stores Must Show O.P.S. Ceiling Sign Today | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/millercreelman.html | Miller--Creelman | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/german-reds-push-mining.html | German Reds Push Mining | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/to-revivify-oil-wells-armour-co-in-texas-sign-contract-for.html | TO REVIVIFY OIL WELLS; Armour & Co. in Texas Sign Contract for Chemicals | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mrs-michael-j-brady.html | MRS. MICHAEL J. BRADY | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/russian-film-arrives-at-the-stanley.html | Russian Film Arrives at the Stanley | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/verdi-joan-of-arc-presented-in-paris-san-carlo-theatre-of-naples.html | VERDI 'JOAN OF ARC' PRESENTED IN PARIS; San Carlo Theatre of Naples Does Rarely Produced Opera in Tribute to Composer | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/lebanon-battles-narcotic-traffic-steps-taken-to-destroy-crops-of.html | LEBANON BATTLES NARCOTIC TRAFFIC; Steps Taken to Destroy Crops of Marijuana After Appeal by Egypt for Action | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/judge-gs-johnson-of-nassau-county-member-of-second-district-court.html | JUDGE G.S. JOHNSON OF NASSAU COUNTY; Member of Second District Court for 13 Years Dies-- Was Army Pilot in 1918 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/named-executive-dean-in-the-state-university.html | Named Executive Dean In the State University | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/manzoni-requiem-given-at-stadium-mitropoulos-conducts-verdi.html | MANZONI REQUIEM GIVEN AT STADIUM; Mitropoulos Conducts Verdi Work--Four Soloists and Schola Cantorum Assist | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/janet-i-cole-becomes-bride.html | Janet I. Cole Becomes Bride | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/fourwheel-drive-in-demand-abroad.html | FOUR-WHEEL DRIVE IN DEMAND ABROAD | True | | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-anne-lydgate-engaged-to-marry-senior-at-smith-college-to-be.html | MISS ANNE LYDGATE ENGAGED TO MARRY; Senior at Smith College to Be Wed in Autumn to Charles A. Kaiser, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/top-barbershop-quartet-to-tour.html | Top Barbershop Quartet to Tour | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/r-randolph-hicks-noted-attorney-81.html | R. RANDOLPH HICKS, NOTED ATTORNEY, 81 | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/in-higher-posts-with-maxwell-house.html | IN HIGHER POSTS WITH MAXWELL HOUSE | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/will-join-new-york-life-on-sept-1-as-treasurer.html | Will Join New York Life On Sept. 1 as Treasurer | True | Melkon Studio | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/burger-and-baird-score-triumph-on-26th-hole-in-sands-point-golf.html | BURGER AND BAIRD SCORE; Triumph on 26th Hole in Sands Point Golf Final | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/news-of-food-steak-in-3-minutes-a-chicken-in-8-turned-out-by-a.html | News of Food; Steak in 3 Minutes, a Chicken in 8, Turned Out by a Swiss Electric Grill | True | By June Owen | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/draft-scores-clarified.html | Draft Scores Clarified | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/books-of-the-times-sea-lore-tells-earths-history.html | Books of The Times; Sea Lore Tells Earth's History | True | By David Dempsey | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/prayer-is-asked-for-persecutors-worshipers-at-st-patricks-are-told.html | PRAYER IS ASKED FOR PERSECUTORS; Worshipers at St. Patrick's Are Told the Iron Curtain Can Yield 'New St. Pauls' | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/col-david-barry-marine-32-years-retired-officer-a-leader-of-honor.html | COL. DAVID BARRY, MARINE 32 YEARS; Retired Officer, a Leader of Honor Guard When Harding's Body Lay in State, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/spot-cotton-prices-hold-continue-at-ceiling-levels-but-futures-drop.html | SPOT COTTON PRICES HOLD; Continue at Ceiling Levels, but Futures Drop Sharply | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/draft-of-women-bruited.html | Draft of Women Bruited | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/czerniak-checks-lasker-triumphs-after-36-moves-of-vienna-chess.html | CZERNIAK CHECKS LASKER; Triumphs After 36 Moves of Vienna Chess Match | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/university-buys-mill-textron-gets-it-back-from-vanderbilt-in-tax.html | UNIVERSITY BUYS MILL; Textron Gets It Back From Vanderbilt in Tax Deal | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/action-soon-urged-on-bases-in-france-eisenhower-aides-looking-for.html | ACTION SOON URGED ON BASES IN FRANCE; Eisenhower Aides Looking for More Energetic Measures for Defense by Paris | True | By Edward A. Morrow Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/robinsonwolff.html | Robinson--Wolff | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/amherst-woman-dies-at-101.html | Amherst Woman Dies at 101 | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/crittenberger-at-pine-camp.html | Crittenberger at Pine Camp | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/kempnercarmen.html | Kempner--Carmen | True | | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/12-main-points-met-no-political-questions-injected-volunteer-head.html | 12 MAIN POINTS MET; No Political Questions Injected, 'Volunteer' Head to Participate ACTION WILL SUBSIDE U.N. Commander Told to Hold Military Activity to a Minimum | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/parleys-not-new-to-kaesong-area-officials-of-us-and-soviet-met.html | PARLEYS NOT NEW TO KAESONG AREA; Officials of U.S. and Soviet Met After World War II Near Town 3 Miles West of City | True | By Richard J.h. Johnston | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/suzanne-johnson-bronxville-bride-three-brides-of-yesterday-and-two.html | SUZANNE JOHNSON BRONXVILLE BRIDE; THREE BRIDES OF YESTERDAY AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/nevada-leads-in-divorces-florida-next-new-york-lowest-in-national.html | NEVADA LEADS IN DIVORCES; Florida Next, New York Lowest in National Tabulation | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/usaf-band-aids-dutch-goes-to-germany-after-series-of-concerts-for.html | U.S.A.F. BAND AIDS DUTCH; Goes to Germany After Series of Concerts for Charity | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/as-japanese-holdouts-surrendered-at-anatahan.html | AS JAPANESE HOLDOUTS SURRENDERED AT ANATAHAN | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-ka-mkinley-becomes-fiancee-senior-at-middlebury-will-be-bride.html | MISS K.A. M'KINLEY BECOMES FIANCEE; Senior at Middlebury Will Be Bride of Frederick Badford, in Final Year at Amherst | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/jerusalem-shooting-charged.html | Jerusalem Shooting Charged | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/white-sox-lose-by-31-to-garver-after-beating-browns-in-11th.21.html | White Sox Lose by 3-1 to Garver After Beating Browns in 11th, 2-1; Minoso's 400-Foot Blow Decides Opener--Chicago, Dropping From League Lead, Is held to 2 Hits in Second Game | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/connecticut-girds-for-war-of-judges-constitutional-quirk-will-set.html | CONNECTICUT GIRDS FOR 'WAR' OF JUDGES; Constitutional Quirk Will Set Jurists of the Major Parties at Odds Today for Tenure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/banker-named-to-board-of-rockefeller-center.html | Banker Named to Board Of Rockefeller Center | True | Karsh | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/house-maps-revision-of-military-reserve.html | HOUSE MAPS REVISION OF MILITARY RESERVE | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/strike-ends-at-paper-plant.html | Strike Ends at Paper Plant | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/matthew-j-nevins.html | MATTHEW J. NEVINS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/a-normandy-noble-twits-outwits-red-count-de-beaumont-gains-seat-as.html | A NORMANDY NOBLE TWITS, OUTWITS RED; Count de Beaumont Gains Seat as Deputy After Being Held Up to Scorn as 'American' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/synagogue-officials-meet.html | Synagogue Officials Meet | True | | 1979-07-02 | RE0000031569 | B00000308105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/arming-to-continue-bank-letter-states.html | ARMING TO CONTINUE, BANK LETTER STATES | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/portuguese-trade-is-seen-increasing-dr-fl-tavares-chairman-of-ship.html | PORTUGUESE TRADE IS SEEN INCREASING; Dr. F.L. Tavares, Chairman of Ship Line, Says It Will Expand U.S. and European Services | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/gold-and-hard-currencies-drop-in-paris-as-result-of-moves-for.html | Gold and Hard Currencies Drop in Paris As Result of Moves for Cease-Fire in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/350000-see-reopening-of-motor-raceway-in-berlin-after-an-interval.html | 350,000 See Reopening of Motor Raceway In Berlin After an Interval of 14 Years | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/louis-e-underwood.html | LOUIS E. UNDERWOOD | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/robinson-halts-delannoit-in-3d-belgian-quits-at-253-after-being.html | ROBINSON HALTS DELANNOIT IN 3D; Belgian Quits at 2:53 After Being Floored for Eight in Non-Title Bout at Turin | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/joyce-b-staller-a-bride-married-in-westbury-home-to-william-irwin.html | JOYCE B. STALLER A BRIDE; Married in Westbury Home to William Irwin Niles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/catherine-delano-grant-charities-leader-a-cousin-of-president-fd.html | CATHERINE DELANO GRANT; Charities Leader, a Cousin of President F.D. Roosevelt, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/economics-and-finance-crosssection-of-a-tax-bill.html | ECONOMICS AND FINANCE; Cross-Section of a Tax Bill | True | By Edward H. Collins | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/holland-hears-2-french-operas-premiere-of-lapostrophe-is-given-in.html | HOLLAND HEARS 2 FRENCH OPERAS; Premiere of 'L'Apostrophe' Is Given in Amsterdam--Work by Milhaud on Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/green-makes-plea-for-small-plants-their-inability-to-obtain-metal.html | GREEN MAKES PLEA FOR SMALL PLANTS; Their Inability to Obtain Metal May Put Many Out of Work, He Tells Defense Officials | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/job-insurance-seekers-must-pass-new-tests.html | Job Insurance Seekers Must Pass New Tests | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/a-country-fair-on-wallpaper.html | A COUNTRY FAIR ON WALLPAPER | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/intertype-elects-willnus.html | Intertype Elects Willnus | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/stadium-to-honor-paris-program-july-10-will-observe-2000th.html | STADIUM TO HONOR PARIS; Program July 10 Will Observe 2,000th Anniversary of City | True | | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-02 | 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/marine-bill-a-tribute-but-bigness-and-further-separation-of-corps.html | Marine Bill a Tribute; But 'Bigness' and Further Separation Of Corps From Navy Are Held Unwise | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031569 | B00000308105 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/stock-plan-opposed-holders-group-against-retiring-of-hard-rubber.html | STOCK PLAN OPPOSED; Holders' Group Against Retiring of Hard Rubber Preferred | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/greek-leaders-warned-king-paul-orders-formation-of-strong-coalition.html | GREEK LEADERS WARNED; King Paul Orders Formation of Strong Coalition Cabinet | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/income-increased-by-firestone-tire-9761993-rise-in-6-months-through.html | INCOME INCREASED BY FIRESTONE TIRE; $9,761,993 Rise in 6 Months Through April Reported--Other Corporation Statements | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/durotest-builds-laboratory.html | Duro-Test Builds Laboratory | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fifth-morgan-generation-joins-aetna-insurance.html | Fifth Morgan Generation Joins Aetna Insurance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/public-workers-increase-april-payrolls-at-record-high-36-of-total.html | PUBLIC WORKERS INCREASE; April Payrolls at Record High- - 36% of Total in U.S. Jobs | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fires-sweep-forests-in-5-western-states.html | FIRES SWEEP FORESTS IN 5 WESTERN STATES | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fluid-curriculum-urged-for-schools-supervision-group-in-its-51.html | FLUID CURRICULUM URGED FOR SCHOOLS; Supervision Group, in Its '51 Yearbook, Points Out Need for Evolutionary 'Teaching | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/hospital-walkout-spreads.html | Hospital Walkout Spreads | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/shah-to-undergo-appendectomy.html | Shah to Undergo Appendectomy | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/goldnerrosenberg.html | Goldner--Rosenberg | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/elizabeth-bank-promotions.html | Elizabeth Bank Promotions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/private-bus-lines-to-seek-fare-rise-operators-to-petition-board-of.html | PRIVATE BUS LINES TO SEEK FARE RISE; Operators to Petition Board of Estimate for Increase to Be Effective Jan. 1 | True | By A.h. Raskin | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/taft-accuses-president.html | Taft Accuses President | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/june-weather-is-normal-rain-expected-for-july-4.html | June Weather Is Normal; Rain Expected for July 4 | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/casualties-in-the-korean-fighting-killed-in-action.html | Casualties in the Korean Fighting; KILLED IN ACTION | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/edinburgh-honors-3-americans.html | Edinburgh Honors 3 Americans | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/warning-by-hershey-draft-head-says-end-of-korean-war-will-not-end.html | WARNING BY HERSHEY; Draft Head Says End of Korean War Will Not End Need for Men | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/growing-interest-in-schools-is-seen-dr-norton-tells-administrators.html | GROWING INTEREST IN SCHOOLS IS SEEN; Dr. Norton Tells Administrators From 28 States That Better Instruction Is Demanded | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/californian-returns-with-his-princess.html | CALIFORNIAN RETURNS WITH HIS PRINCESS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/shelter-advice-offered-architects-engineers-and-city-housing-aides.html | SHELTER ADVICE OFFERED; Architects, Engineers and City Housing Aides to Help Out | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/new-chancellor-named-by-university-of-kansas.html | New Chancellor Named By University of Kansas | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/troth-announced-of-sylvia-mmuniz-daughter-of-brazilian-aide-at-u-n.html | TROTH ANNOUNCED OF SYLVIA M.MUNIZ; Daughter of Brazilian Aide at U. N. Engaged to Fernando Mihanovich of Argentina | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/2-physicians-promoted-dr-dole-dr-mcmaster-members-of-rockefeller.html | 2 PHYSICIANS PROMOTED; Dr. Dole, Dr. McMaster Members of Rockefeller Institute | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/walter-j-hanzo.html | WALTER J. HANZO | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/finnish-center-hopeful-coalition-parties-expected-to-keep-control.html | FINNISH CENTER HOPEFUL; Coalition Parties Expected to Keep Control as Voting Starts | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/child-born-to-stuart-scheftels.html | Child Born to Stuart Scheftels | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/rhee-urged-to-shun-rash-words-that-may-imperil-ceasefire-step.html | Rhee Urged to Shun Rash Words That May Imperil Cease-Fire Step | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/news-of-food-icemans-ice-is-pronounced-far-better-than-kind-that.html | News of Food; 'Iceman's Ice' Is Pronounced Far Better Than Kind That Home Refrigerator Makes | True | By Jane Nickerson | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/socialists-hear-british-arms-plea-labor-party-aides-warning-of-need.html | SOCIALISTS HEAR BRITISH ARMS PLEA; Labor Party Aide's Warning of Need for More Sacrifices Draws German Retort | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/football-men-on-tour-coaches-headed-by-hickman-off-to-instruct-us.html | FOOTBALL MEN ON TOUR; Coaches, Headed by Hickman, Off to Instruct U.S. Troops | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/delaware-bridge-opens-aug-16.html | Delaware Bridge Opens Aug. 16 | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/berkleyherman.html | Berkley--Herman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bonds-and-shares-on-london-market-trading-firmer-on-news-from-korea.html | BONDS AND SHARES ON LONDON MARKET; Trading Firmer on News From Korea and Iran--British Funds in Demand | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wesson-oil-income-off-drop-of-1211643-for-9-months-despite-rise-in.html | WESSON OIL INCOME OFF; Drop of $1,211,643 for 9 Months Despite Rise in Sales | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/two-of-the-wimbledon-semifinalists.html | TWO OF THE WIMBLEDON SEMI-FINALISTS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/a-couple-wed-here-yesterday.html | A COUPLE WED HERE YESTERDAY | True | The New York Times | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/nominated-52-president-of-mechanical-engineers.html | Nominated '52 President Of Mechanical Engineers | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cuban-broadcasts-on-us-sugar-bill.html | CUBAN BROADCASTS ON U.S. SUGAR BILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/betty-baril-wed-to-dr-m-levin.html | Betty Baril Wed to Dr. M. Levin | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/returns-to-childs-chain-as-restaurant-executive.html | Returns to Childs Chain As Restaurant Executive | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/unearned-runs-help-cards-down-reds-82.html | UNEARNED RUNS HELP CARDS DOWN REDS, 8-2 | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/miss-emma-linen-becomes-fiancee-smith-college-junior-to-be-wed-to.html | MISS EMMA LINEN BECOMES FIANCEE; Smith College Junior to Be Wed to William Dale Dana Jr., '51 Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cleo-f-craig-elected-to-succeed-leroy-wilson-as-head-of-at-t-with-t.html | Cleo F. Craig Elected to Succeed Leroy Wilson as Head of A.T .& T.; With the Company Since 1913 He Has Been in Charge of Its Key Divisions | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/2-isbrandtsen-ships-picketed-for-3d-day.html | 2 ISBRANDTSEN SHIPS PICKETED FOR 3D DAY | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-carroll-wins-in-womens-tennis-the-summaries.html | MRS. CARROLL WINS IN WOMEN'S TENNIS; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/industry-shifting-to-open-sections.html | INDUSTRY SHIFTING TO 'OPEN' SECTIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/broadway-under-repair-columbus-circle-to-79th.html | Broadway Under Repair, Columbus Circle to 79th | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/san-juan-doubles-size.html | San Juan Doubles Size | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/city-ban-on-oversize-trucks-puts-a-crimp-in-summer-cleaning-of-met.html | City Ban on Oversize Trucks Puts a Crimp In Summer Cleaning of 'Met' Opera Sets | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cartoonist-killed-in-crash-upstate-sam-cobean-of-the-new-yorker-34.html | CARTOONIST KILLED IN CRASH UPSTATE; Sam Cobean of The New Yorker, 34, Dies Instantly--Noted for 'Thought Balloons' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/gets-queens-factory-oil-burner-manufacturer-buys-long-island-city.html | GETS QUEENS FACTORY; Oil Burner Manufacturer Buys Long Island City Building | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/advertising-news-and-notes-to-increase-grape-juice-ads.html | Advertising News and Notes; To Increase Grape Juice Ads | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/car-ripped-apart-drug-cache-found-marijuana-worth-500000-one-of.html | CAR RIPPED APART, DRUG CACHE FOUND; Marijuana Worth $500,000, One of Biggest Hauls, Is Discovered by U.S. Agents | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/woman-is-stowaway-she-is-found-aboard-atlantic-after-sailing-from.html | WOMAN IS STOWAWAY; She Is Found Aboard Atlantic After Sailing From New York | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/steel-output-to-continue-despite-holiday-in-week.html | Steel Output to Continue Despite Holiday in Week | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/three-teams-in-golf-tie-weinsier-and-wampler-with-64-share-wheatley.html | THREE TEAMS IN GOLF TIE; Weinsier and Wampler, With 64, Share Wheatley Hills Honors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/us-consular-aides-in-odwyer-tribute.html | U.S. CONSULAR AIDES IN O'DWYER TRIBUTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/indians-turn-back-white-sox-3-to-2-hegan-singles-and-comes-in-on.html | INDIANS TURN BACK WHITE SOX, 3 TO 2; Hegan Singles and Comes In on Garcia's Double for Winning Run in 6th | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/text-of-message.html | TEXT OF MESSAGE | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/citys-family-help-will-be-extended-staff-of-six-case-workers-in.html | CITY'S FAMILY HELP WILL BE EXTENDED; Staff of Six Case Workers in Welfare Department to Be Doubled Within Week | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/deliverers-avoid-strike-vote-by-union-opposes-stoppage-of-newspaper.html | DELIVERERS AVOID STRIKE; Vote by Union Opposes Stoppage of Newspaper Service | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sweethearts-being-presented.html | 'Sweethearts' Being Presented | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/no-place-for-a-pedestrian-in-washington-because-of-transit-strike.html | NO PLACE FOR A PEDESTRIAN IN WASHINGTON BECAUSE OF TRANSIT STRIKE | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/actors-wife-has-4th-operation.html | Actor's Wife Has 4th Operation | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fairburnwatson.html | Fairburn--Watson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/laborites-chance-seen-as-improved-ceasefire-prospects-cheer-british.html | LABORITES' CHANCE SEEN AS IMPROVED; Cease-Fire Prospects Cheer British Party-- Some Fear Spirit for Less Arming | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dr-ralph-ryan.html | DR. RALPH RYAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/berlynhull.html | Berlyn--Hull | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/murphy-to-take-oath-as-us-judge-friday.html | MURPHY TO TAKE OATH AS U.S. JUDGE FRIDAY | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/infirmary-at-smith-enlarged.html | Infirmary at Smith Enlarged | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/their-betrothals-made-known.html | THEIR BETROTHALS MADE KNOWN | True | Bradford Bachrach | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/clyde-beatty-marries.html | Clyde Beatty Marries | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/plea-to-congress-to-tighten-curbs-urged-on-truman-advisers-back-a.html | PLEA TO CONGRESS TO TIGHTEN CURBS URGED ON TRUMAN; Advisers Back a Talk to Stress Dissatisfaction With Senate Defense Production Bill SEEK TO AROUSE PUBLIC Wilson Report Due Thursday Expected to Buttress Drive for Stronger Controls | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/parting-peace-shot-circulated-by-malik.html | PARTING 'PEACE' SHOT CIRCULATED BY MALIK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/plaza-visits-mexican-laboratory.html | Plaza Visits Mexican Laboratory | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cabinet-hears-refinery-head.html | Cabinet Hears Refinery Head | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sec-extends-time-for-utility-loans-american-and-foreign-power-gets.html | S.E.C. EXTENDS TIME FOR UTILITY LOANS; American and Foreign Power Gets Year More to Complete $15,000,000 Borrowings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/service-to-india-resumes.html | Service to India Resumes | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/10-billion-tax-rise-urged-by-johnston-korea-ceasefire-would-not-cut.html | 10 BILLION TAX RISE URGED BY JOHNSTON; Korea Cease-Fire Would Not Cut Revenue Need or Peril of Inflation, Senators Hear | True | By C. P. Trussell Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/soccer-match-tonight.html | Soccer Match Tonight | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/goldman-reports-postal-record.html | Goldman Reports Postal Record | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/buyers-to-occupy-downtown-realty-get-manufacturing-buildings-on.html | BUYERS TO OCCUPY DOWNTOWN REALTY; Get Manufacturing Buildings on Broadway and Duane St. --Other Manhattan Deals | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/rivalry-of-airlines-in-alaska-attacked.html | RIVALRY OF AIRLINES IN ALASKA ATTACKED | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/tollis-knocks-out-bailey.html | Tollis Knocks Out Bailey | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/retiring-dean-cites-faith-in-us-press.html | RETIRING DEAN CITES FAITH IN U.S. PRESS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/virginia-l-brown-to-wed-engaged-to-john-b-jacobson-both-carleton.html | VIRGINIA L. BROWN TO WED; Engaged to John B. Jacobson-- Both Carleton Graduates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/ends-43-years-in-army-chief-warrant-officer-retires-from-governors.html | ENDS 43 YEARS IN ARMY; Chief Warrant Officer Retires From Governors Island Post | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/charles-jenkins-publisher-85-dies-board-chairman-served-farm.html | CHARLES JENKINS, PUBLISHER, 85, DIES; Board Chairman Served Farm Journal 68 Years-- Founded Arboretum, Buck Hill Inn | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/other-bank-statements-bank-of-manhattan-company.html | OTHER BANK STATEMENTS; Bank of Manhattan Company | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/banjoist-victor-over-favored-out-point-by-head-greentree-racer.html | Banjoist Victor Over Favored Out Point by Head; GREENTREE RACER FIRST AT AQUEDUCT Paying $9.40, Banjoist Staves Off Out Point's Challenge in Stretch to Triumph ATKINSON ASTRIDE WINNER Nosun Third Over 11/16 Miles --Self Assurance, $32.90, Takes 6-Furlong Dash | True | By Joseph C. Nichols | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/big-cityless-adventure-of-year-begins-for-353-young-east-siders.html | Big City-Less Adventure of Year Begins for 353 Young East Siders; Thousands More Leave | True | By Jack Roth Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/gets-jersey-city-tax-post.html | Gets Jersey City Tax Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/battle-reenacted-in-festival-for-76-germantown-siege-recalled-in.html | BATTLE RE-ENACTED IN FESTIVAL FOR '76; Germantown Siege Recalled in Philadelphia's Fete--15,000 Young People Enjoy 'Day' | True | By William G. Weart Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/betsy-volo-annexes-rich-trotting-oaks.html | BETSY VOLO ANNEXES RICH TROTTING OAKS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wilcoxkraft.html | Wilcox--Kraft | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/barbara-hall-betrothed-simmons-college-alumna-to-be-bride-of-walter.html | BARBARA HALL BETROTHED; Simmons College Alumna to Be Bride of Walter L. Schleyer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wife-shuns-sheiks-name-tells-court-that-alrawaf-is-no-name-for-her.html | WIFE SHUNS SHEIK'S NAME; Tells Court That Al-Rawaf Is No Name for Her and Son | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cummingsthurber.html | Cummings--Thurber | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/rockland-pipeline-asked-utility-would-link-orangetown-and-tomkins.html | ROCKLAND PIPELINE ASKED; Utility Would Link Orangetown and Tomkins Cove, N. Y. | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cubs-recall-connors.html | Cubs Recall Connors | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/oklahoma-stay-will-be-extended-limited-engagement-likely-to.html | 'OKLAHOMA!' STAY WILL BE EXTENDED; 'Limited Engagement' Likely to Continue for All of Summer, So Successful Is Return | True | By J.p. Shanley | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sports-of-the-times-challenge-to-the-king.html | Sports of The Times; Challenge to the King | True | By Arthur Daley | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/motorola-advances-holsten.html | Motorola Advances Holsten | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/business-world-weeks-store-sales-up-9.html | Business World; Week's Store Sales Up 9% | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/training-vessel-shifts-moorings-uss-prairie-state-is-towed-from.html | TRAINING VESSEL SHIFTS MOORINGS; U.S.S. Prairie State Is Towed From Hudson to East River --First Move in 15 Years | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/stopgap-price-act-irks-textile-trade-extension-poses-the-problem-of.html | STOP-GAP PRICE ACT IRKS TEXTILE TRADE; Extension Poses the Problem of Filing Schedules, With Permanence in Doubt | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/books-of-the-times-a-penciled-scrawl.html | Books of The Times; A Penciled Scrawl | True | By David Dempsey | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/jewelers-approve-ethical-price-levels.html | JEWELERS APPROVE ETHICAL PRICE LEVELS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/robert-t-brooks.html | ROBERT T. BROOKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/jersey-senate-puts-bills-through-again.html | JERSEY SENATE PUTS BILLS THROUGH AGAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/the-cards-burkemo-vs-vines.html | The Cards; BURKEMO VS. VINES | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/aviation-news-and-notes-air-shuttle-service-in-metropolitan-area-is.html | Aviation News and Notes; Air Shuttle Service in Metropolitan Area Is Gaining in Popularity | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/engineering-shifts-made-stone-webster-division-takes-over-badger.html | ENGINEERING SHIFTS MADE; Stone & Webster Division Takes Over Badger Activities | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/lilian-fox-betrothed-to-bernard-j-reilly-abramsonschrier.html | LILIAN FOX BETROTHED TO BERNARD J. REILLY; Abramson--Schrier | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/michael-pancurak.html | MICHAEL PANCURAK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/singers-dancers-vote-strike.html | Singers, Dancers Vote Strike | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wood-field-and-stream-fish-undisturbed-anglers-disappointed-at.html | Wood, Field and Stream; Fish Undisturbed, Anglers Disappointed at State Black Bass Season opener | True | By John Rendel Special To the New York Times. | 1979-07-03 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/traffic-accidents-drop-total-for-week-in-city-is-488-against-501-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 488 Against 501 a Year Ago | True | | 1979-07-03 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/threeship-contract-awarded.html | Three-Ship Contract Awarded | True | | 1979-07-03 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fighting-contact-in-korea-continues-u-n-patrols-stab-at-red-line.html | FIGHTING CONTACT IN KOREA CONTINUES; U. N. Patrols Stab at Red Line Across Peninsula in Action Called 'Business as Usual' | True | Special to THE NEW YORK TIMES. | 1979-07-03 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/going-to-philippines-to-build-up-economy.html | Going to Philippines To Build Up Economy | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/french-heroine-decorated-here.html | French Heroine Decorated Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/son-to-mrs-frederick-vaughan.html | Son to Mrs. Frederick Vaughan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/van-horn-turns-back-parker-in-five-sets-for-first-victory-in.html | Van Horn Turns Back Parker in Five Sets For First Victory in National Pro Tennis | True | By Allison Danzig | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/6000000-plant-slated-general-electric-to-build-new-electronic-tube.html | $6,000,000 PLANT SLATED; General Electric to Build New Electronic Tube Factory | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/roosevelt-hotel-manager-appointed-by-hilton-chain.html | Roosevelt Hotel Manager Appointed by Hilton Chain | True | Fablan Bachrach | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/forms-new-ad-agency-with-offices-in-detroit.html | Forms New Ad Agency With Offices in Detroit | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/1500-art-fund-established.html | $1,500 Art Fund Established | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cost-of-newsprint-pinches-publishers.html | COST OF NEWSPRINT PINCHES PUBLISHERS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dowling-is-named-as-collector-here-replaces-james-w-johnson-who-had.html | DOWLING IS NAMED AS COLLECTOR HERE; Replaces James W. Johnson, Who Had Refused to Quit Third District Office | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/red-sox-win-52-with-rookie-kiely-set-back-the-senators-though.html | RED SOX WIN, 5-2, WITH ROOKIE KIELY; Set Back the Senators Though Outhit, 10 to 6--Stephens Gets Two-Run Homer | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/von-nida-gets-68-shares-golf-lead-he-and-halliburton-pace-field-in.html | VON NIDA GETS 68, SHARES GOLF LEAD; He and Halliburton Pace Field in First Qualifying Round of the British Open | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/phone-calls-unheeded-hotel-mans-wife-found-dead-after-threeday.html | PHONE CALLS UNHEEDED; Hotel Man's Wife Found Dead After Three-Day Silence | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/waste-paper-sales-up-5000000-tons-collected-since-january-for-a.html | WASTE PAPER SALES UP; 5,000,000 Tons Collected Since January for a Record | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wells-not-in-molloys-home.html | Wells Not in Molloy's Home | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/iii-taxi-driver-dies-after-crash.html | III Taxi Driver Dies After Crash | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/west-virginia-pro-triumphs-9-and-8-semifinalists-with-golf-trophy.html | WEST VIRGINIA PRO TRIUMPHS, 9 AND 8; SEMI-FINALISTS WITH GOLF TROPHY | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/franklin-j-grieder.html | FRANKLIN J. GRIEDER | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/music-events-today.html | Music Events Today | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/old-story-us-says.html | Old Story, U.S. Says | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/joseph-giordano.html | JOSEPH GIORDANO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/5-nations-honor-mayor-four-join-el-salvador-in-tribute-for-aid-to.html | 5 NATIONS HONOR MAYOR; Four Join El Salvador in Tribute for Aid to Quake Victims | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/7-convicted-reds-are-taken-to-jail-4-fail-to-appear-communists-on.html | 7 CONVICTED REDS ARE TAKEN TO JAIL; 4 FAIL TO APPEAR; COMMUNISTS ON WAY TO JAIL AND FOUR WHO FAILED TO APPEAR | True | By Russell Porter | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/operation-fireball-in-north-korean-port.html | OPERATION FIREBALL IN NORTH KOREAN PORT | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/spectacles-are-missing.html | Spectacles Are Missing | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/potpouri-of-the-theatre.html | Potpouri of the Theatre | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/rev-henry-g-sinclair.html | REV. HENRY G. SINCLAIR | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/french-labor-seen-basically-antired.html | FRENCH LABOR SEEN BASICALLY ANTI-RED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/hungary-demands-us-recall-three-of-iis-legation-in-budapest-recall.html | Hungary Demands U.S. Recall Three of Iis Legation in Budapest; RECALL BY U.S. OF 3 IN BUDAPEST ASKED | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/13-schools-offer-courses.html | 13 Schools Offer Courses | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/prince-philip-leaving-command.html | Prince Philip Leaving Command | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/grady-again-tries-to-end-oil-crisis-us-envoy-sees-iran-premier-who.html | GRADY AGAIN TRIES TO END OIL CRISIS; U.S. Envoy Sees Iran Premier, Who Bars Concessions Anew but Fears a Shutdown BRITISH CABINET MEETS Anglo-Iranian Manager Gives First-Hand Account as More Ships Arrive Off Refinery | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/two-leading-communists-prisonbound.html | TWO LEADING COMMUNISTS PRISON-BOUND | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-michael-breen.html | MRS. MICHAEL BREEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/west-germany-and-us-begin-diplomatic-ties.html | West Germany and U.S. Begin Diplomatic Ties | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/advanced-to-directorate-of-intertype-corporation.html | Advanced to Directorate Of Intertype Corporation | True | Fablan Bachrach | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/upstate-man-is-dead-at-99.html | Upstate Man Is Dead at 99 | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/way-found-to-save-charters-of-u-s-constitution-and-declaration-will.html | WAY FOUND TO SAVE 'CHARTERS' OF U. S.; Constitution and Declaration Will Be Sealed in Cases Filled With Helium | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/no-word-received-in-washington.html | No Word Received in Washington | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/viola-meurlin-affianced-south-orange-girl-will-be-wed-to-nicholas-s.html | VIOLA MEURLIN AFFIANCED; South Orange Girl Will Be Wed to Nicholas S. Gigourtakis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/reds-in-ukraine-scored-by-pravda-paper-says-central-committee-of.html | REDS IN UKRAINE SCORED BY PRAVDA; Paper Says Central Committee of Communist Party Ignores 'Ideological Questions' | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/record-field-led-by-stuhlermayer-home-club-golfers-triumph-by-shot.html | RECORD FIELD LED BY STUHLER-MAYER; Home Club Golfers Triumph by Shot With 65 in Best-Ball at Westchester C. C. | True | By Maureen Orcatt Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/named-as-board-member-of-menninger-foundation.html | Named as Board Member Of Menninger Foundation | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/one-wire-pact-approved-communications-workers-here-ratify-western.html | ONE WIRE PACT APPROVED; Communications Workers Here Ratify Western Union Terms | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/truck-driver-killed-in-crash.html | Truck Driver Killed in Crash | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/new-england-industry-gets-longterm-stabilising-plan-new-england.html | New England Industry Gets Long-Term Stabilising Plan; NEW ENGLAND TOLD TO SPUR INDUSTRY | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/standard-policies-on-reserves-asked-defense-agency-bill-offered-in.html | STANDARD POLICIES ON RESERVES ASKED; Defense Agency Bill Offered in House Seeks to End Confusion and Inequities | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/nations-budget-surplus-put-at-3509782624.html | Nation's Budget Surplus Put at $3,509,782,624 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/steiner-game-is-drawn-play-against-michel-in-vienna-chess-ends.html | STEINER GAME IS DRAWN; Play Against Michel in Vienna Chess Ends After 19 Moves | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mortgage-for-michigan-gas.html | Mortgage for Michigan Gas | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/official-reports-on-korean-war-troops-still-lightly-engaged-along.html | Official Reports on Korean War; TROOPS STILL LIGHTLY ENGAGED ALONG THE KOREAN FRONT | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bogie-speed-boat-winner.html | Bogie Speed Boat Winner | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/west-point-fetes-colombian.html | West Point Fetes Colombian | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/only-words-fly-in-war-of-judges-seated-democrats-defy-gop-men-in.html | ONLY WORDS FLY IN 'WAR' OF JUDGES; Seated Democrats Defy G.O.P. Men in Connecticut--Top Court to Resolve Issue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/military-service-ruling-absence-of-public-aides-held-not-to-create.html | MILITARY SERVICE RULING; Absence of Public Aides Held Not to Create Vacancy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/aa-garrabrant-sales-official-61-robert-j-knox.html | A.A. GARRABRANT, SALES OFFICIAL, 61; ROBERT J. KNOX | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/barksdale-defeats-compos.html | Barksdale Defeats Compos | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/4-youths-held-in-225000-teenagers-charged-with-rape-and-kidnaping.html | 4 YOUTHS HELD IN $225,000; Teen-Agers Charged With Rape and Kidnaping in Woodside | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/oatis-gives-czechs-a-spy-confession-reporter-on-trial-in-prague.html | OATIS GIVES CZECHS A SPY CONFESSION; Reporter on Trial in Prague Says He Acted Under Orders of The Associated Press | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/new-havens-record-on-safety-held-luck.html | NEW HAVEN'S RECORD ON SAFETY HELD LUCK | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/three-roads-to-buy-equipment.html | Three Roads to Buy Equipment | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/florida-governor-defies-senators-warren-sends-subpoena-back-to.html | FLORIDA GOVERNOR DEFIES SENATORS; Warren Sends Subpoena Back to Crime Inquiry, Standing on States-Rights Ground | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/harriet-husted-engaged-interne-at-baltimore-hospitals-fiancee-of-dr.html | HARRIET HUSTED, ENGAGED; Interne at Baltimore Hospitals Fiance of Dr. John Wooten | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-bolling-w-haxall-has-son.html | Mrs. Bolling W. Haxall Has Son | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-j-harry-rogers.html | MRS. J. HARRY ROGERS | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/reynolds-metals-getting-85000000-twenty-investing-institutions-to.html | REYNOLDS METALS GETTING $85,000,000; Twenty Investing Institutions to Join in the Financing of Aluminum Expansion SECURITY TO BE 4% BONDS New Plants of the Company to Increase Its Capacity to Produce About 44% | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/letters-to-the-times-to-maintain-transit-revenue-loss-of-passenger.html | Letters to The Times; To Maintain Transit Revenue Loss of Passenger Traffic Resulting From Fare Rise Cited | True | ROBERT F. WAGNER Jr., President, Borough of Manhattan. New York, June 29, 1951. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/61223800-for-alaska-house-committee-votes-budget-for-military.html | $61,223,800 FOR ALASKA; House Committee Votes Budget for Military Construction | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/saxton-stops-tate.html | Saxton Stops Tate | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/defense-vs-inflation.html | DEFENSE VS. INFLATION | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/miss-webb-engaged-to-robert-p-crane.html | MISS WEBB ENGAGED TO ROBERT P. CRANE | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/myron-j-andrews.html | MYRON J. ANDREWS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bus-line-to-quit-video-blamed.html | Bus Line to Quit; Video Blamed | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/marshall-assails-a-false-security-he-tells-house-committee-we-must.html | MARSHALL ASSAILS A FALSE SECURITY; He Tells House Committee We Must Not Rush Into Idea of 'Bringing the Boys Home' | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/3-aldrich-summer-houses-open.html | 3 Aldrich Summer Houses Open | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/adams-wins-chess-tourney.html | Adams Wins Chess Tourney | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/simon-bros-postpone-offices-on-madison-ave.html | Simon Bros. Postpone Offices on Madison Ave. | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/50000-aids-hospital-fund.html | $50,000 Aids Hospital Fund | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/greek-drama-award-to-davis.html | Greek Drama Award to Davis | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/policy-unchanged-u-s-is-told.html | Policy Unchanged, U. S. Is Told | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/unesco-promises-korea-school-aid-immediate-and-longrun-help-assured.html | UNESCO PROMISES KOREA SCHOOL AID; Immediate and Long-Run Help Assured After Plea--4 Key Specifications Laid Down | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/park-ave-coop-suites-sold.html | Park Ave. 'Co-op' Suites Sold | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dodgers-sign-exclinton-star.html | Dodgers Sign Ex-Clinton Star | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dewey-leaves-coast-on-trip-to-far-east.html | DEWEY LEAVES COAST ON TRIP TO FAR EAST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/million-for-exgis-voted.html | Million for Ex-G.I.'s Voted | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/banks-resources-at-5579877777-national-city-deposits-at-end-of-last.html | BANK'S RESOURCES AT $5,579,877,777; National City Deposits at End of Last Month Amounted to $5,078,996,110 INCREASE OVER LAST YEAR First Quarterly Statement to Reflect $40,000,000 Rise in Capital and Surplus | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-roland-m-stickles.html | MRS. ROLAND M. STICKLES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/greece-rejects-charges-tells-u-n-albanian-complaints-of-border.html | GREECE REJECTS CHARGES; Tells U. N. Albanian Complaints of Border Violations Are Lies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/other-outoftown-banks-philadelphia-national-bank.html | OTHER OUT-OF-TOWN BANKS; Philadelphia National Bank | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fred-a-middleton.html | FRED A. MIDDLETON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/u-s-seeks-to-keep-embargo-on-arms-will-push-at-un-for-retention-of.html | U. S. SEEKS TO KEEP EMBARGO ON ARMS; Will Push at U.N. for Retention of Ban Until a Permanent Korea Accord Is Reached | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/lewis-chain-may-buy-selfridges-london.html | LEWIS CHAIN MAY BUY SELFRIDGE'S, LONDON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/reorganization-lags.html | REORGANIZATION LAGS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/pirates-trim-cubs-behind-dickson-72-hurler-notches-10th-victory.html | PIRATES TRIM CUBS BEHIND DICKSON, 7-2; Hurler Notches 10th Victory When Mates Explode for 5 Runs in Second Inning | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/2-win-highest-awards-medals-of-honor-awarded-to-wounded-sergeant.html | 2 WIN HIGHEST AWARDS; Medals of Honor Awarded to Wounded Sergeant, Corporal | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/yiddish-stage-is-busy-three-theatres-at-work-on-bills-for-the-fall.html | YIDDISH STAGE IS BUSY; Three Theatres at Work on Bills for the Fall Season | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bail-for-onetime-hero-bronx-court-holds-exdetective-in-25000-in.html | BAIL FOR ONE-TIME HERO; Bronx Court Holds Ex-Detective in $25,000 in 'Shakedown' | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/deaths-estimated-at-130.html | Deaths Estimated at 130 | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/flam-savitt-score-wimbledon-upsets-coast-player-rallies-to-turn.html | FLAM, SAVITT SCORE WIMBLEDON UPSETS; Coast Player Rallies to Turn Back Top-Seeded Sedgman by 2-6,1-6, 6-3, 6-4, 7-5 LARSEN BEATEN IN 3 SETS U.S. Champion Bows to Jersey Star-- Sturgess, McGregor Gain Net Semi-Finals | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/ge-names-atom-official.html | G.E. Names Atom Official | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/indicted-in-police-slaying.html | Indicted in Police Slaying | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/civil-service-test-gets-a-goingover-us-officials-ask-educators.html | CIVIL SERVICE TEST GETS A GOING-OVER; U.S. Officials Ask Educators' Opinions on Examination in Which So Many Failed | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/check-doublecheck-packages.html | Check, Double-Check Packages | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/alice-bodrug-becomes-bride.html | Alice Bodrug Becomes Bride | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/morris-l-berke.html | MORRIS L. BERKE | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/booklet-on-trade-pools-dpa-gives-information-for-small-business-men.html | BOOKLET ON TRADE POOLS; D.P.A. Gives Information for Small Business Men | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bombers-20-blows-bring-145-victory-bauer-hits-2-homers-as-yanks.html | BOMBERS 20 BLOWS BRING 14-5 VICTORY; Bauer Hits 2 Homers as Yanks Rout Athletics and Widen Lead to Full Game | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/two-of-the-citys-leading-jockeys-on-new-carrousel.html | TWO OF THE CITY'S LEADING JOCKEYS ON NEW CARROUSEL | True | The New York Times | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/physics-talks-delegates-named.html | Physics Talks Delegates Named | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-carl-h-hubachek.html | MRS. CARL H. HUBACHEK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/on-summer-circuit.html | ON SUMMER CIRCUIT | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wool-bureau-gives-fellowship.html | Wool Bureau Gives Fellowship | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/topics-and-sidelights-of-the-day-in-wall-street-doheny-trust.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Doheny Trust Holdings | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-thomas-scutro.html | MRS. THOMAS SCUTRO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/chirurgi-named-captain-becomes-first-pitcher-to-lead-princeton-nine.html | CHIRURGI NAMED CAPTAIN; Becomes First Pitcher to Lead Princeton Nine in 20 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/filipinos-slain-in-error-troops-pursuing-huka-fire-into-wrong.html | FILIPINOS SLAIN IN ERROR; Troops Pursuing Huka Fire Into Wrong Houses | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/breen-of-ohio-resigns-seat.html | Breen of Ohio Resigns Seat | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/shakedown-case-seen-ending-today-counsel-for-firemen-contend.html | 'SHAKEDOWN' CASE SEEN ENDING TODAY; Counsel for Firemen Contend Installers Paid Money to Protect Themselves | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/disney-sues-on-film-producer-seeks-to-enjoin-bunin-puppet-version.html | DISNEY SUES ON FILM; Producer Seeks to Enjoin Bunin Puppet Version of 'Alice' | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/blood-donations-urged-3572-pints-were-received-in-week-ending-last.html | BLOOD DONATIONS URGED; 3,572 Pints Were Received in Week Ending Last Saturday | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/two-doctors-accused-in-1950-death-of-wealthy-spinster-one-is-heir.html | Two Doctors Accused in 1950 Death of Wealthy Spinster; One Is Heir; DEATH OF SPINSTER LAID TO 2 DOCTORS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/water-rating-better-at-3-nassau-beaches.html | WATER RATING BETTER AT 3 NASSAU BEACHES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/applegate-beats-haynes.html | Applegate Beats Haynes | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/motorists-advised-on-holiday-driving-high-accident-potential-moves.html | MOTORISTS ADVISED ON HOLIDAY DRIVING; High Accident Potential Moves A.A.A. to Suggest Means to Highway Safety | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/pay-rise-is-granted-by-westinghouse-co.html | PAY RISE IS GRANTED BY WESTINGHOUSE CO. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/okonite-co-votes-50c-dividend.html | Okonite Co. Votes 50c Dividend | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bank-of-america-sets-us-record-its-resources-now-amount-to.html | BANK OF AMERICA SETS U.S. RECORD; Its Resources Now Amount to $7,093,426,267—Deposits Also at New High | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/our-mountainscaling-judge.html | OUR MOUNTAIN-SCALING JUDGE | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dr-ja-macdonald-to-marry-miss-boice.html | DR. J.A. MACDONALD TO MARRY MISS BOICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/us-to-ask-inspection-right-in-truce-parley-says-rusk-achesons-aide.html | U.S to Ask Inspection Right In Truce Parley, Says Rusk; Acheson's Aide Tells Senate Committee Chinese Continue to Build Up Force in Korea Despite Armistice Bid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/race-amity-held-vital-in-us-life-dr-johnson-fisks-head-tells.html | RACE AMITY HELD VITAL IN U.S. LIFE; Dr. Johnson, Fisk's Head, Tells Institute the Issue Holds Destiny of Our Society | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sanitation-union-begins-slowdown-men-in-pay-dispute-ordered-to-work.html | SANITATION UNION BEGINS SLOWDOWN; Men in Pay Dispute Ordered to Work by Rules--70% Collection Cut Seen | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sinclair-orders-two-big-tankers-25000ton-vessels-to-be-built-by.html | SINCLAIR ORDERS TWO BIG TANKERS; 25,000-Ton Vessels to Be Built by Shipbuilding Division of Bethlehem Steel | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/greenwich-urged-to-integrate-rule-citizens-report-advises-change-in.html | GREENWICH URGED TO INTEGRATE RULE; Citizens' Report Advises Change In Old New England Style of Government ADMINISTRATOR PROPOSED System of 'Largely Independent Offices and Departments' Called Excessively Costly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/infamy-in-prague.html | INFAMY IN PRAGUE | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/questions-like-those-that-stumped-college-graduates.html | QUESTIONS LIKE THOSE THAT STUMPED COLLEGE GRADUATES | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/un-israeli-report-asked-jebb-says-council-will-take-up-draining-of.html | U.N. ISRAELI REPORT ASKED; Jebb Says Council Will Take Up Draining of Area Near Syria | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/martin-tops-long-in-threeset-test-averts-upset-in-state-tennis-46.html | MARTIN TOPS LONG IN THREE-SET TEST; Averts Upset in State Tennis, 4-6, 10-8, 6-2--Schwartz, Tuero Gain Round of 16 | True | By Michael Strauss | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/elected-vice-president-of-fort-pitt-spring-unit.html | Elected Vice President Of Fort Pitt Spring Unit | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/lc-wallick.html | L.C. WALLICK | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/rabbi-i-holzer-dies-on-50th-wedding-day.html | RABBI I. HOLZER DIES ON 50TH WEDDING DAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/one-union-discussed-for-all-sea-officers.html | ONE UNION DISCUSSED FOR ALL SEA OFFICERS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/to-head-perryausten-co.html | To Head Perry-Austen Co. | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/commonwealth-fund-aids-cornell-center.html | COMMONWEALTH FUND AIDS CORNELL CENTER | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/italy-commended-in-un-handling-of-somaliland-draws-praise-of.html | ITALY COMMENDED IN U.N.; Handling of Somaliland Draws Praise of Trustee Council | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dry-goods-prices-seen-going-lower-retailers-expect-end-of-war-in.html | DRY GOODS PRICES SEEN GOING LOWER; Retailers Expect End of War in Korea to Keep Softening Wholesale Quotations HOUSEWIVES' ROLE NOTED Buying Resistance Likely to Continue, but Defense Costs May Bring Firmness | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/6-plead-not-guilty-in-towcar-racket-4-policemen-and-2-former.html | 6 PLEAD NOT GUILTY IN TOW-CAR RACKET; 4 Policemen and 2 Former Members of Force Indicted in Brooklyn Inquiry | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/swiss-franc-bonds-to-be-issued-today-world-bank-will-offer-issue-of.html | SWISS FRANC BONDS TO BE ISSUED TODAY; World Bank Will Offer Issue of $11,500,000, Its Second Sale in Six Weeks | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/gen-vandenberg-in-london.html | Gen. Vandenberg in London | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/james-gc-cole.html | JAMES G.C. COLE. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/singerrose.html | Singer--Rose | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/committee-approves-matthews.html | Committee Approves Matthews | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dr-john-t-buchholz-uof-illinois-professorexhead-of-national.html | DR. JOHN T. BUCHHOLZ; U.of Illinois Professor--Ex-Head of National Botanical Society | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/market-recovers-on-chinese-reply-late-radiotv-upswing-aids.html | MARKET RECOVERS ON CHINESE REPLY; Late Radio-TV Upswing Aids List--1,340,000 Shares Sold, With Averages Up 0.73 | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/schools-poverty-held-us-danger-security-of-nation-is-imperiled-by.html | SCHOOLS' POVERTY HELD U.S. DANGER; Security of Nation Is Imperiled by inadequate Support, 20 Leading Educators Say REPORT AT N.E.A. SESSION Eisenhower, Conant in Group --Need to Teach Our Moral Values in World Crisis Cited | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/southern-counties-to-sell-bonds.html | Southern Counties to Sell Bonds | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/in-the-nation-a-happy-band-of-sworn-brothers.html | In The Nation; A Happy Band of Sworn Brothers | True | By Arthur Krock | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/film-actors-back-guild-in-election-employes-of-six-companies.html | FILM ACTORS BACK GUILD IN ELECTION; Employes of Six Companies Project Television Authority In Vote Held by N.L.R.B. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/william-c-gipson.html | WILLIAM C. GIPSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dr-rblackwood-retired-minister-united-presbyterian-pastor-54-years.html | DR. R.BLACKWOOD, RETIRED MINISTER; United Presbyterian Pastor 54 Years Dies-- Champion of Pennsylvania 'Blue Laws' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/ratterman-signs-to-play-for-montreal-alouettes.html | Ratterman Signs to Play For Montreal Alouettes | True | By the Canadian Press. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/nickel-steel-prices-up-company-says-rises-conform-to-ops.html | NICKEL STEEL PRICES UP; Company Says Rises Conform to O.P.S. Regulations | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/record-players-groan-on-for-riders-on-the-monon.html | Record Players Groan On For Riders on the Monon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/3-run-down-by-accident-youth-moving-family-car-hits-mother-sister.html | 3 RUN DOWN BY ACCIDENT; Youth, Moving Family Car, Hits Mother, Sister and Baby | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/99595-for-91day-bills-equals-1604-annual-rate-on-1200374000.html | 99.595 FOR 91-DAY BILLS; Equals 1.604% Annual Rate on $1,200,374,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/9-senators-to-visit-europe.html | 9 Senators to Visit Europe | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/six-months-of-grace.html | SIX MONTHS OF GRACE | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/thomsons-homer-in-6th-wins-43-tworun-drive-beats-phils-hearn-victor.html | THOMSON'S HOMER IN 6TH WINS, 4-3; Two-Run Drive Beats Phils-- Hearn Victor for Giants, Is Routed in Eighth SPENCER STARS IN RELIEF Seminick Connects in Fourth, Sisler in Eighth to Keep Champions in Contest | True | By James P. Dawson | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/church-and-school-in-building-plans.html | CHURCH AND SCHOOL IN BUILDING PLANS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/2588919-verdict-for-kaiserfrazer-otis-co-ordered-to-pay-auto.html | $2,588,919 VERDICT FOR KAISER-FRAZER; Otis & Co. Ordered to Pay Auto Company for Refusing to Underwrite Stock | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/class-fund-goes-to-veterans.html | Class Fund Goes to Veterans | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fugitive-indian-red-arrested.html | Fugitive Indian Red Arrested | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/scoring-on-a-double-steal-at-polo-grounds-last-night.html | SCORING ON A DOUBLE STEAL AT POLO GROUNDS LAST NIGHT | True | The New York Times | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cotton-futures-active-and-higher-peace-overtures-in-far-east.html | COTTON FUTURES ACTIVE AND HIGHER; Peace Overtures in Far East Believed Discounted-- Close Up 23 to 34 Points | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/36suite-building-among-bronx-deals.html | 36-SUITE BUILDING AMONG BRONX DEALS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/swords-to-flash-at-20-paces-any-dawn-now-in-capital-senate-ethics.html | Swords to Flash at 20 Paces Any Dawn Now in Capital; Senate Ethics Panel Discusses Code Duello as Answer to Irresponsible Charges | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/moscow-observers-predict-difficulties.html | MOSCOW OBSERVERS PREDICT DIFFICULTIES | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/trends-continue-in-commodities-peace-movements-hold-here-in-prices.html | TRENDS CONTINUE IN COMMODITIES; 'Peace Movements' Hold Here in Prices, With Declines and Some Advances | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/new-york-lagging-in-home-building-32-drop-here-in-new-york-for.html | NEW YORK LAGGING IN HOME BUILDING; 32% Drop Here in New York for First 5 Months of Year Most Severe in Country | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mayor-joins-youngsters-in-a-free-ride-to-mark-opening-of-new-park.html | Mayor Joins Youngsters in a Free Ride To Mark Opening of New Park Carrousel | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/small-producers-bake-citys-bread-strike-of-bakery-drivers-cuts.html | SMALL PRODUCERS BAKE CITY'S BREAD; Strike of Bakery Drivers Cuts Supply 80%, but Creates Little Shortage as Yet | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/virginia-casey-married-becomes-bride-of-paul-maurice-smith-in.html | VIRGINIA CASEY MARRIED; Becomes Bride of Paul Maurice Smith in Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/luxembourg-cabinet-approved.html | Luxembourg Cabinet Approved | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/vatican-orders-priests-to-punch-timeclock.html | Vatican Orders Priests To Punch Timeclock | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/rare-museum-cages-to-hold-birds-again.html | RARE MUSEUM CAGES TO HOLD BIRDS AGAIN | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/strike-threatens-us-copper-supply.html | STRIKE THREATENS U.S. COPPER SUPPLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/grains-up-sharply-in-all-chicago-pits-buying-swings-on-to-board-of.html | GRAINS UP SHARPLY IN ALL CHICAGO PITS; Buying Swings On to Board of Trade, After Fixing of $2.18 Wheat Loan Price | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/state-to-repair-memorials.html | State to Repair Memorials | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dr-josephine-de-karman.html | DR. JOSEPHINE DE KARMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/economist-to-go-to-libya.html | Economist to Go to Libya | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dugald-jackson-long-at-mit-86-head-of-electrical-engineering-28.html | DUGALD JACKSON, LONG AT M.I.T., 86; Head of Electrical Engineering 28 Years Until Retirement in 1935 Dies in Cambridge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/william-e-porter-45-a-kentucky-leader.html | WILLIAM E. PORTER, 45, A KENTUCKY LEADER | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/the-firemen-talk-strike.html | THE FIREMEN TALK STRIKE | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/ridgway-answers-tells-communists-delay-in-truce-will-only-add-to.html | RIDGWAY ANSWERS; Tells Communists Delay in Truce Will Only Add to the Casualties HE OUTLINES PROCEDURES General Ready to Send Three Officers by Helicopter for Preliminary Meeting | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/chinese-bishop-expelled.html | Chinese Bishop Expelled | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/peron-aide-installed-remorino-former-envoy-to-us-takes-over-foreign.html | PERON AIDE INSTALLED; Remorino, Former Envoy to U.S., Takes Over Foreign Ministry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/navy-has-new-titanium-process.html | Navy Has New Titanium Process | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/airport-waiters-settle-strike.html | Airport Waiters Settle Strike | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bavarian-opera-starts-festival-orffs-die-bernauerin-given-to-open.html | BAVARIAN OPERA STARTS FESTIVAL; Orff's 'Die Bernauerin' Given to Open Annual Munich Fete-- Dr. Shuster in Audience | True | By Henry Pleasants Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/brooklyn-boy-is-water-victim.html | Brooklyn Boy Is Water Victim | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/lehman-offering-additional-stock-holders-may-buy-one-share-for.html | LEHMAN OFFERING ADDITIONAL STOCK; Holders May Buy One Share for 15-- Final Dividend of $3.49 Declared | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/clutter-of-young-kept-at-minimum-model-room-displayed-by-toy.html | CLUTTER OF YOUNG KEPT AT MINIMUM; Model Room Displayed by Toy Institute Includes Many Storage Compartments | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/premier-tells-of-leap-off-ship-in-his-escape-from-thai-rebels.html | Premier Tells of Leap Off Ship In His Escape From Thai Rebels; Kidnapped Leader Made a Radio Appeal to Navy Men to Surrender After Swimming River at Bangkok Through Gunfire | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/thomas-mulcahey.html | THOMAS MULCAHEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/price-war-spurs-june-store-sales-average-14-over-year-ago-with-one.html | PRICE WAR SPURS JUNE STORE SALES; Average 14% Over Year Ago With One 33.4% Higher-- Only Three Declined | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/coy-renamed-fcc-head.html | Coy Renamed F.C.C. Head | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/claims-commission-extended.html | Claims Commission Extended | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/new-methods-of-toy-storage-seen-in-model-playroom.html | NEW METHODS OF TOY STORAGE SEEN IN MODEL PLAYROOM | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/hapoel-hamizrachi-elects.html | Hapoel Hamizrachi Elects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-william-wiley.html | MRS. WILLIAM WILEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/roe-captures-11th-with-5hitter-61-dodgers-hurler-strikes-out-five.html | ROE CAPTURES 11TH WITH 5-HITTER, 6-1; Dodgers' Hurler Strikes Out Five Braves-- Hodges Belts Home Run and Triple | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/brooklyn-housing-taken-by-investor.html | BROOKLYN HOUSING TAKEN BY INVESTOR | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/martha-scott-taking-role.html | Martha Scott Taking Role | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/hillard-d-garritson.html | HILLARD D. GARRITSON | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/us-offers-terms-in-transit-strike-washington-traffic-snarled.html | U.S. OFFERS TERMS IN TRANSIT STRIKE; Washington Traffic Snarled, Parking Rules Waived in Influx of Private Cars | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/project-for-unified-europe-taking-a-new-lease-on-life-with-french.html | Project for Unified Europe Taking a New Lease on Life; With French Elections Out of Way, Leaders Plan Steps Toward Fulfilling Dream | True | By C. L. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/for-picnickers-handy-accessories-simplify-outdoor-meals-variety-of.html | For Picnickers: Handy Accessories Simplify Outdoor Meals; Variety of Equipment Adds to Pleasure of Al Fresco Eating | True | The New York Times Studio | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mr-willcocks-uprising.html | MR. WILLCOCK'S UPRISING | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/18-navy-officers-dismissed.html | 18 Navy Officers Dismissed | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/subchaser-off-for-indonesia.html | Sub-Chaser Off for Indonesia | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/314-price-violators-warned.html | 314 Price Violators Warned | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sagittarius-is-winner-beats-mesmer-in-narragansett-opening-feature.html | SAGITTARIUS IS WINNER; Beats Mesmer in Narragansett Opening Feature | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/arabs-resent-concern-of-west-in-defense-plans-of-near-east.html | Arabs Resent Concern of West In Defense Plans of Near East | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/new-york-house-bloc-belittled-by-willkie.html | NEW YORK HOUSE BLOC BELITTLED BY WILLKIE | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/business-failures-increase.html | Business Failures Increase | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/korea-veteran-dies-in-fall.html | Korea Veteran Dies in Fall | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/un-kashmir-unit-plans-more-talks-graham-arrives-in-new-delhi-after.html | U.N. KASHMIR UNIT PLANS MORE TALKS; Graham Arrives in New Delhi, After Visit to Pakistan, to Press for Peace Formula | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/pope-receives-henry-ford-2d.html | Pope Receives Henry Ford 2d | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/miss-g-s-rinehart-wed-to-lieutenant-granddaughter-of-the-author.html | MISS G. S. RINEHART WED TO LIEUTENANT; Granddaughter of the Author Married Here to David Earl Schwulst of Marine Corps | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/veeck-needs-6000-shares-to-get-browns-today-but-two-stockholders.html | Veeck Needs 6,000 Shares to Get Browns Today, but Two Stockholders Balk at Sale | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/port-jervis-woman-dies-at-99.html | Port Jervis Woman Dies at 99 | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/stock-exchange-note.html | Stock Exchange Note | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-richard-ziesing-jr.html | MRS. RICHARD ZIESING JR. | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/11-britons-guilty-of-mutiny-in-korea-parade-refusal.html | 11 Britons Guilty of Mutiny In Korea Parade Refusal | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/detective-charged-with-beating-woman.html | DETECTIVE CHARGED WITH BEATING WOMAN | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/all-in-japanese-cabinet-quit-for-reorganization.html | All in Japanese Cabinet Quit for Reorganization | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/barcelona-traction-backs-up-subsidiary.html | BARCELONA TRACTION BACKS UP SUBSIDIARY | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/war-fable-victor-in-15600-dover-2950for2-shot-beats-the-pimpernel.html | WAR FABLE VICTOR IN $15,600 DOVER; $29.50-for-$2 Shot Beats The Pimpernel in Thriller at Delaware Park Track | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/american-atrocities-charged.html | American "Atrocities" Charged | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/youngsters-from-the-boys-club-in-city-haunts-and-at-camp-in-the.html | Youngsters From the Boys Club in City Haunts and at Camp in the Country | True | The New York Times | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/chart-of-the-races-at-aqueduct-track.html | CHART OF THE RACES AT AQUEDUCT TRACK | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/puerto-rico-justice-nominated.html | Puerto Rico Justice Nominated | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/tractor-order-placed-22000000-contract-awarded-to-caterpillar-by.html | TRACTOR ORDER PLACED; $22,000,000 Contract Awarded to Caterpillar by Army | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/more-british-forces-arrive.html | More British Forces Arrive | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/new-senate-group-in-small-business-heads-senate-unit.html | NEW SENATE GROUP IN SMALL BUSINESS; HEADS SENATE UNIT | True | The New York Times | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/first-regional-labor-group.html | First Regional Labor Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-howell-peirce.html | MRS. HOWELL PEIRCE | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/tanker-launched-at-belfast.html | Tanker Launched at Belfast | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/gas-c-days-listed-for-westchester-thursday-to-bring-conversion-of.html | GAS 'C' DAYS LISTED FOR WESTCHESTER; Thursday to Bring Conversion of First District's Burners for Fuel From Texas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/oconor-ignores-summons.html | O'Conor Ignores Summons | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/heads-oceanography-studies.html | Heads Oceanography Studies | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/reservoirs-drop-a-bit-level-is-89weekend-rains-only-slow-depletion.html | RESERVOIRS DROP A BIT; Level Is 89%-- Week-End Rains Only Slow Depletion Rate | True | | 1979-07-02 | RE0000031571 | B00000308915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sharp-gain-for-plywood-us-corporation-earns-9665800-in-year-through.html | SHARP GAIN FOR PLYWOOD; U.S. Corporation Earns $9,665,800 in Year Through April | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/john-handjis.html | JOHN HANDJIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/carter-victor-in-fifth-champion-knocks-out-harper-in-flint-nontitle.html | CARTER VICTOR IN FIFTH; Champion Knocks Out Harper in Flint Non-Title Bout | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/kapell-soloist-at-the-stadium-guest-artist-plays-rhapsody-by.html | KAPELL SOLOIST AT THE STADIUM; Guest Artist Plays Rhapsody by Rachmaninoff While Two Planes Roar Near By | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/jane-macatee-a-fiancee-will-be-wed-to-alan-davidson-of-british.html | JANE MACATEE A FIANCEE; Will Be Wed to Alan Davidson of British Embassy Staff | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/counterfeit-bills-being-passed-here-department-and-liquor-stores.html | COUNTERFEIT BILLS BEING PASSED HERE; Department and Liquor Stores Have Been Victimized by Fake $10's and $20's | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/press-action-in-police-slaying.html | Press Action in Police Slaying | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/willie-morettis-home-on-sale.html | Willie Moretti's Home on Sale | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/monmouth-park-results-oceanport-n-j.html | Monmouth Park Results; OCEANPORT, N. J. | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wadsworth-heads-training-unit.html | Wadsworth Heads Training Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-03 | 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/furniture-buying-tops-expectations-retailers-bring-a-steady-flow-of.html | FURNITURE BUYING TOPS EXPECTATIONS; Retailers Bring a Steady Flow of Small-Quantity Orders as Show Opens Here CARPET BOOKINGS ALSO UP Store Operator Asserts That Most Oppressive Inventories slave Been Worked Off | True | | 1979-07-02 | RE0000031571 | B00000308915 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/70-taxpayers-50-years-to-get-medals-in-detroit.html | 70, Taxpayers 50 Years, To Get Medals in Detroit | True | By the United Press. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/robstockshea.html | Robstock--Shea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/shipping-news-and-notes-death-and-hospital-benefits-are-increased.html | Shipping News and Notes; Death and Hospital Benefits Are Increased by Seafarers Welfare Fund | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/music-service-to-gain-series-of-theatre-parties-will-aid.html | MUSIC SERVICE TO GAIN; Series of Theatre Parties Will Aid Hospitalized Veterans | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/spy-story-opens-at-the-holiday.html | Spy Story Opens at the Holiday | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/inexcusable-intrusion.html | INEXCUSABLE INTRUSION | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/waves-sign-18yearold-queens-girl-first-to-enlist-since-age-minimum.html | WAVES SIGN 18-YEAR-OLD; Queens Girl First to Enlist Since Age Minimum Was Lowered | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bonds-and-shares-on-london-market-advances-are-reported-in-all-but.html | BONDS AND SHARES ON LONDON MARKET; Advances Are Reported in All but Commodities--British Funds Again Active | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/stabilizing-of-prices-reported-by-peiping.html | STABILIZING OF PRICES REPORTED BY PEIPING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/canadian-financing-off.html | Canadian Financing Off | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/liberte-sails-with-1430.html | Liberte Sails With 1,430 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/apartments-sold-on-the-east-side-investor-buys-24family-house-on.html | APARTMENTS SOLD ON THE EAST SIDE; Investor Buys 24-Family House on 97th St.--Garden Residence Bought on E. 68th Street | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/lebanese-stage-protest-demonstrate-against-curbs-on-growing-of.html | LEBANESE STAGE PROTEST; Demonstrate Against Curbs on Growing of Marijuana | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/brewer-wins-name-suit.html | Brewer Wins Name Suit | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/export-right-suspended-new-york-concern-is-charged-with-bribing-us.html | EXPORT RIGHT SUSPENDED; New York Concern Is Charged With Bribing U.S. Official | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/continental-bank-gets-chicago-lead-2338828000-deposits-june-30-puts.html | CONTINENTAL BANK GETS CHICAGO LEAD; $2,338,828,000 Deposits June 30 Puts It Above First National by $12,500,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/42suit-housing-bought-in-brooklyn.html | 42-SUIT HOUSING BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/spain-police-accused-by-dirck-roosevelt.html | SPAIN POLICE ACCUSED BY DIRCK ROOSEVELT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/george-s-gibson.html | GEORGE S. GIBSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/2000year-un-candle-lasts-10-minutes-in-fire.html | 2,000-Year U.N. Candle Lasts 10 Minutes in Fire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/nancy-w-olmsted-to-be-wed-in-fall-their-engagements-are-announced.html | NANCY W. OLMSTED TO BE WED IN FALL; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Du Bole | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/clarity-is-sought-establishment-of-peace-phrase-in-reply-of-foe.html | CLARITY IS SOUGHT; 'Establishment of Peace' Phrase in Reply of Foe Stirs Doubts GUARANTEE IS STRESSED Washington Wants to Make Sure Communists Will Not Build Up Forces Again | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/contempt-laid-to-macys-druggist-asks-citation-of-store-for.html | CONTEMPT LAID TO MACYS; Druggist Asks Citation of Store for Continuing Price Cuts | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/henry-frankenstein.html | HENRY FRANKENSTEIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/czechs-to-return-flier-will-release-us-jet-pilot-to-west-germans-to.html | CZECHS TO RETURN FLIER; Will Release U.S. Jet Pilot to West Germans Today | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/new-accessories-in-silver-for-the-dinner-table.html | NEW ACCESSORIES IN SILVER FOR THE DINNER TABLE | True | The New York Times Studio | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/tracy-hepburn-in-baseball-film-metro-will-costar-the-couple-once.html | TRACY, HEPBURN IN BASEBALL FILM; Metro Will Co-Star the Couple Once Again, in Comedy by Kanin and Ruth Gordon | True | Special to The New York Times | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/safe-conduct-for-rebel.html | Safe Conduct for Rebel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/voters-oust-town-board-coalition-defeats-republicans-long-in-office.html | VOTERS OUST TOWN BOARD; Coalition Defeats Republicans Long in Office in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/business-world-buyers-arrivals-here-decline.html | Business World; Buyers' Arrivals Here Decline | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/meyer-feinberg.html | MEYER FEINBERG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/colombian-ship-aground-captain-reports-his-craft-is-pinned-between.html | COLOMBIAN SHIP AGROUND; Captain Reports His Craft Is Pinned Between Rocks | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/converter-company-formed.html | Converter Company Formed | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/reservoirs-at-889-level.html | Reservoirs at 88.9% Level | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/west-coast-union-wins-a-short-week-marine-firemen-get-44hour-limit.html | WEST COAST UNION WINS A SHORT WEEK; Marine Firemen Get 44-Hour Limit Till Dec. 16, Then 40—Longshoremen Talk Strike | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/sports-of-the-times-a-very-brave-man.html | Sports of The Times; A Very Brave Man | True | By Arthur Daley | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/haines-beats-cardell.html | Haines Beats Cardell | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dewey-reaches-tokyo-arrives-behind-schedule-as-a-result-of-engine.html | DEWEY REACHES TOKYO; Arrives Behind Schedule as a Result of Engine Trouble | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/building-plans-filed-pace-college-to-spend-500000-on-park-row.html | BUILDING PLANS FILED; Pace College to Spend $500,000 on Park Row Alterations | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hornell-hurler-walks-21.html | Hornell Hurler Walks 21 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/president-will-speak-at-capital-ceremony.html | PRESIDENT WILL SPEAK AT CAPITAL CEREMONY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/2500-in-newark-seek-500-jobs-in-brewery.html | 2,500 IN NEWARK SEEK 500 JOBS IN BREWERY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hospital-gets-own-bread.html | Hospital Gets Own Bread | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/wood-field-and-stream-some-noteworthy-firsts-are-recorded-on-the.html | Wood, Field and Stream; Some Noteworthy 'Firsts' Are Recorded on the Salt-Water Fishing Front | True | By John Rendel | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ships-that-arrived-yesterday-ships-that-departed-yesterday.html | Ships That Arrived Yesterday; Ships That Departed Yesterday | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ask-freight-rate-rise-roads-in-kansas-seek-8-increase-in-intrastate.html | ASK FREIGHT RATE RISE; Roads in Kansas Seek 8% Increase in Intrastate Tariff | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/heinz-will-expand-work-in-australia-plant-near-melbourne-is-to.html | HEINZ WILL EXPAND WORK IN AUSTRALIA; Plant Near Melbourne Is to Produce Food for Military or Civilian Users | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ge-develops-new-glue.html | G.E. Develops New Glue | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ship-transfers-approved-house-supports-shifting-of-24-war-vessels.html | SHIP TRANSFERS APPROVED; House Supports Shifting of 24 War Vessels to Allies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/get-800000-in-tv-suit-masterson-reddy-and-nelson-win-plagiarism.html | GET $800,000 IN TV SUIT; Masterson, Reddy and Nelson Win Plagiarism Action | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/child-falls-six-floors-she-may-have-skull-and-spine-fractures.html | CHILD FALLS SIX FLOORS; She May Have Skull and Spine Fractures, Hospital Finds | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/promoted-by-johnsmanville.html | Promoted by Johns-Manville | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/reviews-of-plays-planned.html | Reviews of Plays Planned | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/us-waste-assailed-house-member-urges-truman-to-review-food-program.html | U.S. 'WASTE' ASSAILED; House Member Urges Truman to Review Food Program | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/relief-is-in-sight-for-beef-eaters-agriculture-department-sees-more.html | RELIEF IS IN SIGHT FOR BEEF EATERS; Agriculture Department Sees More Cattle Slaughtered in Second Half of 1951 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/susanne-wills-is-wed-greenwich-girl-becomes-bride-of-donald-buck-in.html | SUSANNE WILLS IS WED; Greenwich Girl Becomes Bride of Donald Buck in Virginia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/rival-unions-fight-in-cuba.html | Rival Unions Fight in Cuba | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dewey-criticized-over-hanley-case-macy-in-radio-broadcast-also.html | DEWEY CRITICIZED OVER HANLEY CASE; Macy in Radio Broadcast Also Attacks Governor for the Liberation of Luciano | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/msgr-pj-oconnell.html | MSGR. P.J. O'CONNELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/big-artillery-duel-marks-korea-fight-fighting-is-bitter-in-some.html | BIG ARTILLERY DUEL MARKS KOREA FIGHT; FIGHTING IS BITTER IN SOME SECTORS OF THE KOREAN FRONT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/disalle-challenges-statements.html | DiSalle Challenges Statements | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/son-born-to-mrs-george-soper.html | Son Born to Mrs. George Soper | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/indians-complain-to-un-on-kashmir-charge-pakistan-with-truce.html | INDIANS COMPLAIN TO U.N. ON KASHMIR; Charge Pakistan With Truce Violations, Warmongering-- Report 3 Soldiers Slain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/cousin-defeats-brer-fox-with-favored-primate-third-in-sprint-at.html | Cousin Defeats Brer Fox With Favored Primate Third in Sprint, at Aqueduct; ERIC GUERIN BRINGING HOME ANOTHER WINNER | True | By Joseph C. Nichols | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/cubana-reported-in-lead-havana-yacht-in-front-in-race-from-cuba-to.html | CUBANA REPORTED IN LEAD; Havana Yacht in Front in Race From Cuba to Spain | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/gustav-heineken.html | GUSTAV HEINEKEN | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/10-dead-in-flood-in-venezuela.html | 10 Dead in Flood in Venezuela | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/pirates-law-halts-cubs-with-5-hits-20.html | PIRATES' LAW HALTS CUBS WITH 5 HITS, 2-0 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/drilling-failure-up-at-rubinstein-trial.html | DRILLING FAILURE UP AT RUBINSTEIN TRIAL | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/british-envoy-returning-here.html | British Envoy Returning Here | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/fire-damages-bendix-plant.html | Fire Damages Bendix Plant | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/connecticuts-raffle-bill-vetoed-over-church-and-charity-protest.html | Connecticut's Raffle Bill Vetoed Over Church and Charity Protest; Governor Lodge Bases Action on Experience of Other States and Advice of Experts-- Volunteer Firemen Fear Extinction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/14state-alarm-sent-out-to-check-on-virginia-hill.html | 14-State Alarm Sent Out To Check on Virginia Hill | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/schwarzkopf-in-new-job-organizer-of-jersey-police-back-in-state.html | SCHWARZKOPF IN NEW JOB; Organizer of Jersey Police Back in State Service | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/legion-elects-talbert-aviation-editor-named-head-of-air-service.html | LEGION ELECTS TALBERT; Aviation Editor Named Head of Air Service Post 501 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/75-tax-writeoff-for-kaiser-plant-54939000-expansion-plan-for.html | 75% TAX WRITE-OFF FOR KAISER PLANT; $54,939,000 Expansion Plan for Fontana, Calif., Allowed Depreciation Benefits LARGEST OF 178 PROJECTS Grants by D.P.A. in Week Total $258,512,867, Aggregating $7,596,491,379 to Date | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/the-army-ponders-why-gis-crack-up-human-engineering-course-given-at.html | THE ARMY PONDERS WHY G.I.'S CRACK UP; 'Human Engineering' Course Given at Benning--Aim Is to Cut Down 'Psycho' Cases | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dinner-for-the-harry-copens.html | Dinner for the Harry Copens | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hudson-tubes-loses-round.html | Hudson Tubes Loses Round | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bondsmen-ask-writ-to-end-court-limit.html | BONDSMEN ASK WRIT TO END COURT LIMIT | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/more-protection-sought.html | More Protection Sought | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/corn-belt-terms-beef-curb-unfair-iowa-federation-head-reports-farm.html | CORN BELT TERMS BEEF CURB UNFAIR; Iowa Federation Head Reports Farm Income Drop, Denies Food Cost Is Out of Line | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/staples-affected-by-moves-abroad-efforts-to-raise-sugar-market-for.html | STAPLES AFFECTED BY MOVES ABROAD; Efforts to Raise Sugar Market for German Buying Stirs Ire --Brazil Supports Coffee | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/french-appeal-for-captives.html | French Appeal for Captives | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/peril-in-kashmir.html | PERIL IN KASHMIR | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/john-j-otoole.html | JOHN J. O'TOOLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/booklet-for-retail-customers.html | Booklet for Retail Customers | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ywca-closing-placement-bureau-the-ywca-employment-bureau-in-1891.html | Y.W.C.A. CLOSING PLACEMENT BUREAU; THE Y.W.C.A. EMPLOYMENT BUREAU IN 1891 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hungary-to-rule-church.html | Hungary to Rule Church | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/more-east-germans-flee.html | More East Germans Flee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ford-sees-no-oil-shortage.html | Ford Sees No Oil Shortage | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/womens-title-track-set.html | Women's Title Track Set | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/pays-tribute-to-barnum-bridgeport-opens-3d-annual-festival-honoring.html | PAYS TRIBUTE TO BARNUM; Bridgeport Opens 3d Annual Festival Honoring Showman | True | Special to The New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/frogs-that-croak-c-sharp-are-spared-by-music-director-at-site-of.html | Frogs That Croak C Sharp Are Spared By Music Director at Site of Festival | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/250000th-dp-is-due-in-port-next-wednesday.html | 250,000th D.P. Is Due In Port Next Wednesday | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mcloy-will-delay-army-for-germany-says-plan-for-force-of-250000.html | M'CLOY WILL DELAY ARMY FOR GERMANY; Says Plan for Force of 250,000 Will Have to Be Integrated With Other Proposals BONN OFFICIALS CHAGRINED High Commissioner on Return Faces a Heavy Schedule of Pressing Affairs | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/pittsburgh-strike-settled.html | Pittsburgh Strike Settled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/need-emphasized-for-energy-study-oregon-state-college-official.html | NEED EMPHASIZED FOR ENERGY STUDY; Oregon State College Official Advocates Development to Help Our Economy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/giants-defeat-phils-with-two-runs-in-13th-braves-topple-dodgers-in.html | Giants Defeat Phils With Two Runs in 13th; Braves Topple Dodgers in 9th; AN APPARENT OUT THAT TURNED INTO A TALLY | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mv-merritt-gets-k-of-c-post.html | M.V. Merritt Gets K. of C. Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/credit-suisse-set-up-in-canada.html | Credit Suisse Set Up in Canada | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-paolo-parisi.html | MRS. PAOLO PARISI | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/kleigman-heads-judea-home.html | Kleigman Heads Judea Home | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ferguson-sales-soar.html | Ferguson Sales Soar | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/nancy-richmonds-troth-she-will-be-married-in-summer-to-henry-george.html | NANCY RICHMOND'S TROTH; She Will Be Married in Summer to Henry George Mueller Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/two-nohitters-in-game.html | Two No-Hitters in Game | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/1-gain-in-business-is-seen-for-midwest.html | 1% GAIN IN BUSINESS IS SEEN FOR MIDWEST | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/us-calls-trial-a-hoax.html | U.S. Calls Trial a Hoax. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/us-doctors-to-aid-shah-4-will-assist-in-appendectomy-on-irans-ruler.html | U.S. DOCTORS TO AID SHAH; 4 Will Assist in Appendectomy on Iran's Ruler in Teheran | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/yank-eleven-warns-ratterman-of-suit.html | YANK ELEVEN WARNS RATTERMAN OF SUIT | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/jane-beach-engaged-pine-manor-graduate-fiancee-of-pvt-wayne-steele.html | JANE BEACH ENGAGED; Pine Manor Graduate Fiancee of Pvt. Wayne Steele, Army | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/tax-refunds-on-3-hotels-amount-to-1000000.html | Tax Refunds on 3 Hotels Amount to $1,000,000 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/staten-island-youth-falls-asleep-of-raft-rescue-by-police.html | Staten Island Youth Falls Asleep of Raft; 'Rescue' by Police Helicopter Wakens Him | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/special-meetings-on-newsprint-off-french-and-belgian-delegates-to.html | SPECIAL MEETINGS ON NEWSPRINT OFF; French and Belgian Delegates to U.N.E.S.C.O. Instead Refer Shortage to Pulp Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/3-european-nations-get-special-credit.html | 3 EUROPEAN NATIONS GET SPECIAL CREDIT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/russian-artists-quit-italy-in-visa-dispute.html | RUSSIAN ARTISTS QUIT ITALY IN VISA DISPUTE | True | Special to The New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dr-jesse-broudy.html | DR. JESSE BROUDY | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/strike-on-transit-in-capital-at-end-negotiators-reach-agreement-on.html | STRIKE ON TRANSIT IN CAPITAL AT END; Negotiators Reach Agreement on Pay Increase and Benefits and Workers Approve Terms | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/chapman-sets-up-oil-committee-to-seek-solution-to-threat-in-iranian.html | Chapman Sets Up Oil Committee to Seek Solution to Threat in Iranian Situation | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/yanks-sign-school-star-blanchard-to-join-kansas-city-for-bonus-of.html | YANKS SIGN SCHOOL STAR; Blanchard to Join Kansas City for Bonus of $50,000 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/diplomat-hanover-gains-trot-trophy-sets-track-record-for-2yearolds.html | DIPLOMAT HANOVER GAINS TROT TROPHY; Sets Track Record for 2-YearOlds in Goshen Mile Race With 2:07 4/5 Clocking | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/du-pont-advances-salzberg.html | Du Pont Advances Salzberg | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/news-of-food-small-fire-is-best-for-outdoor-cookery-hot-coals-not.html | News of Food; Small Fire Is Best for Outdoor Cookery; Hot Coals, Not High Flames, Do the Work | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/princess-elizabeth-heads-englishspeaking-union.html | Princess Elizabeth Heads English-Speaking Union | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/eisenhower-urges-union-for-europe-in-london-he-makes-a-bold-plea.html | EISENHOWER URGES UNION FOR EUROPE; In London He Makes a Bold Plea for Political and Economic Integration | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/he-colwell-dies-in-new-rochelle-exmayor-80-dean-of-realty-men-in.html | H.E. COLWELL DIES IN NEW ROCHELLE; Ex-Mayor, 80, Dean of Realty Men in Westchester, Long Active in Civic Affairs | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/thunderjet-unit-for-far-east.html | Thunderjet Unit for Far East | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/alcoa-official-to-manage-its-fabricating-division.html | Alcoa Official to Manage Its Fabricating Division | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/corbettskahan.html | Corbett--Skahan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/jersey-seeks-helicopter-driscoll-says-hunt-for-kidnapper-points-up.html | JERSEY SEEKS HELICOPTER; Driscoll Says Hunt for Kidnapper Points Up Need for Craft | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/alumni-group-names-officers.html | Alumni Group Names Officers | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/4300-tourists-sail-for-europe-in-day-five-liners-depart568-off-for.html | 4,300 TOURISTS SAIL FOR EUROPE IN DAY; Five Liners Depart--568 Off for North Cape on First Such Post-War Cruise | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mason-dies-in-150foot-fall.html | Mason Dies in 150-Foot Fall | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/assignments.html | ASSIGNMENTS | True | In New York County | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/charles-m-ibaugh.html | CHARLES M. IBAUGH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dr-henry-v-ormerod.html | DR. HENRY V. ORMEROD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ingersollrand-to-pay-150.html | Ingersoll-Rand to Pay $1.50 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-samuel-m-shelley.html | MRS. SAMUEL M. SHELLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/45-billion-sought-for-defense-bases-air-force-would-get-largest.html | 4.5 BILLION SOUGHT FOR DEFENSE BASES; Air Force Would Get Largest Amount of Fund Request Truman Sends Congress | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/victor-sinking-wedge-shot-at-oakmont.html | VICTOR SINKING WEDGE SHOT AT OAKMONT | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/tremor-in-southwest-pacific.html | Tremor in Southwest Pacific | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/free-labor-meets.html | FREE LABOR MEETS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/wsb-names-area-director.html | W.S.B. Names Area Director | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/claude-cady.html | CLAUDE CADY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/vidal-pitches-nohitter.html | Vidal Pitches No-Hitter | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/154-executed-in-shanghai-crowds-reported-to-have-applauded-latest.html | 154 EXECUTED IN SHANGHAI; Crowds Reported to Have Applauded Latest Killings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/city-water-to-run-big-electric-plant-the-first-completed-link-in.html | CITY WATER TO RUN BIG ELECTRIC PLANT; THE FIRST COMPLETED LINK IN NEW YORK CITY'S NEW WATERSHED PROJECT | True | By Joseph C. Ingraham Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/regulations-changed-college-graduates-may-apply-for-coast-guard.html | REGULATIONS CHANGED; College Graduates May Apply for Coast Guard Commissions | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/more-tobacco-to-britain-government-to-add-15-to-purchases-of.html | MORE TOBACCO TO BRITAIN; Government to Add 15% to Purchases of Flue-Cured | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/veeck-gets-stock-to-obtain-browns-lastday-acquisition-of-16372.html | VEECK GETS STOCK TO OBTAIN BROWNS; Last-Day Acquisition of 16,372 Shares Meets Option Terms for 75% of Holdings | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/official-reports-on-the-war-in-korea-united-nations.html | Official Reports on the War in Korea; United Nations | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/the-screen-in-review-strangers-on-a-train-another-hitchcock-venture.html | THE SCREEN IN REVIEW; 'Strangers on a Train,' Another Hitchcock Venture, Arrives at the Warner Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/for-mother-and-child-a-happy-vacation-together-at-camp-fun-of.html | For Mother and Child: A Happy Vacation Together at Camp; Fun of Country Holiday Provided for Guests at Sea Breeze | True | By Dorothy Barclay | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/pope-says-capitalism-and-marxism-peril-basic-principles-of-rural.html | Pope Says Capitalism and Marxism Peril Basic Principles of Rural Life in World | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/tony-curtis-as-a-heroic-prince.html | Tony Curtis as a Heroic Prince | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/tennis-upsets-scored-miss-mcilvaine-and-mrs-fallot-put-out-in-state.html | TENNIS UPSETS SCORED; Miss McIlvaine and Mrs. Fallot Put Out in State Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/gas-issue-oversubscribed.html | Gas Issue Oversubscribed | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bakery-parleys-fail-bread-now-scarcer-driver-talks-fail-bread.html | Bakery Parleys Fail; Bread Now Scarcer; DRIVER TALKS FAIL; BREAD IS SCARCER | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ban-on-priory-upset-massachusetts-supreme-court-rules-dover-bylaw.html | BAN ON PRIORY UPSET; Massachusetts Supreme Court Rules Dover By-law Invalid | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/casey-exdodger-is-atlanta-suicide-wife-on-phone-hears-shotgun-blast.html | CASEY, EX-DODGER, IS ATLANTA SUICIDE; Wife on Phone Hears Shotgun Blast That Kills Former Star Relief Pitcher | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/british-give-un-paneling.html | British Give U.N. Paneling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/coalition-move-in-greece-fails.html | Coalition Move in Greece Fails | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/relics-of-first-4th-exhibited-by-library.html | RELICS OF FIRST 4TH EXHIBITED BY LIBRARY | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/michael-john-noonan.html | MICHAEL JOHN NOONAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/canadian-air-travel-rises.html | Canadian Air Travel Rises | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/marine-hospitals-change-name.html | Marine Hospitals Change Name | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/canberra-acts-on-banks-australian-house-passes-bill-providing-for.html | CANBERRA ACTS ON BANKS; Australian House Passes Bill Providing for Denationalization | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/akron-milk-firms-in-price-war.html | Akron Milk Firms in Price War | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/exobserver-warns-on-truce.html | Ex-Observer Warns on Truce | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/662000000-work-on-airports-urged-caa-5l-plan-lists-4945-places.html | $662,000,000 WORK ON AIRPORTS URGED; C.A.A. '51 Plan Lists 4,945 Places Where Fields Should Be Built or Improved | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/10th-greatgrandchild-to-ford.html | 10th Great-Grandchild to Ford | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/robbery-fugitive-admits-theft-here-myron-selik-facing-return-to.html | ROBBERY FUGITIVE ADMITS THEFT HERE; Myron Selik, Facing Return to Michigan, Pleads Guilty to Grand Larceny in Bronx | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/rate-of-return-is-held-too-low-kings-county-lighting-company-opens.html | RATE OF RETURN IS HELD TOO LOW; Kings County Lighting Company Opens Quest for Increases Totaling $857,000 Yearly | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/playhouse-school-plans-term.html | Playhouse School Plans Term | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ticket-code-talks-resume-tomorrow-committee-to-discuss-broker.html | TICKET CODE TALKS RESUME TOMORROW; Committee to Discuss Broker Allotments for Advance Sale, Run-of-Show Distribution | True | By Sam Zolotow | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/english-cricket-results.html | English Cricket Results | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/new-england-looks-ahead.html | NEW ENGLAND LOOKS AHEAD | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/vander-meer-with-oakland.html | Vander Meer With Oakland | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/freedom-of-mind-has-anniversary-nations-fight-against-tyranny-of.html | FREEDOM OF MIND HAS ANNIVERSARY; Nation's Fight Against Tyranny of Emotional Ills Marks Start of Sixth Year | True | By Lucy Freeman | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/crooning-wind-12length-victor-over-elkridge-at-delaware-park.html | Crooning Wind 12-Length Victor Over Elkridge at Delaware Park | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/troth-made-known-of-joan-anderton.html | TROTH MADE KNOWN OF JOAN ANDERTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/birthday-cards-answer-ill-childs-plea.html | BIRTHDAY CARDS ANSWER ILL CHILD'S PLEA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/world-socialists-back-rearmament-cominforms-policies-forcing-free.html | WORLD SOCIALISTS BACK REARMAMENT; Cominform's Policies Forcing Free Nations to Build Up Strength, Group Declares | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/greeks-scoff-at-bulgars-call-charges-of-aid-in-plot-flights-of.html | GREEKS SCOFF AT BULGARS; Call Charges of Aid in Plot 'Flights of Imagination' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ridgway-to-the-communists.html | RIDGWAY TO THE COMMUNISTS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/c47-damaged-in-takeoff.html | C-47 Damaged in Take-Off | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/harriman-warns-arms-aid-is-vital-favors-foreign-aid.html | HARRIMAN WARNS ARMS AID IS VITAL; FAVORS FOREIGN AID | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/six-new-ministers-installed-in-japan.html | SIX NEW MINISTERS INSTALLED IN JAPAN | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bond-redemption.html | BOND REDEMPTION | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/judge-seizes-bail-of-4-fugitive-reds-its-donors-sought-yesterdays.html | JUDGE SEIZES BAIL OF 4 FUGITIVE REDS; ITS DONORS SOUGHT; YESTERDAY'S ACTIVITIES IN THE LOCAL COMMUNIST CASE | True | By Russell Porter | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/sharp-comeback-staged-by-stocks-best-gain-in-a-month-recoups-good.html | SHARP COMEBACK STAGED BY STOCKS; Best Gain in a Month Recoups Good Share of Last Week's Loss, Index Rising 1.44 BUT TURNOVER IS SMALL Rally Is Laid to the Assurance That Peace in Korea Will Not Bring Let-Up in Defense | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/eugene-faigle.html | EUGENE FAIGLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/charles-d-kniffin.html | CHARLES D. KNIFFIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/cotton-export-quota-set-150000-bales-of-linters-or-pulp-allocated.html | COTTON EXPORT QUOTA SET; 150,000 Bales of Linters or Pulp Allocated for Six Months | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/facts-of-life-defended-obstetrical-expert-also-thinks-times.html | FACTS OF LIFE DEFENDED; Obstetrical Expert Also Thinks Times' Arithmetic Sound | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hitchhiking-us-student-grabs-soviet-border-sign.html | Hitch-Hiking U.S. Student Grabs Soviet Border Sign | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/petri-to-share-profits-growers-acquire-wine-cellars-under-companys.html | PETRI TO SHARE PROFITS; Growers Acquire Wine Cellars Under Company's Proposal | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/sherman-demands-defense-as-usual-naval-chief-back-from-korea-says.html | SHERMAN DEMANDS DEFENSE AS USUAL; Naval Chief, Back From Korea, Says Truce Might Abate Tensions Only Slightly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/defense-costs-held-peril-to-education.html | DEFENSE COSTS HELD PERIL TO EDUCATION | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/disputed-us-test-may-be-modified-some-parts-of-examination-likely.html | DISPUTED U.S. TEST MAY BE MODIFIED; Some Parts of Examination Likely to Be Cut as Result of Educators' Criticisms | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/aik-booters-score-swedes-win-tour-finale-7-to-3-from.html | A.I.K. BOOTERS SCORE; Swedes Win Tour Finale, 7 to 3, From German-Hungarians | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/west-virginia-pro-triumphs-7-and-6-snead-takes-lead-with-eagle-3-at.html | WEST VIRGINIA PRO TRIUMPHS, 7 AND 6; Snead Takes Lead With Eagle 3 at first Hole and Has 5-Up Edge After Six BURKEMO 3 DOWN AT 18TH Rallies on 2d Nine of P.G.A. Final, but Winner Takes First 3 in Afternoon | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/miner-smokes-3000-idle.html | Miner Smokes, 3,000 Idle | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/commodity-index-drops-bls-reports-decrease-from-3477-june-22-to.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 347.7 June 22 to 343.4 June 29 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/new-electric-franchise-niagara-mohawk-to-take-over-service-in.html | NEW ELECTRIC FRANCHISE; Niagara Mohawk to Take Over Service in Gouverneur, N.Y. | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/paperboard-output-up-157-over-a-year-ago-orders-04-backlog-39.html | PAPERBOARD OUTPUT UP; 15.7% Over a Year Ago; Orders 0.4%, Backlog 39% Higher | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/capitol-records-names-general-sales-manager.html | Capitol Records Names General Sales Manager | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/belgrade-paroles-u-sborn-bishop-releases-nastic-after-he-is.html | BELGRADE PAROLES U. S.-BORN BISHOP; Releases Nastic After He Is Relieved of Church Duties-- He Will Go to Monastery | True | By M. S. Handler Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/australia-urges-dock-speedup.html | Australia Urges Dock Speed-Up | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/draft-officials-quit-in-protest.html | Draft Officials Quit in Protest | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/cripple-burned-to-death-in-home.html | Cripple Burned to Death in Home | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/army-officials-cleared-2-inspectors-reinstated-after-house-charges.html | ARMY OFFICIALS CLEARED; 2 Inspectors Reinstated After House Charges of Negligence | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/canada-sharing-in-us-priorities-plants-with-defense-contracts-will.html | CANADA SHARING IN U.S. PRIORITIES; Plants With Defense Contracts Will Obtain Scarce Materials With Manufacturers Help | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/chapman-appeals-el-paso-verdict-secretary-of-interior-to-fight.html | CHAPMAN APPEALS EL PASO VERDICT; Secretary of Interior to Fight Court Order for Right-of-Way for Pipeline on Public Land | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-harold-parker-a-girl-scout-leader.html | MRS. HAROLD PARKER, A GIRL SCOUT LEADER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/attack-on-schools-declared-gaining-10-front-organizations-war-by.html | ATTACK ON SCHOOLS DECLARED GAINING; 10 'Front' Organizations War by Propaganda on Public Systems, N.E.A. Charges GROUPS CALLED BIGOTED Act Under Guise of Fighting Communism or Higher Taxes Association Spokesmen Sa. | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/new-trial-set-in-slaying.html | New Trial Set in Slaying | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/daniel-casey-headed-jersey-city-police.html | DANIEL CASEY, HEADED JERSEY CITY POLICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/wheat-moves-off-in-chicago-trading-other-grains-mixed-with-corn-78c.html | WHEAT MOVES OFF IN CHICAGO TRADING; Other Grains Mixed, With Corn 7/8c Up 1/8c Down--Korea, Iran Largely Ignored | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/casualties-in-the-korean-fighting-dead.html | Casualties in the Korean Fighting; DEAD | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/70th-b29-destined-for-britain-due-soon.html | 70TH B-29 DESTINED FOR BRITAIN DUE SOON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/william-j-denker.html | WILLIAM J. DENKER | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/professor-joins-westinghouse.html | Professor Joins Westinghouse | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/new-canaan-estate-sold.html | New Canaan Estate Sold | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/lenore-b-weiser-married.html | Lenore B. Weiser Married | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/charles-m-gordon.html | CHARLES M. GORDON | True | Special to the NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/otis-b-king.html | OTIS B. KING | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/red-cross-names-fund-director.html | Red Cross Names Fund Director | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/financing-deals.html | FINANCING DEALS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/fireworks-blast-hurts-4-powder-magazine-is-exploded-during-theft.html | FIREWORKS BLAST HURTS 4; Powder Magazine is Exploded During Theft Inquiry | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/2-firms-barred-as-bootleggers.html | 2 Firms Barred as Bootleggers | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/icc-closings-halted-field-offices-stay-open-pending-action-by.html | I.C.C. CLOSINGS HALTED; Field Offices Stay Open Pending Action by Congress on Cuts | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/congress-action-urged-to-stiffen-bail-for-reds.html | Congress Action Urged To Stiffen Bail for Reds | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/constance-barber-engaged-to-veteran.html | CONSTANCE BARBER ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/railroad-gets-1950000-nickel-plate-borrows-on-issue-of.html | RAILROAD GETS $1,950,000; Nickel Plate Borrows on Issue of Equipment-Trust Paper | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/tammany-aids-dowling-revenue-appointee-also-backed-by-democratic.html | TAMMANY AIDS DOWLING; Revenue Appointee Also Backed by Democratic Committee | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/willard-a-ormsbee.html | WILLARD A. ORMSBEE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/kerr-resigns-wage-board-post.html | Kerr Resigns Wage Board Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/miss-naomi-donnelley.html | MISS NAOMI DONNELLEY | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mayor-wife-to-shelter-island.html | Mayor, Wife to Shelter Island | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/british-cost-in-korea-28-million.html | British Cost in Korea $28 Million | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/lake-ore-tonnage-soars.html | Lake Ore Tonnage Soars | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/grace-c-rodgers-is-married-in-cairo-ill-to-edward-s-hill-2d-alumnus.html | Grace C. Rodgers Is Married in Cairo, Ill., To Edward S. Hill 2d, Alumnus of M.I.T. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/kaplanmerkin.html | Kaplan--Merkin | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/defense-college-will-be-opened-by-atlantic-pact-nations-at-paris.html | Defense College Will Be Opened By Atlantic Pact Nations at Paris; Multinational Project, Recommended by Eisenhower, Is Designed to Train Men for Key Roles in Treaty Organization | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/guatemalan-budget-approved.html | Guatemalan Budget Approved | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/father-2-children-found-dead-of-gas-note-pinned-to-wall-in-bronx.html | FATHER, 2 CHILDREN FOUND DEAD OF GAS; Note Pinned to Wall in Bronx Reads: 'We Must Go Where We Don't Molest People' | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/connecticut-test-set-on-judgeship-dispute.html | CONNECTICUT TEST SET ON JUDGESHIP DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/cerda-leader-by-stroke-with-138-in-british-open-golf-qualifying.html | Cerda Leader by Stroke With 138 In British Open Golf Qualifying; Locke, Von Nida and Haliburton Tie at 139 for Second--Stranahan Paces U.S. Stars With 146--Hargreaves' 66 Sets Mark | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-malcolm-mintire.html | MRS. MALCOLM M'INTIRE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/german-clubwomen-helping-housewives.html | GERMAN CLUBWOMEN HELPING HOUSEWIVES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/books-of-the-times-third-volume-of-fiftytwo.html | Books of The Times; Third Volume of Fifty--Two | True | By Charles Poore | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/southwest-fires-grow-two-out-of-control-one-called-most-dangerous.html | SOUTHWEST FIRES GROW; Two Out of Control, One Called Most Dangerous Yet | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/abroad-neverfulfilled-revolution-of-1776.html | Abroad; Never-Fulfilled Revolution of 1776 | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/10-billion-tax-rise-backed-by-wilson-backs-tax-increase.html | 10 BILLION TAX RISE BACKED BY WILSON; BACKS TAX INCREASE | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/eagles-end-undergoes-surgery.html | Eagles' End Undergoes Surgery | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/navy-plane-flies-fastest-highest-mother-ship-launching-worlds.html | NAVY PLANE FLIES FASTEST, HIGHEST; MOTHER SHIP LAUNCHING WORLD'S FASTEST PLANE | True | By Gladwin Hill Special To the New-York Times. | 1979-07-04 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hospital-barring-danbury-doctors-states-attorney-says-he-may-seek.html | HOSPITAL BARRING DANBURY DOCTORS; State's Attorney Says He May Seek Indictment of 2 Men in Spinster Death Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/abraham-p-meyer-dealer-in-poultry.html | ABRAHAM P. MEYER, DEALER IN POULTRY | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/de-gasperi-agrees-to-revise-cabinet-italian-premier-consents-on.html | DE GASPERI AGREES TO REVISE CABINET; Italian Premier Consents on Urging of Party, but Major Shifts Are Likely in Fall | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/appeals-to-americans.html | Appeals to Americans | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ashenfelter-wins-race-takes-3mile-run-at-boston-third-in-handicap.html | ASHENFELTER WINS RACE; Takes 3-Mile Run at Boston-- Third in Handicap Mile | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/new-england-plan-urged.html | New England Plan Urged | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ferguson-names-engineer.html | Ferguson Names Engineer | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/paterson-recalls-its-birth-as-city-cradle-of-industry-lights-giant.html | PATERSON RECALLS ITS BIRTH AS CITY; 'Cradle of Industry' Lights Giant Cake to Mark 100th Year of Incorporation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/melvin-j-harvey.html | MELVIN J. HARVEY. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dry-cleaning-rate-upset-california-court-bars-minimum-price-setup.html | DRY CLEANING RATE UPSET; California Court Bars Minimum Price Set-Up for Industry | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/fire-claims-17000000-deadline-for-filing-on-noronio-blaze-sees-100.html | FIRE CLAIMS $17,000,000; Deadline for Filing on Noronio Blaze Sees 100 or More Suits | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/layoffs-at-canada-chrysler.html | Lay-Offs at Canada Chrysler | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/jacobsonhahn.html | Jacobson--Hahn | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/orchestral-works-at-stadium.html | Orchestral Works at Stadium | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/brooks-beaten-at-boston-4-to-3-on-gordon-hit-with-bases-filled.html | Brooks Beaten at Boston, 4 to 3, On Gordon Hit With Bases Filled; Marquez Scores Winning Run for Braves-- Dodgers Rally Three Times to Tie Count but League Lead Is Cut to 4 Games | True | By Louis Effrat Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/un-gets-ridgways-message.html | U.N. Gets Ridgway's Message | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/200word-will-for-millions.html | 200-Word Will for Millions | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/british-will-move-oil-field-workers-withdrawal-planned.html | BRITISH WILL MOVE OIL FIELD WORKERS; WITHDRAWAL PLANNED | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/accused-airline-head-denies-guilt-in-court.html | ACCUSED AIRLINE HEAD DENIES GUILT IN COURT | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/chengfu-wang.html | CHENG-FU WANG | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/would-bar-wolf-whistle.html | Would Bar 'Wolf' Whistle | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/utility-finance-plan-sec-asked-to-approve-one-for-american-natural.html | UTILITY FINANCE PLAN; S.E.C. Asked to Approve One for American Natural Gas and Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/june-miller-fiancee-of-lieut-weisberger.html | JUNE MILLER FIANCEE OF LIEUT. WEISBERGER | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/puerto-rico-pay-floor-urged.html | Puerto Rico Pay Floor Urged | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/virgin-island-beef-coming-here.html | Virgin Island Beef Coming Here | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/contracts-signed-for-airline-depot-east-side-terminal-to-cost.html | CONTRACTS SIGNED FOR AIRLINE DEPOT; East Side Terminal to Cost $5,500,000, With Parking Space on the Roof | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/the-summaries.html | THE SUMMARIES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/letters-to-the-times-jordan-valleys-project-injury-to-bordering.html | Letters to The Times; Jordan Valley's Project Injury to Bordering Arab Nations in Developing Area Denied | True | tries involved? A.E. BARREKETTE. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/schreiberfreibott.html | Schreiber--Freibott | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031572 | B00000308916 |