Exhibit C84

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/topics-and-sidelights-of-the-day-in-wall-street-holiday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Holiday | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hungarys-protest-shuts-us-library-theatre-run-by-information.html | HUNGARY'S PROTEST SHUTS U.S. LIBRARY; Theatre Run by information Services in Bucharest Also Closed After Spy Charge | True | Special to The New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/crime-inquiry-called-tipoff.html | Crime Inquiry Called Tip-Off | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/independence-and-freedom.html | INDEPENDENCE AND FREEDOM | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/j-albert-locas.html | J. ALBERT LOCAS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/curb-on-cutbacks-will-raise-prices-disalle-declares-he-warns.html | CURB ON CUTBACKS WILL RAISE PRICES, DISALLE DECLARES; He Warns Failure to Authorize Rollbacks May Send Levels Up 7% in Few Months JOHNSTON LEADS DRIVE Seeks to Stir Public to Press for Strong Controls--Ceiling Possible on Pork in July | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/cities-service-veteran-gets-coordinating-post.html | Cities Service Veteran Gets Coordinating Post | True | Blank & Stoller | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/relations-worsening.html | Relations Worsening | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/wildung-in-packers-fold.html | Wildung in Packers' Fold | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ridgway-appoints-allen-new-information-chief.html | Ridgway Appoints Allen New Information Chief | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/27-narcotics-cases-in-childrens-court.html | 27 NARCOTICS CASES IN CHILDREN'S COURT | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/7-seamen-quit-batory-polish-captain-doubts-men-left-for-political.html | 7 SEAMEN QUIT BATORY; Polish Captain Doubts Men Left for 'Political' Reasons | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/east-zone-educator-flees.html | East Zone Educator Flees | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bobbie-jean-brown-affianced.html | Bobbie Jean Brown Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dr-rc-mcrea-74-long-an-educator-dean-emeritus-of-school-of-business.html | DR. R.C. M'CREA, 74, LONG AN EDUCATOR; Dean Emeritus of School of Business at Columbia Dies--Once at U. of Pennsylvania | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/reply-on-contact-tomorrow-lacking-in-foes-broadcasts-peiping-radio.html | Reply on Contact Tomorrow Lacking in Foe's Broadcasts; Peiping Radio Stresses Peace Aim but Says Nothing of U. N.'s Latest Proposal --Artillery Battle Rages in Korea | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/changes-proposed-in-racial-reform-shift-of-emphasis-to-group-and-in.html | CHANGES PROPOSED IN RACIAL REFORM; Shift of Emphasis to Group and Institutional Level Advised by Educator | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/foreign-policy-ills-laid-to-cocktails.html | FOREIGN POLICY ILLS LAID TO COCKTAILS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/advertising-news-and-notes-afa-to-teach-professors.html | Advertising News and Notes; A.F.A. to Teach Professors | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/finns-vote-brings-no-major-changes-social-democrats-improve.html | FINNS' VOTE BRINGS NO MAJOR CHANGES; Social Democrats Improve Position Slightly--No One Party Can Form Regime | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/rail-issue-authorized.html | Rail Issue Authorized | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/white-sox-nip-indian-streak-41-with-threehit-pitching-of-pierce.html | White Sox Nip Indian Streak, 4-1, With Three-Hit Pitching of Pierce; Pound Lemon and Rozek for Twelve Blows in Ending Cleveland String at 7 and Cutting Yank Lead to Half-Game | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/corporate-activity-off-in-may.html | Corporate Activity Off in May | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/football-yanks-sign-howard.html | Football Yanks Sign Howard | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/applings-father-killed-lightning-also-hurts-exstar-baseball-players.html | APPLING'S FATHER KILLED; Lightning Also Hurts Ex-Star Baseball Player's Brother | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/schwartz-checks-fleming-in-tennis-advances-to-state-clay-court.html | SCHWARTZ CHECKS FLEMING IN TENNIS; Advances to State Clay Court quarter-Finals--Masterson, Tuero and Hayes Triumph | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/freedom-parade-stirs-quaker-city-at-celebration-marking-175th.html | 'FREEDOM PARADE' STIRS QUAKER CITY; AT CELEBRATION MARKING 175TH ANNIVERSARY OF INDEPENDENCE DAY | True | By William G. Weart Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/vital-role-in-arming-of-west-is-bonn-aim.html | VITAL ROLE IN ARMING OF WEST IS BONN AIM | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mailers-union-chief-drowns.html | Mailers' Union Chief Drowns | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/teacher-ouster-scored-son-of-dismissed-iowan-pupil-in-parochial.html | TEACHER OUSTER SCORED; Son of Dismissed Iowan Pupil in Parochial School | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hague-decision-expected-soon.html | Hague Decision Expected Soon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/silver-is-preferred-for-table-objects.html | SILVER IS PREFERRED FOR TABLE OBJECTS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/highest-peak-captured.html | Highest Peak Captured | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bantam-car-lease-denied-plant-must-remain-idle-pending.html | BANTAM CAR LEASE DENIED; Plant Must Remain Idle Pending Reorganization, Court Rules | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/capehart-extends-exports.html | Capehart Extends Exports | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/lamarr-weddinn-rings-sold.html | Lamarr Weddinn Rings Sold | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/by-michael-clark-full-revelations-feared.html | By MICHAEL CLARK; Full Revelations Feared | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/abadan-unmoved-in-tense-oil-drama-aside-from-principals-gravity-of.html | ABADAN UNMOVED IN TENSE OIL DRAMA; Aside From Principals, Gravity of Crisis Causes Little Stir --Minor Tiffs Catch Eye | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/360000-garbage-cans-untouched-as-sanitation-slowdown-spreads.html | 360,000 Garbage Cans Untouched As Sanitation Slowdown Spreads; SANITATION RULES CUT IN SLOW DOWN | True | By A.h. Raskin | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/monaghan-made-police-head-fire-post-successor-in-doubt-to-succeed.html | Monaghan Made Police Head; Fire Post Successor in Doubt; TO SUCCEED MURPHY | True | By Charles G. Bennett | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/philippines-observes-fifth-anniversary.html | PHILIPPINES OBSERVES FIFTH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/miss-baker-scores-over-mrs-du-pont-louise-brough-shirley-fry-doris.html | MISS BAKER SCORES OVER MRS. DU PONT; Louise Brough, Shirley Fry, Doris Hart in Semi-Finals of Wimbledon Tennis | True | The New York Times | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/auto-men-to-testify-on-steel-shortages.html | AUTO MEN TO TESTIFY ON STEEL SHORTAGES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/opera-trucks-obey-law-haul-sets-in-period-designated-for-oversize.html | OPERA TRUCKS OBEY LAW; Haul Sets in Period Designated for Oversize Vehicles | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/voice-student-wounded-one-of-3-girls-packing-for-hike-shot-as-they.html | VOICE STUDENT WOUNDED; One of 3 Girls Packing for Hike Shot as They Examine Pistol | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/nero-in-new-musical-substitute-takes-over.html | Nero in New Musical; SUBSTITUTE TAKES OVER | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/special-panel-to-be-asked.html | Special Panel to Be Asked | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/production-of-substitute-for-wool-for-military-uniforms-under-way.html | Production of Substitute for Wool For Military Uniforms Under Way; Eric Johnston, Economic Stabilizer, Sees End of Price Squeeze in New Material, Found Equal to Natural Fiber | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/sawyer-chooses-allstar-hurlers-roe-newcombe-maglie-and-jansen.html | SAWYER CHOOSES ALL-STAR HURLERS; Roe, Newcombe, Maglie and Jansen on National Staff-- Seven Dodgers Picked | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/3-to-12-point-drop-in-cotton-prices-futures-trading-slow-in-day.html | 3 TO 12 POINT DROP IN COTTON PRICES; Futures Trading Slow in Day, With Some Holiday Covering but No Speculative Support | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/xrays-find-no-student-tb.html | X-Rays Find No Student TB | True | Special to THE NEW YORM TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/85-dps-held-here-with-tuberculosis-some-on-ellis-island-since-april.html | 85 D.P.'S HELD HERE WITH TUBERCULOSIS; Some on Ellis Island Since April as Sponsors Seek to Get Them Admitted | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/brazil-buying-coffee.html | Brazil Buying Coffee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/publishers-get-trade-warning.html | Publishers Get Trade Warning | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/jerry-c-hawkins.html | JERRY C. HAWKINS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/british-heroes-in-korea-honored.html | British Heroes in Korea Honored | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/unions-hear-odwyer-he-tells-mexican-labor-it-is-bulwark-of-freedom.html | UNIONS HEAR O'DWYER; He Tells Mexican Labor It Is Bulwark of Freedom | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/exfiremen-guilty-in-fueloil-graft-4-are-convicted-on-21-counts-of.html | EX-FIREMEN GUILTY IN FUEL-OIL GRAFT; 4 Are Convicted on 21 Counts of Extortion and One of Plot in $1,500,000 Case | True | By Thomas P. Ronan | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bank-statements-Industrial-bank-of-commerce.html | BANK STATEMENTS; Industrial Bank of Commerce | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/steiner-leader-in-chess-he-beats-hoenlinger-in-vienna-with.html | STEINER LEADER IN CHESS; He Beats Hoenlinger in Vienna -- Game With Lundin Drawn | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/us-halves-stake-in-farm-surpluses-government-investment-may-1-was.html | U.S. HALVES STAKE IN FARM SURPLUSES; Government Investment May 1 Was $2,060,742,000, Against Four Billions a Year Ago LOSSES IN POTATOES, EGGS Less Participation in Price Aid Programs Reflects Better Marketing Conditions | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/senate-group-raises-funds-for-interior.html | SENATE GROUP RAISES FUNDS FOR INTERIOR | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/japan-trade-aided-by-fair-in-seattle-manufacturers-and-industry-of.html | JAPAN TRADE AIDED BY FAIR IN SEATTLE; Manufacturers and Industry of Nation Send Exhibits Aimed at U.S. Home | True | By Betty Pepis Special By Air Mail. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bankruptcy-act-changed-notice-of-meeting-of-creditors-need-not-be.html | BANKRUPTCY ACT CHANGED; Notice of Meeting of Creditors Need Not Be Published | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/owners-enlarge-plot-in-mid-town-bj-and-la-weil-widen-site-at-6th.html | OWNERS ENLARGE PLOT IN MID-TOWN; B.J. and L.A. Weil Widen Site at '6th' Ave. and 54th St.--43d St. Taxpayer Sold | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/benjamin-j-herman.html | BENJAMIN J. HERMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-shanna-jones-concert-soprano-soloist-with-orchestra-and-in.html | MRS. SHANNA JONES, CONCERT SOPRANO; Soloist With Orchestra and in Churches Dies--Sang at the Metropolitan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/prosecutor-to-get-case-of-fund-solicitor-with-street-staff-30.html | Prosecutor to Get Case of Fund Solicitor With Street Staff; 30% Listed for Charity | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/menkesreiss.html | Menkes--Reiss | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/senators-triumph-over-red-sox-41-hudson-checks-washingtons-7game.html | SENATORS TRIUMPH OVER RED SOX, 4-1; Hudson Checks Washington's 7-Game Slump, Scattering Five Boston Safeties | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/air-express-revenue-rises.html | Air Express Revenue Rises | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/radio-free-europe-year-old.html | Radio Free Europe Year Old | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/rhode-island-gets-coach-doherty-of-tempe-teachers-is-named-football.html | RHODE ISLAND GETS COACH; Doherty of Tempe Teachers Is Named Football Mentor | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/space-limit-is-set-on-new-dwellings-permission-required-to-build.html | SPACE LIMIT IS SET ON NEW DWELLINGS; Permission Required to Build House Containing More Than 2,500 Sq. Ft. | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/envoy-at-un-gives-warning.html | Envoy at U.N. Gives Warning | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/boy-7-leads-orchestra-paolo-alberghetti-trys-out-for-robin-hood.html | BOY, 7, LEADS ORCHESTRA; Paolo Alberghetti Trys Out for Robin Hood Dell Appearance | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/many-stores-here-undercut-ceilings-with-controls-in-effect-about-25.html | MANY STORES HERE UNDERCUT CEILINGS; With Controls in Effect, About 25% of Dry Goods Items Are Offered at Lower Prices INFLATION STILL A THREAT Regulation Is Held Necessary Despite Results of Consumer Resistance and Rivalry | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/75-of-thai-navy-ousted-for-revolt-rebels-suspended-for-at-least-six.html | 75% OF THAI NAVY OUSTED FOR REVOLT; Rebels Suspended for at Least Six Months and General Is Put in Control | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/crime-changes-opposed-driscoll-doubts-legislature-can-down-grade.html | CRIME CHANGES OPPOSED; Driscoll Doubts Legislature Can 'Down Grade' Offenses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/frank-j-leary.html | FRANK J. LEARY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/full-stomach-held-foe-of-reds.html | 'Full Stomach' Held Foe of Reds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/guatemala-proposes-scaleup-coffee-tax.html | GUATEMALA PROPOSES SCALE-UP COFFEE TAX | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/toronto-declared-winner.html | Toronto Declared Winner | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/oatis-trial-ends-sentence-today-prosecutor-hints-jail-not-death.html | Oatis Trial Ends, Sentence Today; Prosecutor Hints Jail, Not Death; OATIS TRIAL ENDS; JAIL TERM HINTED | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/edgar-martin-flint.html | EDGAR MARTIN FLINT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mdonald-seeking-policebookie-link-brooklyn-prosecutors-staff.html | M'DONALD SEEKING POLICE-BOOKIE LINK; Brooklyn Prosecutor's Staff Studying Data Seized in Raids on Ring Monday | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hurok-reviving-strauss-opus.html | Hurok Reviving Strauss Opus | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/seven-papers-buy-hennepin-mill.html | Seven Papers Buy Hennepin Mill | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-edmund-b-ross-has-son.html | Mrs. Edmund B. Ross Has Son | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/the-address-by-eisenhower-in-london-the-anvil-of-justice.html | The Address by Eisenhower in London; The Anvil of Justice | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/richards-scruggs-lead-in-decapthlon-tie-with-3919-points-after-five.html | RICHARDS, SCRUGGS LEAD IN DECAPTHLON; Tie With 3,919 Points After Five Events--Miller Sets Record in High Jump | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/new-wings-for-hurdles.html | New Wings for Hurdles | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/furniture-sales-off-2-cash-transactions-gain-12-but-credit-deals.html | FURNITURE SALES OFF 2%; Cash Transactions Gain 12%, but Credit Deals Dropped in May | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/pipelines-for-gin-vodka.html | Pipelines for Gin, Vodka | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/oswego-fails-stock-taken.html | Oswego Fails Stock Taken | True | | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/fully-equipped-peace-train-set-up-by-un-for-korean-truce-talks-an.html | Fully Equipped Peace Train Set Up By U.N. for Korean Truce Talks; AN AUSTRALIAN PATROL RESTING IN KOREA | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/us-team-takes-10-of-12-swiss-events-touring-trackmen-dominate-bern.html | U.S. TEAM TAKES 10 OF 12 SWISS EVENTS; Touring Trackmen Dominate Bern Meet—Golliday Wins at 100 and 200 Meters | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/george-williamson.html | GEORGE WILLIAMSON | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/einaudi-honors-miss-truman.html | Einaudi Honors Miss Truman | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Jersey Official Retires | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/fair-4th-forecast-holiday-exodus-on-wounded-korea-gis-to-get-places.html | FAIR 4TH FORECAST; HOLIDAY EXODUS ON; Wounded Korea G.I.'s to Get Places of Honor at Service at Eternal Light | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/reds-tally-6-in-sixth-and-stop-cards-104.html | REDS TALLY 6 IN SIXTH AND STOP CARDS, 10-4 | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/negro-suit-in-virginia-federal-court-is-asked-to-bar-enforcing.html | NEGRO SUIT IN VIRGINIA; Federal Court Is Asked to Bar Enforcing Segregation Laws | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/david-f-busch.html | DAVID F. BUSCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/6-german-spies-jailed-sentenced-by-us-and-british-courts-to-2-to-8.html | 6 GERMAN SPIES JAILED; Sentenced by U.S. and British Courts to 2 to 8 Years | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-herbert-irving.html | MRS. HERBERT IRVING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/kaiser-rescues-wife-she-and-2-doctors-fall-in-lake-when-sail-boat.html | KAISER RESCUES WIFE; She and 2 Doctors Fall in Lake When Sail Boat Capsizes | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/old-scholar.html | OLD SCHOLAR | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/woman-killed-2-hurt-bronxville-resident-is-victim-in-yonkers.html | WOMAN KILLED, 2 HURT; Bronxville Resident Is Victim in Yonkers Accident | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/marion-stephenson.html | MARION STEPHENSON | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/the-cube-problem-criticized-by-educators.html | THE CUBE PROBLEM CRITICIZED BY EDUCATORS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/nuptials-on-july-21-for-miss-nancy-pell.html | NUPTIALS ON JULY 21 FOR MISS NANCY PELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/this-is-how-it-is-done-if-you-care-that-much.html | This Is How It Is Done-- If You Care That Much | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/george-g-livermore.html | GEORGE G. LIVERMORE | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/curtis-on-allstar-eleven.html | Curtis on All-Star Eleven | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/gordon-play-to-be-discussed.html | Gordon Play to Be Discussed | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/city-bank-farmers-trust-appoints-a-vice-president.html | City Bank Farmers Trust Appoints a Vice President | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/baker-knocks-out-agramonte-in-7th-pittsburgh-fight-stopped-by.html | BAKER KNOCKS OUT AGRAMONTE IN 7TH; Pittsburgh Fight Stopped by Referee at 2:14 as Cuban Suffers From Eye Cuts | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/benelux-defense-plans-set.html | Benelux Defense Plans Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/wife-of-missing-soldier-dies.html | Wife of Missing Soldier Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/nehru-sends-us-thanks-voices-appreciation-for-loan-to-meet-food.html | NEHRU SENDS U.S. THANKS; Voices Appreciation for Loan to Meet Food Shortage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/japan-now-member-of-unesco.html | Japan Now Member of Unesco | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/joanne-williams-becomes-engaged-graduate-of-sweet-briar-will-be.html | JOANNE WILLIAMS BECOMES ENGAGED; Graduate of Sweet Briar Will Be Bride of James Ray Jr., U. of Virginia Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/son-to-the-louis-danforths-jr.html | Son to the Louis Danforths Jr. | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/air-force-to-spread-defense-contracts.html | AIR FORCE TO SPREAD DEFENSE CONTRACTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/newark-supply-holds-up.html | Newark Supply Holds Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/riggs-tops-parker-for-3d-in-tourney-triumphs-by-63-1715-62-in-pro.html | RIGGS TOPS PARKER FOR 3D IN TOURNEY; Triumphs by 6-3, 17-15, 6-2 in Pro Tennis--Second Set Lasts Hour 20 Minutes | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/miss-henderson-fiancee-prospective-bride-of-thomas-h-gassert-of.html | MISS HENDERSON FIANCEE; Prospective Bride of Thomas H. Gassert of Fordham Law | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/miss-canada-boats-sold.html | Miss Canada Boats Sold | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/rhee-opposes-truce-in-korea-at-parallel-rhee-bars-truce-at-38th.html | Rhee Opposes Truce in Korea at Parallel; RHEE BARS TRUCE AT 38TH PARALLEL | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/warners-honored-as-talkie-pioneers.html | WARNERS HONORED AS TALKIE PIONEERS | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/gm-output-off-in-may.html | G.M. Output Off in May | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/polio-strikes-louisiana.html | Polio Strikes Louisiana | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/princetons-papers-of-thomas-jefferson-sought-by-subscribers-all.html | Princeton's 'Papers of Thomas Jefferson' Sought by Subscribers All Over World | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/to-drill-for-oil-in-saskatchewan.html | To Drill for Oil in Saskatchewan | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/secretpatents-bill-offered.html | Secret-Patents Bill Offered | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/caplenbendet.html | Caplen--Bendet | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/seeks-teenage-helpers-queens-civil-defense-agency-ending-brushoff.html | SEEKS TEEN-AGE HELPERS; Queens Civil Defense Agency Ending 'Brush-Off' | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/burt-lancasters-have-child.html | Burt Lancasters Have Child | True | | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-04 | 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/revive-dueling-to-better-federal-ethics-unwise-says-hamiltonburr.html | Revive Dueling to Better Federal Ethics? Unwise, Says Hamilton-Burr Park Aide | True | By Francesca von Hartz | 1979-07-02 | RE0000031572 | B00000308916 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/detroit-double-138920-record-payoff-for-new-track-fancy-flyer-wins.html | DETROIT DOUBLE $1,389.20; Record Pay-Off for New Track Fancy Flyer Wins | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/other-bank-reports-brown-brothers-harriman-co-grace-national-bank.html | OTHER BANK REPORTS; Brown Brothers Harriman & Co. Grace National Bank BANK'S RESOURCES DIP IN THE QUARTER Federation Bank and Trust Lafayette National Bank OUT-OF-TOWN BANKS Fidelity-Philadelphia Trust Fidelity Union Trust, Newark First National Bank, Paterson, N.J. Pennsylvania Company for Banking and Trusts Trust Company of Cuba Hamilton Web Co. Sold | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/flood-forest-fires-and-tornado-strike.html | FLOOD, FOREST FIRES AND TORNADO STRIKE | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/apartments-lead-in-realty-trading-housing-on-amsterdam-avenue-in.html | APARTMENTS LEAD IN REALTY TRADING; Housing on Amsterdam Avenue in New Hands Deal Made on East 94th Street | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mass-output-near-on-heavy-weapons-wilson-declares-truman.html | MASS OUTPUT NEAR ON HEAVY WEAPONS, WILSON DECLARES; Truman, Transmitting Report, Sees Consumers Plundered if Control Law Is Weak INFLATION PERIL STRESSED Military Orders and Deliveries Are Running Under Goals, Defense Mobilizer Says Truman Asks Strong Law INFLATION WARNING IS GIVEN BY WILSON A Must for Everyone" Labor Supply Reduced Consumer Supplies Still High | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/icelandic-union-group-in-us.html | Icelandic Union Group in U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/faulkner-captures-250mile-auto-race.html | FAULKNER CAPTURES 250-MILE AUTO RACE | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/statements-perturb-london.html | Statements Perturb London | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/katz-shlansky.html | Katz Shlansky | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/why-soldiers-faint-blood-rushes-to-feet.html | WHY SOLDIERS FAINT; BLOOD RUSHES TO FEET | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/talbert-on-top-61-61-beats-gilbert-and-then-gains-in-doubles-with.html | TALBERT ON TOP, 6-1, 6-1; Beats Gilbert and Then Gains in Doubles With Trabert | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/a-big-day-for-34620-fans-at-ebbets-field.html | A BIG DAY FOR 34,620 FANS AT EBBETS FIELD | True | The New York Times (by George Alexanderson) | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/organized-labor-offers-proposals-to-help-fight-against-inflation.html | Organized Labor Offers Proposals To Help Fight Against Inflation | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/czechs-give-oatis-10-years-half-off-for-good-behavior-czech-court.html | Czechs Give Oatis 10 Years, Half Off for Good Behavior; Czech Court Gives Oatis 10 Years, With Half Off for 'Good Behavior' U.S. Charges Aim at Intimidation. Tribute to Oatis Assurance by The A.P. Mrs. Oatis Has Faith | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/illinois-youths-killed-in-plane.html | Illinois Youths Killed in Plane | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/berman-named-mizrachi-head.html | Berman Named Mizrachi Head | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/plan-for-training-of-nurses-decried-proposals-by-ny-academy-of.html | PLAN FOR TRAINING OF NURSES DECRIED; Proposals by N.Y. Academy of Medicine 'Backward,' State Group Charges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/tourists-big-asset-in-spains-economy-almost-67000000-expected-this.html | TOURISTS BIG ASSET IN SPAIN'S ECONOMY; Almost $67,000,000 Expected This Year Dollars Help Pay for Necessary Imports | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ht-mandevilles-have-child.html | H.T. Mandevilles Have Child | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/venizelos-revises-policy-allliberal-greek-cabinet-is-now-planned.html | VENIZELOS REVISES POLICY; All-Liberal Greek Cabinet Is Now Planned, Pending Elections | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/wilson-says-iran-crisis-may-pinch-us-on-oil.html | Wilson Says Iran Crisis May Pinch U.S. on Oil | True | By the United Press. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/cub-scouts-body-found-nineday-search-ends-at-scioto-river-near.html | CUB SCOUT'S BODY FOUND; Nine-Day Search Ends at Scioto River Near Columbus, Ohio | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/new-canadian-and-turkish-troops-in-the-far-east.html | NEW CANADIAN AND TURKISH TROOPS IN THE FAR EAST | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/detention-not-bail-for-reds-advocated.html | DETENTION, NOT BAIL, FOR REDS ADVOCATED | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/letters-to-the-times-discussions-on-europe-proposal-explained-for.html | Letters to The Times; Discussions on Europe Proposal Explained for Study of Mutual Problems Newspaper Men in Yugoslavia Action Asked on Water Supply Plan Stress on Disarmament Record Civil Liberties Crisis Seen Opposition Urged to Tendencies to Cripple Tradition of Freedom Effects of Decision Political Incentive A Correction | True | GUY M. GILLETTE,GRGA ZLATOPER,WILLIAM O'KEEFE,LEE WRIGHT.CORLISS LAMONT.Rabbi JAMES G. HELLER. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/scouts-start-for-camp-341-boys-and-321-girls-depart-some-to-stay.html | SCOUTS START FOR CAMP; 341 Boys and 321 Girls Depart, Some to Stay for Summer | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/chiang-sends-truman-greetings.html | Chiang Sends Truman Greetings | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sidney-roberts.html | SIDNEY ROBERTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/kenaf-grown-here-may-replace-jute-florida-planter-expects-crop-next.html | KENAF GROWN HERE MAY REPLACE JUTE; Florida Planter Expects Crop Next Year to Compete With Product From Pakistan | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/big-4-meet-today-on-german-trade-russians-agree-to-resume-talks.html | BIG 4 MEET TODAY ON GERMAN TRADE; Russians Agree to Resume Talks Halted Since 1949 Interzonal Pact Near BIG 4 MEET TODAY ON GERMAN TRADE | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/donor-of-college-to-oxford-is-dead-antonin-besse-industrialist-gave.html | DONOR OF COLLEGE TO OXFORD IS DEAD; Antonin Besse, Industrialist, Gave $4,000,000 Last Year to Set Up St. Anthony's | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/yankees-lose-two-and-trail-by-half-a-game-as-white-sox-divide-two.html | Yankees Lose Two and Trail by Half a Game as White Sox Divide; TWO SPECTACULAR PLAYS AT THE STADIUM YESTERDAY | True | By James P. Dawsonthe New York Times (BY ERNEST SISTO) | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/savingsloan-units-merge.html | Savings-Loan Units Merge | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bankers-trust-gains-commercial-national-purchase-reflected-in.html | BANKERS TRUST GAINS; Commercial National Purchase Reflected in Resources | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/two-of-the-latest-shoe-fashions.html | TWO OF THE LATEST SHOE FASHIONS | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/50-sailplane-pilots-compete-at-elmira.html | 50 SAILPLANE PILOTS COMPETE AT ELMIRA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/strength-of-army-in-korea-stressed-independence-day-ceremonies-in.html | STRENGTH OF ARMY IN KOREA STRESSED; INDEPENDENCE DAY CEREMONIES IN MADISON SQUARE PARK | True | The New York Times | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/student-marries-nancy-r-comstock-a-bridal-couple-a-bride-of.html | STUDENT MARRIES NANCY R. COMSTOCK; A BRIDAL COUPLE, A BRIDE OF YESTERDAY AND TWO ENGAGED GIRLS | True | The New York Times | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/expenses-in-japan-revealed.html | Expenses in Japan Revealed | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bewitch-is-next-to-calumet-mate-citation-wins-56250-stake-on-coast.html | BEWITCH IS NEXT TO CALUMET MATE; Citation Wins $56,250 Stake on Coast and Raises His Earnings to $985,760 Entry Returns $3.50 Citation Makes Bid | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/attlee-denies-aim-to-let-up-on-arms-assures-skeptical-opposition.html | ATTLEE DENIES AIM TO LET UP ON ARMS; Assures Skeptical Opposition Despite Colleagues' Talks on Defense Relaxation Statement Held Relevant Program Never Popular | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/two-timely-warnings.html | TWO TIMELY WARNINGS | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/princess-elizabeth-plans-october-visit-to-canada.html | Princess Elizabeth Plans October Visit to Canada | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/official-reports-of-the-days-operations-in-korea-un-patrol-scouts.html | Official Reports of the Days' Operations in Korea; U.N. PATROL SCOUTS THE SITE SELECTED FOR TRUCE TALKS | True | The New York Times | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/british-recovery-hurt-by-trade-sag-rearming-shortages-and-high.html | BRITISH RECOVERY HURT BY TRADE SAG; Rearming, Shortages and High Prices Portend More Stress, Head of Exchequer Says BRITISH RECOVERY HURT BY TRADE SAG Trade Balance Unfavorable | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/wollan-mates.html | Wollan Mates | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/police-guard-kaesong-rail-line.html | Police Guard Kaesong Rail Line | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/stamp-dealer-robbed-theft-by-expert-committed-while-owner-was-at.html | STAMP DEALER ROBBED; Theft by Expert Committed While Owner Was at Beach | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/murphy-says-city-needs-25000-police-with-better-pay-departing.html | MURPHY SAYS CITY NEEDS 25,000 POLICE WITH BETTER PAY; Departing Commissioner Also Wants Buildings Replaced, 3 New Queens Precincts WOULD NOT ALTER FORCE 'Basic Organizational Pattern' Sound, His Report Holds Other Proposals Made Other Murphy Recommendations Need for Larger Force MURPHY SAYS CITY NEEDS 25,000 POLICE Opposes Civilians at Crossings | True | By Emanuel Perlmutter | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/from-fire-to-police.html | FROM FIRE TO POLICE | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/british-hold-8-from-batory.html | British Hold 8 From Batory | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/indians-win-6-to-5-then-by-43-in-15th-timely-blows-by-avila-decide.html | INDIANS WIN, 6 TO 5, THEN BY 4-3 IN 15TH; Timely Blows by Avila Decide Both Games Doby Gets Six Hits Against Browns | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/gi-insurance-ruling-gray-holds-veterans-may-add-disability-coverage.html | G.I. INSURANCE RULING; Gray Holds Veterans May Add Disability Coverage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/plaza-in-venezuela-for-visit.html | Plaza in Venezuela for Visit | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/barnum-festival-jammed.html | Barnum Festival Jammed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/truce-wont-solve-issues-says-peiping-formosa-tokyo-pact-cited-by.html | TRUCE WON'T SOLVE ISSUES, SAYS PEIPING; Formosa, Tokyo Cited by Reds as Problems Requiring Stronger Defense Effort Constant Defense Effort | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/car-bed-for-baby-can-be-converted-suitable-as-seat-in-vehicle-when.html | CAR BED FOR BABY CAN BE CONVERTED; Suitable as Seat in Vehicle When Child Gets Older Other Items for Travel | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/harrison-land-bought-budd-lytton-gets-39-acres-scarsdale-home-sold.html | HARRISON LAND BOUGHT; Budd Lytton Gets 39 Acres Scarsdale Home Sold | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/scott-takes-two-outboard-titles-in-jersey-regatta-on-lake-lenape.html | Scott Takes Two Outboard Titles In Jersey Regatta on Lake Lenape; Summaries of the Regatta | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-glickman-wed-to-marvin-g-wels.html | MISS GLICKMAN WED TO MARVIN G. WELS | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/chinese-reds-seize-us-bishop.html | Chinese Reds Seize U.S. Bishop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/historic-forrestal-home-sold.html | Historic Forrestal Home Sold | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/french-admiral-gets-new-post.html | French Admiral Gets New Post | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/blind-brook-team-bows-beaten-by-farmington-in-new-england-league.html | BLIND BROOK TEAM BOWS; Beaten by Farmington in New England League Polo, 11-4 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bank-stock-982-taken-girard-trust-corn-exchange-holders-suscribe.html | BANK STOCK 98.2% TAKEN; Girard Trust Corn Exchange Holders Suscribe Heavily | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/plunge-from-train-kills-gi.html | Plunge From Train Kills G. I. | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/harry-william-david.html | HARRY WILLIAM DAVID | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sees-just-sour-grapes-dewey-aide-replies-to-macy-attack-on-governor.html | SEES JUST 'SOUR GRAPES'; Dewey Aide Replies to Macy Attack on Governor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/an-acquaintanceship-of-world-war-ii-renewed.html | AN ACQUAINTANCESHIP OF WORLD WAR II RENEWED | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/books-authors.html | Books Authors | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/lake-michigan-chart-on-sale.html | Lake Michigan Chart on Sale | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/lawbook-head-in-auto-collision.html | Lawbook Head in Auto Collision | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/rise-in-donations-of-blood-sought-red-cross-administrator-here-says.html | RISE IN DONATIONS OF BLOOD SOUGHT; Red Cross Administrator Here Says Hope for End of War Does Not Lessen Need | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/moloshok-stern.html | Moloshok Stern | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-shirley-goldin-is-bride-of-physician.html | MISS SHIRLEY GOLDIN IS BRIDE OF PHYSICIAN | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/f-trubee-davison-joins-intelligence-named-to-the-cia.html | F. TRUBEE DAVISON JOINS INTELLIGENCE; NAMED TO THE C.I.A. | True | Special to THE NEW YORK TIMES.The New York Times Studio | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/on-the-radio-afternoon-afternoon-evening-evening-fm-programs.html | ON THE RADIO; AFTERNOON AFTERNOON EVENING EVENING FM PROGRAMS | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/reds-gain-biggest-in-finnish-voting-but-socialists-and-agrarians.html | REDS GAIN BIGGEST IN FINNISH VOTING; But Socialists and Agrarians Command a Majority in Unicameral Parliament Got 2d Largest Vote Reasons for Showing | True | By George Axelsson Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/free-trade-unions-map-war-on-reds-world-congress-convened-in-milan.html | FREE TRADE UNIONS MAP WAR ON REDS; World Congress, Convened in Milan, Hears Reports of Inroads on Communists | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/steiner-and-lasker-bow-us-players-lose-ground-in-vienna-chess.html | STEINER AND LASKER BOW; U.S. Players Lose Ground in Vienna Chess Tourney | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bank-clearings-rise-weeks-total-of-14660778000-is-121-above-1950.html | BANK CLEARINGS RISE; Week's Total of $14,660,778,000 Is 12.1% Above 1950 Level | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ithaca-college-dormitory-burns.html | Ithaca College Dormitory Burns | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sir-herbert-morgan-british-executive-71.html | SIR HERBERT MORGAN, BRITISH EXECUTIVE, 71 | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/strike-ties-up-montevideo.html | Strike Ties Up Montevideo | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/plans-drawn-to-raise-defense-plant-security.html | Plans Drawn to Raise Defense Plant Security | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/harmon-prize-won-by-col-schilling-leading-fighter-pilot-in-last-war.html | HARMON PRIZE WON BY COL. SCHILLING; Leading Fighter Pilot in Last War Named World's Top Aviator of 1950 | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/summer-safety.html | SUMMER SAFETY | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/salamasciarelli-bout-off.html | Sala-Masciarelli Bout Off | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/acreage-tract-sold-at-hewlett-harbor.html | ACREAGE TRACT SOLD AT HEWLETT HARBOR | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/child-to-mrs-cg-hurlimann.html | Child to Mrs. C.G. Hurlimann | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/gen-eisenhowers-plea.html | GEN. EISENHOWER'S PLEA | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ten-boston-lawyers-hit-bar-on-red-drive.html | TEN BOSTON LAWYERS HIT BAR ON RED DRIVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bush-terminal-bonds-sought.html | Bush Terminal Bonds Sought | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/cocke-cites-peace-basis-for-korea-it-must-assure-rights-legion.html | COCKE CITES PEACE BASIS; For Korea, It Must Assure Rights, Legion Chief Says | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/excerpts-from-second-report-by-mobilizer-wilson-to-president-on.html | Excerpts From Second Report by Mobilizer Wilson to President on Meeting Defense Goals'; The Mobilization Pattern Takes Shape Military Production Is Still Mainly 'Tooling Up' Our Basic Economy Expands to Support Defense Defense Requires Controls on Vital Materials Manpower Shortages Are Local Not General Inflation Is Checked Can It Be Stopped? Freedom Gains Strength In Other Critical Areas Meeting Our Goals Demands National Unity | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/under-secretary-of-army-injured-in-korean-crash.html | Under Secretary of Army Injured in Korean Crash | True | The New York Times | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mighty-fine-takes-10000-trot-cup-mahlon-hanover-winter-book-choice.html | MIGHTY FINE TAKES $10,000 TROT CUP; Mahlon Hanover, Winter Book Choice in Hambletonian, Defeated at Goshen | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/lists-equipmenttrust-values.html | Lists Equipment-Trust Values | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/big-unesco-project-on-education-voted.html | BIG UNESCO PROJECT ON EDUCATION VOTED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pat-rooney-honored-by-friends-on-his-71st-birthday.html | PAT ROONEY HONORED BY FRIENDS ON HIS 71ST BIRTHDAY | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-kimballs-troth-mt-holyoke-alumna-engaged-to-charles-a-winans.html | MISS KIMBALL'S TROTH; Mt. Holyoke Alumna Engaged to Charles A. Winans Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/kiner-hits-2-one-a-grand-slam-as-pirates-crush-reds-41-164-contests.html | Kiner Hits 2, One a Grand Slam, As Pirates Crush Reds, 4-1, 16-4; Contests Are Played Under Protest Because of Outfielder's Presence in Line-Up After Being Suspended by Frick The Box Scores | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/jet-copters-designed-british-begin-work-on-huge-craft-to-carry-100.html | JET 'COPTERS DESIGNED; British Begin Work on Huge Craft to Carry 100 | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sweden-maps-expanded-navy.html | Sweden Maps Expanded Navy | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/havahome-first-by-a-neck.html | Havahome First by a Neck | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/day-is-marked-in-denmark.html | Day Is Marked in Denmark | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/brutality-is-charged-memphis-mayor-asked-to-halt-police-beating-of.html | BRUTALITY IS CHARGED; Memphis Mayor Asked to Halt 'Police Beating' of Negroes | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/barnesrichards-on-top-beat-ledbetteroman-on-20th-hole-in-scarsdale.html | BARNES-RICHARDS ON TOP; Beat Ledbetter-Oman on 20th Hole in Scarsdale Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/manila-marks-independence.html | Manila Marks Independence | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/world-court-verdict-today.html | World Court Verdict Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/amateur-dies-in-ring-17yearold-collapses-during-bout-heart-attack.html | AMATEUR DIES IN RING; 17-Year-Old Collapses During Bout Heart Attack Blamed | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/schwartz-gains-title-ball-loses-eastern-clay-court-final-in-fourset.html | SCHWARTZ GAINS TITLE; Ball Loses Eastern Clay Court Final in Four-Set Duel | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/segura-sets-back-gonzales-in-final-takes-us-pro-tennis-title-second.html | SEGURA SETS BACK GONZALES IN FINAL; Takes U.S. Pro Tennis Title Second Straight Year With 6-3, 6-4, 6-2 Victory Crowd Disappoints Riggs Slick Turf a Factor | True | By Allison Danzig | 1979-07-05 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/operation-helps-player-mierkowicz-skull-fractured-by-pitch-in.html | OPERATION HELPS PLAYER; Mierkowicz' Skull Fractured by Pitch in Rochester Game | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/12-hit-card-drive-defeats-cubs-105-hal-rice-westlake-johnson-clout.html | 12-HIT CARD DRIVE DEFEATS CUBS, 10-5; Hal Rice, Westlake, Johnson Clout Home Runs Second Game Put Off by Rain | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/shuns-color-video-olympic-not-to-make-receivers-now-will-await.html | SHUNS COLOR VIDEO; Olympic Not to Make Receivers Now, Will Await Better System | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/warners-to-film-new-korea-story-studio-buys-target-zero-by-bellah.html | WARNERS TO FILM NEW KOREA STORY; Studio Buys 'Target Zero,' by Bellah, Dealing With Woman Correspondent at Front | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-hulsebosch-fiancee-engaged-to-james-w-knowles-plan-wedding-in.html | MISS HULSEBOSCH FIANCEE; Engaged to James W. Knowles Plan Wedding in Spring | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-jane-brown-engaged-to-marry-college-of-st-elizabeth-senior-is.html | MISS JANE BROWN ENGAGED TO MARRY; College of St. Elizabeth Senior is Fiancee of Edmund J. Farrelly Jr. of A.T. & T. | True | Special to THE NEW YORK TIMES.De Kane | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/test-case-planned-on-jersey-oath-law.html | TEST CASE PLANNED ON JERSEY OATH LAW | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/at-brighton-beach.html | AT BRIGHTON BEACH | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/textile-men-revise-estimates-on-exports-as-korean-news-big-crop.html | Textile Men Revise Estimates on Exports As Korean News, Big Crop, Change Picture | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/giants-sign-minnesota-hurler.html | Giants Sign Minnesota Hurler | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/atomic-touch-for-4th-25000-in-baltimore-see-bomb-display-at.html | ATOMIC TOUCH FOR 4TH; 25,000 in Baltimore See 'Bomb' Display at Celebration | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/army-gives-press-plans.html | Army Gives Press Plans | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/tanker-companies-agree-to-pay-rise-three-leaders-are-to-reopen.html | TANKER COMPANIES AGREE TO PAY RISE; Three Leaders Are to Reopen Three-Year Contracts That Were Signed Last Year Pay Up and Week Down | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/son-to-the-john-b-hills.html | Son to the John B. Hills | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/luptow-sets-auto-race-mark.html | Luptow Sets Auto Race Mark | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/barber-found-dead-in-shop.html | Barber Found Dead in Shop | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/new-paris-assembly-in-1st-session-today.html | NEW PARIS ASSEMBLY IN 1ST SESSION TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/finland-stands-firm.html | FINLAND STANDS FIRM | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/nephew-accuses-yonkers-man.html | Nephew Accuses Yonkers Man | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/florida-cities-crowded-st-augustine-and-daytona-beach-crammed-for.html | FLORIDA CITIES CROWDED; St. Augustine and Daytona Beach Crammed for Holiday | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bigger-trade-zone-is-asked-in-report-majority-stresses-value-of.html | BIGGER TRADE ZONE IS ASKED IN REPORT; Majority Stresses Value of Free Port to the City Two File Dissent Minority Challenged Cites Benefits to Port | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/new-york-canoeist-missing.html | New York Canoeist Missing | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/troth-announced-of-miss-harrison-colby-junior-college-alumna-is.html | TROTH ANNOUNCED OF MISS HARRISON; Colby Junior College Alumna Is Engaged to James Lane Buckley, Yale Graduate | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/football-giants-sign-rapacz.html | Football Giants Sign Rapacz | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/argentina-joins-us-fete.html | Argentina Joins U.S. Fete | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/townsend-hits-aid-plan-pension-leader-says-social-security-should.html | TOWNSEND HITS AID PLAN; Pension Leader Says Social Security Should Be Ended | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/carillonneur-at-trinity-college.html | Carillonneur at Trinity College | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/joliotcuries-off-to-moscow.html | Joliot-Curies Off to Moscow | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/braves-release-pair.html | Braves Release Pair | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/3-boys-admit-breaks-youths-confess-to-30-burglaries-after-90-mph.html | 3 BOYS ADMIT BREAKS; Youths Confess to 30 Burglaries After 90 M.P.H. Chase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/girl-2-dies-after-fall.html | Girl, 2 , Dies After Fall | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/keller-dorian-loses-suit-french-concern-unsuccessful-in-kodak-color.html | KELLER DORIAN LOSES SUIT; French Concern Unsuccessful in Kodak Color Film Case | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/india-socialists-give-aim-platform-lists-commonwealth-break-asian.html | INDIA SOCIALISTS GIVE AIM; Platform Lists Commonwealth Break, Asian Security Belt | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/wood-field-and-stream-palisades-park-lakes-yielding-bass-after.html | Wood, Field and Stream; Palisades Park Lakes Yielding Bass After Plantings by Conservation Department | True | By John Rendel | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/eleven-counties-in-us-top-million-population.html | Eleven Counties in U.S. Top Million Population | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/auto-races-put-off-by-rain.html | Auto Races Put Off by Rain | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/housing-council-elects-citizens-planning-organization-adds-to-its.html | HOUSING COUNCIL ELECTS; Citizens' Planning Organization Adds to its Directors | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/violence-flares-in-bakery-strike-bread-to-be-harder-to-get-as.html | VIOLENCE FLARES IN BAKERY STRIKE; Bread to Be Harder to Get as Drivers Move to Curtail Independents' Deliveries | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/marine-bags-night-kill-californian-flier-gets-enemy-shortly-after.html | MARINE BAGS NIGHT KILL; Californian Flier Gets Enemy Shortly After Midnight | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/two-women-die-in-crash.html | Two Women Die in Crash | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/phillies-vanquish-braves-41-and-31-roberts-church-each-hurls.html | PHILLIES VANQUISH BRAVES, 4-1 AND 3-1; Roberts, Church Each Hurls Six-Hitter as Victors Take Over Fourth Place | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/comdr-hh-schoen-veteran-of-seabees.html | COMDR. H.H. SCHOEN, VETERAN OF SEABEES | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/news-of-food-wide-variety-of-vinegars-on-sale-here-many-flavorings.html | News of Food; Wide Variety of Vinegars on Sale Here; Many Flavorings Added to 6 Basic Types Flavorings for Wine Vinegars Malt Vinegar for Tartness Wine Vinegar for Salads | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/to-sail-the-caribbean-on-28day-cruise.html | TO SAIL THE CARIBBEAN ON 28-DAY CRUISE | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/hungary-bishops-said-to-condemn-groesz.html | HUNGARY BISHOPS SAID TO CONDEMN GROESZ | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pediatrician-will-head-nyu-medical-alumni.html | Pediatrician Will Head N.Y.U. Medical Alumni | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mrs-roosevelt-speaks-tonight.html | Mrs. Roosevelt Speaks Tonight | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/jl-luckenbach-ship-leader-dies-chairman-of-american-bureau-headed.html | J.L. LUCKENBACH, SHIP LEADER, DIES; Chairman of American Bureau Headed Webb Institute Board Led Maritime Growth Graduate of Princeton Urged Continued Building | True | The New York Times, 1948 | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/house-in-brief-session-hears-declaration-read.html | House in Brief Session Hears Declaration Read | True | By the United Press. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/czechs-return-two-fliers-who-landed-near-prague.html | Czechs Return Two Fliers Who Landed Near Prague | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/275000-at-atlantic-city.html | 275,000 at Atlantic City | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/heat-pumps-found-highly-efficient-reports-at-engineers-parley-on.html | HEAT PUMPS FOUND HIGHLY EFFICIENT; Reports at Engineers' Parley on Use in Air Conditioning Rate System Favorably System Is Rated | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/teams-get-42-hits-in-game.html | Teams Get 42 Hits in Game | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/hempstead-fire-contest-east-meadow-volunteers-win-racing-team.html | HEMPSTEAD FIRE CONTEST; East Meadow Volunteers Win Racing Team Tournament | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/eight-of-top-reds-still-are-missing-two-trustees-of-bail-fund-of.html | EIGHT OF TOP REDS STILL ARE MISSING; Two Trustees of Bail Fund of Civil Rights Congress Facing Contempt Charge Today | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/new-veterans-benefit-bond-issue-of-california-noninflationary.html | New Veterans Benefit Bond Issue Of California 'Non-Inflationary'; $25,000,000 of Financing for Farm and Home Purchase Cleared by Office of Defense Mobilization, Official Reports | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/fined-for-poisoning-fish-jersey-concern-pays-500-after-brooks-are.html | FINED FOR POISONING FISH; Jersey Concern Pays $500 After Brooks Are Polluted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/salaun-captures-net-title.html | Salaun Captures Net Title | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/equality-law-in-brazil-race-discrimination-a-crime-under-act-signed.html | EQUALITY LAW IN BRAZIL; Race Discrimination a Crime Under Act Signed by Vargas | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/coal-use-soars-as-source-of-power-fuel-set-record-in-januaryapril.html | COAL USE SOARS; As Source of Power, Fuel Set Record in January-April | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/rabbis-fly-to-israel-30-of-reform-group-off-to-study-new-nations.html | RABBIS FLY TO ISRAEL; 30 of Reform Group Off to Study New Nation's Institutions | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/break-with-israel-by-iran-suggested-reply-of-a-moslem-leader-to.html | BREAK WITH ISRAEL BY IRAN SUGGESTED; Reply of a Moslem Leader to Egyptian Paper Implies Such a Move Is Planned | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-joy-grossman-dr-ef-cohen-wed.html | MISS JOY GROSSMAN, DR. E.F. COHEN WED | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bureau-of-labor-problems-urged-city-doubles-holiday-garbage-unit.html | Bureau of Labor Problems Urged; City Doubles Holiday Garbage Unit; CITY WEIGHING PLAN TO CUT LABOR ROWS Law Forbids Slowdowns | True | By A.h. Raskin | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/german-interne-flies-in-he-will-train-at-atlantic-city-under-new.html | GERMAN INTERNE FLIES IN; He Will Train at Atlantic City Under New Educational Policy | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/dr-abraham-ossip.html | DR. ABRAHAM OSSIP | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/dewey-talks-to-reporters-in-tokyo.html | DEWEY TALKS TO REPORTERS IN TOKYO | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/spanish-generals-reported-active-in-wide-movement-against-franco.html | Spanish Generals Reported Active In Wide Movement Against Franco; Spanish Generals Reported Active In Wide Movement Against Franco West's Reactions Awaited Inside Help Is Reported | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bay-state-convicts-celebrate.html | Bay State Convicts Celebrate | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/3-air-lines-set-marks-trans-world-national-and-all-american-report.html | 3 AIR LINES SET MARKS; Trans World, National and All American Report Traffic Gains | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/elected-sterling-engine-president.html | Elected Sterling Engine President | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/george-ryan.html | GEORGE RYAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ray-robinson-in-london-arrives-to-finish-drills-for-title-bout-with.html | RAY ROBINSON IN LONDON; Arrives to Finish Drills for Title Bout With Turpin | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ha-weber-gets-catholic-post.html | H.A. Weber Gets Catholic Post | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pick-british-net-squad-2-newcomers-4-veterans-to-face-us-for.html | PICK BRITISH NET SQUAD; 2 Newcomers, 4 Veterans, to Face U.S. for Wightman Cup | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mrs-albert-k-ludy.html | MRS. ALBERT K. LUDY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/dr-ben-cohen.html | DR. BEN COHEN | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/new-phone-device-smaller-transistor-uses-less-power-is-more.html | NEW PHONE DEVICE; Smaller Transistor Uses Less Power, Is More Efficient | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/activity-eases-off-in-garment-trade-first-phase-of-fall-market-in.html | ACTIVITY EASES OFF IN GARMENT TRADE; First Phase of Fall Market in Women's Wear Ends, but Buyers Are Due Next Week Some Leftovers in Cotton | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/von-nida-and-adams-register-68s-to-deadlock-for-british-golf-lead.html | Von Nida and Adams Register 68s To Deadlock for British Golf Lead; Rees and Thomson 2 Strokes Back in First Round Locke Ties for Fifth With 71 Stranahan's 75 Tops Americans Locke Sinks Eagle 3 | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/knecht-sculling-winner-takes-singles-and-shares-in-doubles-at.html | KNECHT SCULLING WINNER; Takes Singles and Shares in Doubles at Philadelphia | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/many-feeder-lots-empty-of-cattle-some-midwest-farmers-quit.html | MANY FEEDER LOTS EMPTY OF CATTLE; Some Midwest Farmers Quit Fattening Animals, Waiting for Price Picture to Clear Having Effect on Market Brothers Furnish Example | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bay-state-budget-rises-legislature-three-days-late-approves.html | BAY STATE BUDGET RISES; Legislature, Three Days Late, Approves $252,087,123 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/photographers-open-5day-meeting-here.html | PHOTOGRAPHERS OPEN 5-DAY MEETING HERE | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/foreign-buying-offices-planned.html | Foreign Buying Offices Planned | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/yacht-exercises-set-coast-guard-auxiliary-will-hold-maneuvers-aug-4.html | YACHT EXERCISES SET; Coast Guard Auxiliary Will Hold Maneuvers Aug 4 and 5. | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/song-writers-league-set-up.html | Song Writers' League Set Up | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/russians-greet-kirk.html | Russians Greet Kirk | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/girl-3-loses-life-in-july-4th-blast-child-burned-fatally-in-home.html | GIRL, 3, LOSES LIFE IN JULY 4TH BLAST; Child Burned Fatally in Home While Boys Try to Make Their Own Firecrackers | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/appeasement-is-opposed-wherry-speaks-in-michigan-at-independence.html | APPEASEMENT IS OPPOSED; Wherry Speaks in Michigan at Independence Hall Replica | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/truman-has-news-talk-today.html | Truman Has News Talk Today | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/wins-nursery-school-award.html | Wins Nursery School Award | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/carapella-on-allstar-eleven.html | Carapella on All-Star Eleven | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/parcel-post-site-sold-in-brooklyn-plots-assembled-for-big-unit-on.html | PARCEL POST SITE SOLD IN BROOKLYN; Plots Assembled for Big Unit on Second Avenue Other Deals in the Borough | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/liquor-store-held-up.html | Liquor Store Held Up | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/gambler-loses-tax-plea-court-holds-fees-for-defense-are-not.html | GAMBLER LOSES TAX PLEA; Court Holds Fees for Defense Are Not Deductible Expenses | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/data-sought-on-gas-for-atlantic-region.html | DATA SOUGHT ON GAS FOR ATLANTIC REGION | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/canada-railroads-win-12-rate-rise-interim-increase-seen-adding.html | CANADA RAILROADS WIN 12% RATE RISE; Interim Increase Seen Adding $54,000,000 to Dominion's Freight Bill in Year Exceptions Are Noted | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/personal-aid-held-key-to-tb-control-association-says-more-than.html | PERSONAL AID HELD KEY TO TB CONTROL; Association Says More Than Medicine Is Involved in a Patient's Rehabilitation COMMUNITY ROLE IS CITED Inadequate Housing a Factor 19,051 Cases Listed Here, Half in Manhattan Feeling of Hope Is Indicated Conditions Affect Assistance | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pat-rooney-at-71-dances-into-night-delights-2-theatre-audiences-and.html | PAT ROONEY AT 71 DANCES INTO NIGHT; Delights 2 Theatre Audiences and Friends at 2 Parties in Day-Long Celebration Two Puffs, Seventy-one Candles | True | By Irving Spiegel | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/hal-mcintyre-at-oval-monday.html | Hal McIntyre at Oval Monday | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/franks-back-from-britain.html | Franks Back From Britain | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/arise-one-of-four-winners-for-guerin-at-aqueduct-citation-victor.html | Arise One of Four Winners for Guerin at Aqueduct; Citation Victor; ADDISON SPEEDSTER OUTRACES MORE SUN Arise Takes $23,250 Carter by a Length Before 34,065 and Pays $8.30 for $2 FAVORED PIET RUNS THIRD But Public Choices Win First Five Events and Finale-- Master Fiddle Victor LEAVING THE GATE IN THE FIFTH RACE YESTERDAY | True | By James Roachthe New York Times | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/old-westbury-four-wins-coreys-6-goals-help-set-back-hurricanes-in.html | OLD WESTBURY FOUR WINS; Corey's 6 Goals Help Set Back Hurricanes in Tourney, 9-4 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/casey-buried-in-georgia-exdodger-honored-by-sports-writers-atlanta.html | CASEY BURIED IN GEORGIA; Ex-Dodger Honored by Sports Writers, Atlanta Players | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/two-suspects-seized-in-holdup-shooting.html | TWO SUSPECTS SEIZED IN HOLD-UP SHOOTING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/new-glassware-on-display.html | New Glassware on Display | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/new-canaan-marks-its-150th-year-as-a-town-but-its-really-over-300.html | New Canaan Marks Its 150th Year As a Town but It's Really Over 300; COMMEMORATING THE 150TH ANNIVERSARY OF A TOWN IN CONNECTICUT | True | By Laurie Johnston Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/defense-and-our-forums.html | DEFENSE AND OUR FORUMS | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/col-gimbel-gets-yale-post.html | Col. Gimbel Gets Yale Post | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/john-a-may.html | JOHN A. MAY | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/savitt-rallies-to-halt-flam-and-gain-wimbledon-net-final-with.html | Savitt Rallies to Halt Flam and Gain Wimbledon Net Final With McGregor; TENNIS PLAYER DISPLAYS DISGUST | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/rev-harlan-tuttle.html | REV. HARLAN TUTTLE | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/freedom-of-choice-cited-c-p-taft-stresses-teachers-fears-as-shown.html | FREEDOM OF CHOICE CITED; C. P. Taft Stresses Teachers' Fears as Shown by Survey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/philippine-gains-noted-islands-economy-in-balance-official-says.html | PHILIPPINE GAINS NOTED; Islands' Economy in Balance, Official Says Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/johnsmanville-names-director-of-engineering.html | Johns-Manville Names Director of Engineering | True | Harris & Ewing | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pay-rise-warning-given-employers-tax-deduction-may-be-refused-for.html | PAY RISE WARNING GIVEN EMPLOYERS; Tax Deduction May Be Refused for Entire Payroll Unless W.S.B. Approves Change Policy to be Developed | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/arthur-j-donohue.html | ARTHUR J. DONOHUE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/french-hopes-rise-on-european-army-decision-of-mccloy-to-delay.html | FRENCH HOPES RISE ON EUROPEAN ARMY; Decision of McCloy to Delay German Force Said to Help Eisenhower Command Plans | True | By Lansing Warren Special To The New York Times.. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ferrier-is-leader-by-a-stroke-in-canadian-open-golf-with-65.html | Ferrier Is Leader by a Stroke In Canadian Open Golf With 65; Defending Champion's 7-Under-Par Round Equals Course Record Burke, Hawkins and Klein Post 66s at Toronto | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/food-stores-face-glut-of-oranges-valencias-still-arriving-from.html | FOOD STORES FACE 'GLUT' OF ORANGES; Valencias Still Arriving From Florida as First Shipments Appear From California ATTEMPT TO HOLD PRICES Member of Citrus Commission Denies Situation Is Critical, Says Crop Will Be Sold | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/royal-governor-ties-track-mark-arcaro-mount-beats-volcanic-in-149-1.html | ROYAL GOVERNOR TIES TRACK MARK; Arcaro Mount Beats Volcanic in 1:49 1/5 for 1 1/8 Miles on Turf in $60,000 Test Winner Pays $15.60 Buglefrums in Front | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/city-teachers-ask-aid-in-hours-fight-press-for-nea-condemnation-of.html | CITY TEACHERS ASK AID IN HOURS FIGHT; Press for N.E.A. Condemnation of State Ruling Upholding Extracurricular Work VOLUNTEER STATUS URGED New York Resolution Slated for Floor Tomorrow at U.S. Educators' Convention Drop in Morale Feared College Rolls Discussed Apathy Called Nation's Foe | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/australian-seamen-end-ban.html | Australian Seamen End Ban | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/text-of-president-trumans-address-to-nation-at-independence-day.html | Text of President Truman's Address to Nation at Independence Day Ceremony; PRESIDENT AT INDEPENDENCE DAY EVENT | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/hall-of-fame-first-at-delaware-park-1320-favorite-defeats-yildiz-by.html | HALL OF FAME FIRST AT DELAWARE PARK; 13-20 Favorite Defeats Yildiz by Four Lengths in $36,315 Leonard Richards Stakes | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/gloom-grips-british-at-abadan-despite-brave-front-on-oil-issue-iran.html | Gloom Grips British at Abadan Despite Brave Front on Oil Issue; Iran Refinery Town Takes on Deserted Look as if Anticipating Company Evacuation Workers Packed, Ready for Word | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/salants-victors-with-69-creek-duo-gains-net-honors-stockhausens-low.html | SALANTS VICTORS WITH 69; Creek Duo Gains Net Honors Stockhausens Low Gross | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/grant-g-hitchings.html | GRANT G. HITCHINGS | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/3-rookies-join-rams-eleven.html | 3 Rookies Join Rams Eleven | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/dr-cavert-to-go-to-europe.html | Dr. Cavert to Go to Europe | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/golf-title-to-campbell.html | Golf Title to Campbell | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/2-doomed-for-death-of-18-mariners-to-die-on-isle-where-they-cast.html | 2 DOOMED FOR DEATH OF 18; Mariners to Die on Isle Where They Cast Away Pilgrims | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/8-plays-planned-for-anta-season-group-will-sponsor-shows-on.html | 8 PLAYS PLANNED FOR ANTA SEASON; Group Will Sponsor Shows on Subscription Basis Only Several Members Dissent Breen Rejected Director Post James Dunn in "Salesman" | True | By J.p. Shanley | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/kaesong-site-is-set-un-commander-asks-guarantee-of-safety-for-his.html | KAESONG SITE IS SET; U.N. Commander Asks Guarantee of Safety for His Negotiators 2 INTERPRETERS INCLUDED Communists' Reply to Earlier Bid Agrees to Advance Their First Meeting Dates RIDGWAY APPROVES FIRST TALK SUNDAY | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/british-draft-oil-receipt.html | British Draft Oil Receipt | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/foe-withdraws-in-center.html | Foe Withdraws in Center | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/liked-system-at-oxford.html | Liked System at Oxford | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-ambrose-swim-victor.html | Miss Ambrose Swim Victor | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/raft-capsizes-4-children-drown.html | Raft Capsizes, 4 Children Drown | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bridge-traffic-at-peak.html | Bridge Traffic at Peak | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/library-concerts-start-today.html | Library Concerts Start Today | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/3-in-jersey-city-cited-john-r-longo-association-selects-outstanding.html | 3 IN JERSEY CITY CITED; John R. Longo Association Selects 'Outstanding Americans' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/4run-chicago-first-halts-tigers-by-51-after-63-detroit-victory.html | 4-Run Chicago First Halts Tigers By 5-1, After 6-3 Detroit Victory; Homers by Ginsberg and Evers, Six Double Plays Help Newhouser Down White Sox in Opener Dobson Wins Second Tigers End Four-Game Streak Bearden Stars in Relief The Box Scores | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/jersey-druggists-elect-thorne.html | Jersey Druggists Elect Thorne | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/workshop-unit-departs-30-in-nyu-group-that-will-study-in-puerto.html | WORKSHOP UNIT DEPARTS; 30 in N.Y.U. Group That Will Study in Puerto Rico | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/lisbon-candidate-hurt-in-clash.html | Lisbon Candidate Hurt in Clash | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/70th-b29-arrives-in-britain.html | 70th B-29 Arrives in Britain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/need-of-tungsten-is-desperate-senate-preparedness-unit-finds-army.html | Need of Tungsten is 'Desperate,' Senate Preparedness Unit Finds; Army and Munitions Board Are Accused of Laxity in Stockpiling Metal Vital for Shells Remedial Program Is Outlined | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/blast-causes-loss-of-hand.html | Blast Causes Loss of Hand | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/harvey-l-low.html | HARVEY L. LOW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/freight-rise-foreseen-shippers-boards-expect-27-gain-over-50-third.html | FREIGHT RISE FORESEEN; Shippers Boards Expect 2.7% Gain Over '50 Third Quarter | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/in-the-nation-dean-please-say-it-aint-so.html | In The Nation; Dean, Please Say It Ain't So!" | True | By Arthur Krock | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/fashion-midseason-sheers-introduce-new-fall-silhouettes-frocks-in.html | Fashion: Midseason Sheers Introduce New Fall Silhouettes; Frocks in Dark Tones Appear in Variety of Treatments | True | By Dorothy O'Neill | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/list-of-casualties-dead-wounded-injured-missing-in-action.html | List of Casualties; DEAD WOUNDED INJURED MISSING IN ACTION | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/defense-relaxing-opposed-by-vinson-such-action-could-have-dire.html | DEFENSE RELAXING OPPOSED BY VINSON; Such Action Could Have 'Dire Consequences,' Chief Justice Says in Unusual Speech | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/rhee-names-secretary-envoy.html | Rhee Names Secretary Envoy | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/un-nations-cool-to-refugee-bill-only-24-send-representatives-to.html | U.N. NATIONS COOL TO REFUGEE BILL; Only 24 Send Representatives to Conference Intended for Signing Rights Pact | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/jeanne-mitchell-stadium-soloist-stadium-soloist.html | JEANNE MITCHELL STADIUM SOLOIST; STADIUM SOLOIST | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mrs-mann-wins-8-and-7-pat-garner-also-scores-easily-in-colorado.html | MRS. MANN WINS, 8 AND 7; Pat Garner Also Scores Easily in Colorado Springs Golf | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/15-hurt-at-public-fireworks.html | 15 Hurt at Public Fireworks | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/house-red-inquiry-recalls-hawaiian.html | HOUSE RED INQUIRY RECALLS HAWAIIAN | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/red-sox-trim-athletics-90-95-rallying-in-second-for-triumph-the-box.html | Red Sox Trim Athletics, 9-0, 9-5, Rallying in Second for Triumph; The Box Scores | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/thailand-is-ruled-by-military-junta-premier-pibul-held-puppet-of.html | THAILAND IS RULED BY MILITARY JUNTA; Premier Pibul Held Puppet of 4-Man Council Bitterness Seen Aiding Communists | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/diabetics-warned-by-us-mexican-concern-held-trying-to-sell.html | DIABETICS WARNED BY U.S.; Mexican Concern Held Trying to Sell Dangerous 'Remedy' | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/more-draft-appeal-units-selective-service-will-expand-number-from.html | MORE DRAFT APPEAL UNITS; Selective Service Will Expand Number From 54 to 94 | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/stock-car-race-to-skadal.html | Stock Car Race to Skadal | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/fight-on-race-bias-seen-in-new-phase-prejudice-merely-one-aspect-of.html | FIGHT ON RACE BIAS SEEN IN NEW PHASE; Prejudice Merely One Aspect of General Social Conflict, Fisk Speaker Says | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/quaker-city-leads-in-tribute-to-1776-first-independence-day-lives.html | QUAKER CITY LEADS IN TRIBUTE TO 1776; First Independence Day Lives Again in Pageant Honoring Nation's 175th Birthday OBSERVING THE FOURTH OF JULY IN PHILADELPHIA | True | By William G. Weart Special To the New York Times.the New York Times (BY PATRICK BURNS) | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/gardner-to-seek-record-british-auto-driver-to-bring-class-f-car-to.html | GARDNER TO SEEK RECORD; British Auto Driver to Bring Class F Car to Utah Flats | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/discriminatory-rule-attacked-by-feller.html | DISCRIMINATORY RULE ATTACKED BY FELLER | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/meeker-undecided-on-hockey.html | Meeker Undecided on Hockey | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/red-materiel-loss-cited-us-general-holds-destruction-outweighs.html | RED MATERIEL LOSS CITED; U.S. General Holds Destruction Outweighs Casualties | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/long-danger-seen-president-says-russia-relentlessly-wars-on-liberty.html | LONG DANGER SEEN; President Says Russia Relentlessly Wars on Liberty Everywhere FULL ARMS EFFORT URGED Truman Calls for 'Hard, Tough Policy of Self-Denial' to Win Struggle That Lies Ahead Full Defense Effort Asked TRUMAN FORESEES PERIOD OF DANGER Example by Americans Urged Attacks on Minorities Hit | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/reds-question-us-motives-forced-to-accept.html | Reds Question U.S. Motives; Forced to Accept | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/iran-field-closed-by-cutback-on-oil-smallest-of-main-producing.html | IRAN FIELD CLOSED BY CUTBACK ON OIL; Smallest of Main Producing British Areas Hit New Refinery Reduction Set Trickle Becomes a Stream Refuse to Recognize Mason | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/banks-resources-dip-in-the-quarter-manufacturers-trusts-report-for.html | BANK'S RESOURCES DIP IN THE QUARTER; Manufacturers Trust's Report for June 30 Puts the Total at $2,580,915,524 LOANS, BILLS GO HIGHER Statement of Bankers Trust Reflects Recent Purchase of Commercial National | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/press-is-limited-on-kaesong-talk-army-censoring-preparations.html | PRESS IS LIMITED ON KAESONG TALK; Army, Censoring Preparations Reports, Will Permit Only One Story of Departure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mexico-bars-resort-to-us-juveniles.html | MEXICO BARS RESORT TO U.S. JUVENILES | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/outlook-dampens-trading-in-london-warnings-on-state-of-economy-slow.html | OUTLOOK DAMPENS TRADING IN LONDON; Warnings on State of Economy Slow Operations, but Prices Are Narrowly Irregular | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/martin-is-beaten-by-ganzenmuller-victor-reaches-quarterfinals-in.html | MARTIN IS BEATEN BY GANZENMULLER; Victor Reaches Quarter-Finals in State Tennis Dorfman, Balbiers and Wood Win THE SUMMARIES | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/nation-observes-4th-with-spirit-of-hope-us-observes-4th-in-a-spirit.html | Nation Observes 4th With Spirit of Hope; U.S. OBSERVES 4TH IN A SPIRIT OF HOPE Death List Kept Low Eternal Light Services Dirksen Urges Vigilance Messages Sent to Truman | True | By Russell Porter | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mrs-walter-blackburn.html | MRS. WALTER BLACKBURN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pecusa-ii-wins-in-larchmont-regatta-feather-in-front-in-handicap.html | Pecusa II Wins in Larchmont Regatta; FEATHER IN FRONT IN HANDICAP CLASS But Pecusa II Triumphs on Corrected Time in Annual Larchmont Y.C. Regatta FLEET OF 118 TURNS OUT Surf, Flash, Fidget, Pride, Barnstormer, Naviator II and Flame Are Victors Small Craft Able to Finish Ogilvy's Flame Sets Pace THE SUMMARIES | True | By James Robbins Special To The New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/british-hold-cattle-judging-show.html | British Hold Cattle Judging Show | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/books-of-the-times-raphael-peale-painting-included-three-reasons.html | Books of The Times; Raphael Peale Painting Included Three Reasons for Gratitude | True | By Charles Poore | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/tigers-sign-schoolboy-star.html | Tigers Sign Schoolboy Star | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/jobless-tax-clarified-corsi-rules-workers-owning-25-of-companys.html | JOBLESS TAX CLARIFIED; Corsi Rules Workers Owning 25% of Company's Stock Are Exempt | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/12-evergreens-dedicated-trees-represent-countries-in-association-of.html | 12 EVERGREENS DEDICATED; Trees Represent Countries in Association of Girl Scouts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sugar-trader-dies-as-auto-hits-him-george-l-wright-victim-of-car.html | SUGAR TRADER DIES AS AUTO HITS HIM; George L. Wright Victim of Car Driven by Off-Duty State Policeman in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/old-carbarns-offered-in-brooklyn-auction.html | Old Carbarns Offered In Brooklyn Auction | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bannister-wins-1500-meters.html | Bannister Wins 1,500 Meters | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/guild-craftsmen-show-work.html | Guild Craftsmen Show Work | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/richards-annexes-decathlon-crown-pole-vaulter-takes-us-title-with.html | RICHARDS ANNEXES DECATHLON CROWN; Pole Vaulter Takes U.S. Title With 7,834 Points, Fourth Best Score Anywhere SETS MARK IN SPECIALTY 14-Foot 8 -inch Leap Puts Him in Front of Simmons, Runner-Up on Coast Among Top Scores Simmons Gains Lead | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/autoist-hurt-in-plunge-bronx-mans-car-rolls-over-halts-on-its.html | AUTOIST HURT IN PLUNGE; Bronx Man's Car Rolls Over, Halts on Its Wheels | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sandy-hook-pier-leased-excursion-steamer-to-use-dock-during-racing.html | SANDY HOOK PIER LEASED; Excursion Steamer to Use Dock During Racing at Monmouth | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/tactics-of-terror.html | TACTICS OF TERROR | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/retiring-executive-and-successor-at-ge.html | RETIRING EXECUTIVE AND SUCCESSOR AT G.E. | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/iranians-urged-to-buy-bonds.html | Iranians Urged to Buy Bonds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/penn-eight-scores-victory-at-henley-150pound-crew-beats-thames-rc.html | PENN EIGHT SCORES VICTORY AT HENLEY; 150-Pound Crew Beats Thames R.C. in Opening Heat of Challenge Cup Race | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/hail-and-cannon-shutter-ye-olde-yankee-glasse.html | Hail and Cannon Shutter Ye Olde Yankee Glasse | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/la-nacion-hits-impost-asserts-argentine-newsprint-duty-means.html | LA NACION HITS IMPOST; Asserts Argentine Newsprint Duty Means Liquidation | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ottawa-signs-rams-halfback.html | Ottawa Signs Rams' Halfback | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/puerto-rico-marks-day-home-rule-charter-acclaimed-as-sharing-us.html | PUERTO RICO MARKS DAY; Home Rule' Charter Acclaimed as Sharing U.S. Freedom | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/walter-l-flory-of-cleveland-71-noted-lawyer-leader-in-citys-civic.html | WALTER L. FLORY OF CLEVELAND, 71; Noted Lawyer, Leader in City's Civic Affairs for Many Years, Dies Play House Sponsor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/lafayettes-aid-dramatized.html | Lafayette's Aid Dramatized | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/june-childs-to-be-bride-wheaton-graduate-affianced-to-maurice-h.html | JUNE CHILDS TO BE BRIDE; Wheaton Graduate Affianced to Maurice H. Richardson 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/korea-truce-issue-heading-for-52-political-cauldron-but-truman.html | Korea Truce Issue Heading For '52 Political Cauldron; But Truman Could Avert Later Emotionalism by Forcing Congress Stand Now on Talks | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sheaffer-pen-profit-up.html | Sheaffer Pen Profit Up | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/nj-plants-authorized-metal-research-center-is-due-to-cost-1000000.html | N.J. PLANTS AUTHORIZED; Metal Research Center Is Due to Cost $1,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/city-stores-acquiring-lansburgh-brostore-in-washington-through.html | City Stores Acquiring Lansburgh & Bro.Store In Washington Through Exchange of Stock | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/on-television-morning-afternoon-evening.html | ON TELEVISION; MORNING AFTERNOON EVENING | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/huge-crater-discovered-canadians-report-new-find-north-of-brant.html | HUGE CRATER DISCOVERED; Canadians Report New Find North of Brant, Ontario | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/grievance-setup-in-transit-works-volume-carried-to-director-of.html | GRIEVANCE SET-UP IN TRANSIT WORKS; Volume Carried to Director of Labor Relations Drops 93% in the Last Year | True | | 1979-07-02 | RE0000031573 | B00000308917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/dodgers-beat-giants-twice-and-increase-league-lead-to-6-games.html | Dodgers Beat Giants Twice and Increase League Lead to 6 Games; BROOKS WIN, 6-5, 4-2, IN EXCITING GAMES Two-Run 11th Decides Opener, Roe Taking No. 12 in Relief on His Squeeze Bunt BRANCA THEN TOPS GIANTS Hodges' 26th Homer and 18th for Snider Help Disputed Baseline Call Ends Fray Rally in the Ninth Futile Breeze Freshens Considerably Irvin's Fielding No Help | True | By John Drebinger | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/family-kept-in-city-can-have-fun-too-many-activities-are-offered-at.html | FAMILY KEPT IN CITY CAN HAVE FUN TOO; Many Activities Are Offered at Outdoor Locations in July and August Square Dances Offered Story Hours Planned | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/advertising-news-hat-week-campaign-slated-account-personnel-note.html | Advertising News; Hat Week Campaign Slated Account Personnel Note | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/events-of-interest-in-shipping-world-90-of-us-military-supplies-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; 90% of U.S. Military Supplies in Year of Korean War Carried by M.S.T.S. Boulton's Job Is Ended Baltimore Port Traffic Sweden Honors H.S. Scott Lloyd's Re-Elects Garrett | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pleas-of-un-aides-fail-to-sway-rhee-korea-president-unyielding-in.html | PLEAS OF U.N. AIDES FAIL TO SWAY RHEE; Korea President Unyielding in Opposing Truce at Parallel Issue Explained to Public | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/belgrade-vatican-firm-as-to-stepinac.html | BELGRADE, VATICAN FIRM AS TO STEPINAC | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/gold-case-arbiter-named-swiss-to-decide-whether-italy-or-albania.html | GOLD CASE ARBITER NAMED; Swiss to Decide Whether Italy or Albania Gets Nazi Loot | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/the-screen-in-review-dear-brat-starring-mona-freeman-and-billy-de.html | THE SCREEN IN REVIEW; Dear Brat,' Starring Mona Freeman and Billy De Wolfe, Opens at the Paramount | True | By Bosley Crowther | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/long-island-growth-evidenced-by-utility.html | LONG ISLAND GROWTH EVIDENCED BY UTILITY | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/city-plans-series-of-educational-broadcasts-over-television-for.html | City Plans Series of Educational Broadcasts Over Television for Home-Bound Students | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/fairer-housing-urged-urban-league-would-restore-lowincome-program.html | 'FAIRER' HOUSING URGED; Urban League Would Restore Low-Income Program | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sports-of-the-times-overheard-at-ebbets-field-nothing-in-reserve.html | Sports of The Times; Overheard at Ebbets Field Nothing in Reserve The Best Pitcher Waiting for Rain | True | By Arthur Daley | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mrs-imogene-doe.html | MRS. IMOGENE DOE | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-05 | 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/hangar-fire-wrecks-7-planes.html | Hangar Fire Wrecks 7 Planes | True | | 1979-07-02 | RE0000031573 | B00000308917 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/oil-under-persian-gulf-arabian-american-reports-find-12000-feet.html | OIL UNDER PERSIAN GULF; Arabian American Reports Find 12,000 Feet Offshore | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-replies-to-reds-suggests-red-cross-make-study-of-alleged-un.html | U.S. REPLIES TO REDS; Suggests Red Cross Make Study of Alleged U.N. Atrocities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edgewater-chief-yields-flannery-gives-bail-pending-grand-jury.html | EDGEWATER CHIEF YIELDS; Flannery Gives Bail Pending Grand Jury Testimony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/50-to-70-killed-in-berlin-ship-explosion-during-redsponsored.html | 50 to 70 Killed in Berlin Ship Explosion During Red-Sponsored Children's Outing | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/why-reds-ask-ceasefire-belief-that-weakness-brings-on-the-soviet.html | Why Reds Ask Cease-Fire; Belief That Weakness Brings on the Soviet Desire to Talk Can Be Dangerous Delusion | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/notes.html | Notes | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/fruit-vegetables-flooding-markets-but-most-prices-are-holding.html | FRUIT, VEGETABLES FLOODING MARKETS; But Most Prices Are Holding Steady--Fish Costs Rise --Poultry Is Best Buy | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/golliday-takes-sprints-beats-swiss-champion-in-100-us-athletes.html | GOLLIDAY TAKES SPRINTS; Beats Swiss Champion in 100-- U.S. Athletes Excel | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/books-of-the-times-eight-years-ago-in-cairo.html | Books of The Times; Eight Years Ago in Cairo | True | By Charles Poore | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/harry-kingston.html | HARRY KINGSTON | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/advanced-to-new-post-by-a-m-karagheusian.html | Advanced to New Post By A. & M. Karagheusian | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/tigers-turn-back-white-sox-by-80-hutchinson-hurls-fivehitter.html | TIGERS TURN BACK WHITE SOX BY 8-0; Hutchinson Hurls Five-Hitter Against Chicago and Helps in 7-Run Third Inning | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dream-haven-balked-woman-promoter-enjoined-in-sale-of-securities-in.html | 'DREAM HAVEN' BALKED; Woman Promoter Enjoined in Sale of Securities in State | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-alice-denny-engaged-to-marry-their-engagements-are-announced.html | MISS ALICE DENNY ENGAGED TO MARRY; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edward-f-sweeny.html | EDWARD F. SWEENY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/jersey-proamateur-to-goggintownsend.html | JERSEY PRO-AMATEUR TO GOGGIN-TOWNSEND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/clarence-c-buckwalter.html | CLARENCE C. BUCKWALTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/babikianphilibosian.html | Babikian--Philibosian | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/goodrich-plans-big-expansion.html | Goodrich Plans Big Expansion | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/cuba-to-end-cigar-edict-regime-will-reverse-its-stand-on-permitting.html | CUBA TO END CIGAR EDICT; Regime Will Reverse Its Stand on Permitting Use of Machines | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/ship-union-chief-shot-at-lundeberg-confirms-report-of-west-coast.html | SHIP UNION CHIEF SHOT AT; Lundeberg Confirms Report of West Coast Incident | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/19000-at-stadium-hear-fledermaus-allmetropolitan-cast-sings-concert.html | 19,000 AT STADIUM HEAR 'FLEDERMAUS; All-Metropolitan Cast Sings Concert Version Under the Baton of Max Rudolf | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/raymond-pile-paying-1.html | Raymond Pile Paying $1 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/adonis-pays-15000-fine-2-others-also-in-jersey-prison-turn-over.html | ADONIS PAYS $15,000 FINE; 2 Others Also in Jersey Prison Turn Over $15,000 Each | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/pipeline-extension-stayed.html | Pipeline Extension Stayed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-treaty-draft-on-japan-scanned-pact-being-circulated-among-big.html | NEW TREATY DRAFT ON JAPAN SCANNED; Pact Being Circulated Among Big Power Envoys-- Signing by End of Summer Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/grant-to-finance-waste-study.html | Grant to Finance Waste Study | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/eisenhower-helps-europe-transport-generals-london-talk-spurs-move.html | EISENHOWER HELPS EUROPE TRANSPORT; General's London Talk Spurs Move to Coordinate Road, Rail and Water Systems | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/consumption-tax-to-raise-18-billion-is-urged-by-nam-proposal-would.html | 'CONSUMPTION TAX' TO RAISE 18 BILLION IS URGED BY N.A.M.; Proposal Would Apply Excise Levy at Manufacturing Level --Food Would Be Exempt SENATORS COOL TO PLAN Finance Committee Members Fear the Retailer Mark-Up Would Pyramid Prices | True | By C.p. Trussell Special To the New York Times. | | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-starts-year-in-red-outgo-surpasses-income-by-65600788-on-first.html | U.S. STARTS YEAR IN RED; Outgo Surpasses Income by $65,600,788 on First Day | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-truman-sails-for-home.html | Miss Truman Sails for Home | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/frank-j-landsberg.html | FRANK J. LANDSBERG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edward-h-hart.html | EDWARD H. HART | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/city-to-seek-work-for-small-plants-shirley-favors-defense-bill.html | CITY TO SEEK WORK FOR SMALL PLANTS; Shirley Favors Defense Bill, Plans Washington Bureau to Bring Orders Here | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/julie-la-zier-wed-to-william-noyes-a-bride-and-a-bridetobe.html | JULIE LA ZIER WED TO WILLIAM NOYES; A BRIDE AND A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/john-c-engelhard.html | JOHN C. ENGELHARD | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/make-a-wish-ends-its-run-next-week-musical-quits-winter-garden.html | MAKE A WISH' ENDS ITS RUN NEXT WEEK; Musical Quits Winter Garden After l02 Performances-- Nanette Fabray Starred | True | By Sam Zolotow | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/three-join-cotton-exchange.html | Three Join Cotton Exchange | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/state-learns-its-been-giving-jobless-pay-to-3-bookies-hobbled-by.html | State Learns It's Been Giving Jobless Pay To 3 'Bookies' Hobbled by Kefauver Inquiry | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/troth-of-virginia-ruth-parker.html | Troth of Virginia Ruth Parker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sunday-dinner-for-four.html | Sunday Dinner for Four | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/wehrle-restored-as-amateur.html | Wehrle Restored as Amateur | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-group-plans-new-play.html | New Group Plans New Play | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/scott-making-24inch-video-set.html | Scott Making 24-Inch Video Set | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hungarian-in-a-letter-defies-reds-to-hail-the-free-world-united.html | Hungarian in a Letter Defies Reds to Hail the Free World; UNITED STATES DIPLOMAT ORDERED EXPELLED FROM HUNGARY | True | By C.I. Sulzberger Special To The New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/21700-safe-robbery-holiday-thieves-also-take-mink-from-physicians.html | $21,700 SAFE ROBBERY; Holiday Thieves Also Take Mink From Physician's Home | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/reds-blank-pirates-40-merriman-howell-hit-homers-as-fox-triumphs-on.html | REDS BLANK PIRATES, 4-0; Merriman, Howell Hit Homers as Fox Triumphs on Mound | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/united-korea-demanded-envoy-in-washington-insists-country-must-be.html | 'UNITED KOREA' DEMANDED; Envoy in Washington Insists Country Must Be All Free | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/cacomo-first-at-chicago.html | Cacomo First at Chicago | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bethlehem-steel-workers-back.html | Bethlehem Steel Workers Back | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/allocation-ordered-of-slab-zinc-on-aug-1.html | ALLOCATION ORDERED OF SLAB ZINC ON AUG. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/immense-task-seen-facing-iran-if-british-oil-concern-departs.html | Immense Task Seen Facing Iran If British Oil Concern Departs; Question Is Not Merely That of Producing But of Continuing Social and Economic Services Carried on by Company | True | By Sydney Gruson Special To The New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/peron-hungary-to-step-up-trade.html | Peron, Hungary to Step Up Trade | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hombers-by-red-sox-trip-athletics-83-williams-clouts-no-15-doerr.html | HOMBERS BY RED SOX TRIP ATHLETICS, 8-3; Williams Clouts No. 15, Doerr Gets His 11th-- Masterson Triumphs in Relief | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mohawk-rubber-profits-up.html | Mohawk Rubber Profits Up | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/births-seen-totaling-160000.html | Births Seen Totaling 160,000 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/elected-to-directorate-of-eastman-kodak-co.html | Elected to Directorate Of Eastman Kodak Co. | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/freed-jet-pilot-talks-with-reporters-in-frankfort.html | FREED JET PILOT TALKS WITH REPORTERS IN FRANKFORT | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/britain-to-give-tito-10000000-aid-grant.html | BRITAIN TO GIVE TITO 10,000,000 AID GRANT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/appliance-makers-assail-plan.html | Appliance Makers Assail Plan | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/andrew-m-gillespie.html | ANDREW M. GILLESPIE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mrs-hellmann-victor-low-gross-in-1day-tourney-she-also-wins-robbins.html | MRS. HELLMANN VICTOR; Low Gross in 1-Day Tourney, She Also Wins Robbins Event | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/missing-man-returns-with-700.html | Missing Man Returns With $700 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/rejected-offer-on-stepinac-announced-by-belgrade.html | Rejected Offer on Stepinac Announced by Belgrade | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/british-circulation-up-rises-9126000-in-the-week-to-a-total-of.html | BRITISH CIRCULATION UP; Rises 9,126,000 in the Week to a Total of 1,358,417,000 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/cooke-buys-toronto-club.html | Cooke Buys Toronto Club | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/phils-sign-school-hurler.html | Phils Sign School Hurler | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/war-on-ragweed-pushed-health-department-reports-817-acres-destroyed.html | WAR ON RAGWEED PUSHED; Health Department Reports 817 Acres Destroyed in Month | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/censorship-found-to-chain-teachers-classroom-liberty-endangered-by.html | CENSORSHIP FOUND TO CHAIN TEACHERS; Classroom Liberty Endangered by a Fear of Controversy, N.E.A. Report Warns 'INSIDIOUS INROADS' CITED Schools Urged to Take Strong Stand Against Pressure by Outside Organizations | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/seeks-to-enjoin-icc-hudson-and-manhattan-wants-5cent-fare-rise.html | SEEKS TO ENJOIN I.C.C.; Hudson and Manhattan Wants 5-Cent Fare Rise Restored | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/5-lost-in-mississippi-as-tug-tanker-crash.html | 5 LOST IN MISSISSIPPI AS TUG, TANKER CRASH | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/court-rules-for-employe-discrimination-because-he-was-nlrb-witness.html | COURT RULES FOR EMPLOYE; Discrimination Because He Was N.L.R.B. Witness Barred | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/akron-girl-victor-over-miss-brough-american-finalists-in-allengland.html | AKRON GIRL VICTOR OVER MISS BROUGH; AMERICAN FINALISTS IN ALL-ENGLAND TENNIS CHAMPIONSHIP | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bread-supply-dips-sharply-strike-curbs-independents-coercion-by.html | Bread Supply Dips Sharply; Strike Curbs Independents; Coercion by Union Denied | True | By A.h. Raskin | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/3-in-massachusetts-die-of-bulbar-polio.html | 3 IN MASSACHUSETTS DIE OF BULBAR POLIO | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/report-on-armed-services-finds-unification-lacking.html | Report on Armed Services Finds Unification Lacking | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/francis-l-carey.html | FRANCIS L. CAREY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/jules-godchaux.html | JULES GODCHAUX | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/fanny-brices-will-filed-2-children-and-3-grandchildren-get-most-of.html | FANNY BRICE'S WILL FILED; 2 Children and 3 Grandchildren Get Most of 2 Million Estate | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/holiday-accident-deaths-fewest-in-several-years.html | Holiday Accident Deaths Fewest in Several Years | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edwin-f-acker.html | EDWIN F. ACKER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/report-held-dangerous-boston-banker-assails-findings-on-new-england.html | REPORT HELD DANGEROUS; Boston Banker Assails Findings on New England Economics | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/texan-duplicates-first-round-of-66-burke-six-under-par-again-at.html | TEXAN DUPLICATES FIRST ROUND OF 66; Burke Six Under Par Again at Toronto for 132 Total-- Hawkins 3 Shots Back KLEIN FOLLOWS WITH 136 Ferrier, Leonard and Furgol Are Bracketed at 137 in $15,000 Links Event | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/prince-jay-takes-rich-pacing-derby-beats-scottish-pence-by-neck-in.html | PRINCE JAY TAKES RICH PACING DERBY; Beats Scottish Pence by Neck in $25,000 Westbury Event-- Good Time Scratched | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mrs-david-heilbrun.html | MRS. DAVID HEILBRUN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/walter-t-hazlett.html | WALTER T. HAZLETT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/store-plans-parking-lot-safeway-buys-plot-near-market-in-levittown.html | STORE PLANS PARKING LOT; Safeway Buys Plot Near Market in Levittown Center | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/news-films-ended-by-march-of-time-discontinuance-of-the-series.html | NEWS FILMS ENDED BY MARCH OF TIME; Discontinuance of the Series, Popular Fixture of Screen Since 1935, Announced | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/voice-broadcast-hits-gottwald.html | "Voice" Broadcast Hits Gottwald | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sloan-quits-bankers-trust.html | Sloan Quits Bankers Trust | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/president-honors-four-infantry-men-the-president-honors-korean-war.html | PRESIDENT HONORS FOUR INFANTRY MEN; THE PRESIDENT HONORS KOREAN WAR HEROES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/fioretti-brisson.html | Fioretti--Brisson | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/quand-meme.html | "QUAND MEME" | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/charles-richardson.html | CHARLES RICHARDSON | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/1-daily-living-rise-seen-by-johnston-weak-controls-law-will-add.html | $1 DAILY LIVING RISE SEEN BY JOHNSTON; Weak Controls Law Will Add That to Every Family's Bill, Economic Stabilizer Warns | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/collection-methods-hit-dejay-stores-are-held-unfair-in-tracing-its.html | COLLECTION METHODS HIT; Dejay Stores Are Held 'Unfair' in Tracing Its Debtors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/cocoa-leads-drop-in-staples-prices-peace-talk-in-korea-one-factor.html | COCOA LEADS DROP IN STAPLES PRICES; Peace Talk in Korea One Factor Depressing Markets--Coffee Off on Doubts on Brazil | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/in-the-nation-partisan-politics-and-the-kaesong-parley.html | In The Nation; Partisan Politics and the Kaesong Parley | True | By Arthur Krock | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sanford-gelding-victor-by-a-head-bunched-after-taking-one-of-the.html | SANFORD GELDING VICTOR BY A HEAD; BUNCHED AFTER TAKING ONE OF THE JUMPS AT AQUEDUCT | True | By Joseph C. Nichols | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/society-for-management-elects-195152-president.html | Society for Management Elects 1951-52 President | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/tax-exemption-upheld-near-east-foundation-doesnt-have-to-pay.html | TAX EXEMPTION UPHELD; Near East Foundation Doesn't Have to Pay Property Levy | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/penn-crew-victor-on-thames-again-quaker-lightweights-conquer.html | PENN CREW VICTOR ON THAMES AGAIN; Quaker Lightweights Conquer Peterhouse in Second Heat of Regatta at Henley | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bell-names-six-officials.html | Bell Names Six Officials | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mengel-company-names-expert-on-tropical-wood.html | Mengel Company Names Expert on Tropical Wood | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/no-letdown-for-army-pace-says-korea-truce-will-not-slow.html | NO LETDOWN FOR ARMY; Pace Says Korea Truce Will Not Slow Mobilization Plans | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/braves-halt-phils-in-11-innings-76-gordons-single-with-bases-filled.html | BRAVES HALT PHILS IN 11 INNINGS, 7-6; Gordon's Single With Bases Filled Decides--Bickford, Sain Hurt, Out a Week | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/wheat-is-mixed-but-closes-lower-early-buying-in-chicago-laid-to.html | WHEAT IS MIXED BUT CLOSES LOWER; Early Buying in Chicago Laid to Truman's Inflation Fears -- Other Grains Weak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/house-controls-debate-opens-with-bare-majority.html | House Controls Debate Opens With Bare Majority | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-awaits-official-note.html | U.S. Awaits Official Note | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/field-bail-trustee-for-missing-reds-is-ordered-jailed-angel-of.html | FIELD, BAIL TRUSTEE FOR MISSING REDS, IS ORDERED JAILED; 'ANGEL' OF COMMUNIST CAUSES SENTENCED | True | By Russell Porter | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2% DROP IN NATION; Decrease Reported for Week Compares With Year Ago-- Specialty Trade Off 1% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/blast-kills-connecticut-man.html | Blast Kills Connecticut Man | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/tank-plant-ahead-of-schedule.html | Tank Plant Ahead of Schedule | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/salary-board-issues-its-first-regulation.html | SALARY BOARD ISSUES ITS FIRST REGULATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/egyptian-reporter-says-police-beat-him.html | EGYPTIAN REPORTER SAYS POLICE BEAT HIM | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/years-best-rally-staged-by-stocks-third-gain-in-row-puts-prices-up.html | YEARS BEST RALLY STAGED BY STOCKS; Third Gain in Row Puts Prices Up as Much as 8 Points, the Index Climbing 3.36 VOLUME RELATIVELY LOW Wall Street Debates Whether Rebound Is Early Start of Usual Summer Rise | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hunterbriner.html | Hunter--Briner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-labor-to-fight-any-aid-to-franco-delegates-to-milan-free-union.html | U.S. LABOR TO FIGHT ANY AID TO FRANCO; Delegates to Milan Free Union Parley Also Will Denounce Support of the Perons | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/follansbee-succeeded-by-son.html | Follansbee Succeeded by Son | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/douglas-young-69-horseshow-judge-first-north-american-to-win.html | DOUGLAS YOUNG, 69, HORSE-SHOW JUDGE; First North American to Win International Championship in Military Jumping Dies | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/seeded-netmen-upset-goelzer-and-thomas-put-out-in-tristate-tourney.html | SEEDED NETMEN UPSET; Goelzer and Thomas Put Out in Tri-State Tourney | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/business-world-jute-quotas-set-by-pakistan.html | Business World; Jute Quotas Set by Pakistan | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bank-merger-vote-set.html | Bank Merger Vote Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/state-names-truck-tax-aide.html | State Names Truck Tax Aide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/martyrdom-of-hus-marked.html | Martyrdom of Hus Marked | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/npa-post-for-wj-mccune.html | N.P.A. Post for W.J. McCune | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/counsel-for-mccloy-named.html | Counsel for McCloy Named | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/badergrabino.html | Bader--Grabino | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/police-study-pact-remains-unsigned-start-of-85000-survey-is-delayed.html | POLICE STUDY PACT REMAINS UNSIGNED; Start of $85,000 Survey is Delayed by Consultant's Objection to Contract MURPHY OFFERS DENIAL Retiring Commissioner Says He Didn't Block Investigation by Mayor's Committee | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/plasma-suit-dismissed-widow-loses-200714-action-based-on-husbands.html | PLASMA SUIT DISMISSED; Widow Loses $200,714 Action Based on Husband's Death | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/tungsten-charge-denied-munitions-board-is-defended-by-former.html | TUNGSTEN CHARGE DENIED; Munitions Board Is Defended by Former Chairman | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/elks-to-meet-in-new-york-in-52.html | Elks to Meet in New York in '52 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/murphy-in-farewell-stresses-police-pay.html | MURPHY IN FAREWELL STRESSES POLICE PAY | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-sarah-halsey-to-become-a-bride-she-is-engaged-to-lieut-jg.html | MISS SARAH HALSEY TO BECOME A BRIDE; She Is Engaged to Lieut. (j.g.) Joseph S. Stoutenburgh-- Wedding Planned for Fall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/liquor-officials-ouster-upheld.html | Liquor Official's Ouster Upheld | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/philadelphia-ship-tied-up.html | Philadelphia Ship Tied up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/citys-dog-population-dwindles-its-all-fault-of-housing-bans-sixteen.html | City's Dog Population Dwindles; It's All Fault of Housing Bans; Sixteen Months Without Deficit | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/wood-field-and-stream-school-tuna-continue-to-provide-lively-action.html | Wood, Field and Stream; School Tuna Continue to Provide Lively Action While Lake Bass Stay Elusive | True | By John Rendel | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-jersey-park-enlarged.html | New Jersey Park Enlarged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/judge-mark-norman-darien-law-leader.html | JUDGE MARK NORMAN, DARIEN LAW LEADER | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sales-promotion-chief-named-by-bellows-co.html | Sales Promotion Chief Named by Bellows & Co. | True | Fabian Bachrach | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/colombia-acts-to-clear-river.html | Colombia Acts to Clear River | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/canadian-fire-cause-fixed.html | Canadian Fire Cause Fixed | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/fire-hits-quebec-village-45-buildings-are-destroyed-in-cap-chat-on.html | FIRE HITS QUEBEC VILLAGE; 45 Buildings Are Destroyed, in Cap Chat, on Gaspe Coast | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/state-historian-named-wg-tyrrell-of-columbia-staff-will-head.html | STATE HISTORIAN NAMED; W.G. Tyrrell of Columbia Staff Will Head Training Program | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/veeck-takes-post-as-head-of-browns-schaeffer-is-appointed-new.html | VEECK TAKES POST AS HEAD OF BROWNS; Schaeffer Is Appointed New General Manager--Taylor Seen Likely to Go | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/4-children-killed-in-sparkler-blaze-burned-as-leftover-firework.html | 4 CHILDREN KILLED IN SPARKLER BLAZE; Burned as Leftover Firework Ignites Chicago Shed--Blast Kills Connecticut Man | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/lottery-suspect-held-35000-bail-set-for-moriarity-in-jersey-city.html | LOTTERY SUSPECT HELD; $35,000 Bail Set for Moriarity in Jersey City Gaming Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/doodles-identify-phone-book-vault.html | DOODLES IDENTIFY PHONE BOOK 'VAULT' | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-ostrolenk-fiancee-to-be-bride-of-marvin-soffen-aide-of-us.html | MISS OSTROLENK FIANCEE; To Be Bride of Marvin Soffen, Aide of U.S. Patent Office | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/pressure-cooker-keeps-cook-cool-nourishing-soups-satisfying-for-hot.html | Pressure Cooker Keeps Cook Cool; Nourishing Soups Satisfying for Hot Weather | True | By Ruth P. Casa-Emellos | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/pakistan-buying-diesels-orders-23-here-and-23-in-japan-to-end.html | PAKISTAN BUYING DIESELS; Orders 23 Here and 23 in Japan to End Dependence on Coal | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/raytheon-profits-exceed-2000000-more-than-double-last-year.html | RAYTHEON PROFITS EXCEED $2,000,000; More Than Double Last Year, President Estimates--Cites Heavy Defense Orders | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/ira-budwig.html | IRA BUDWIG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/panama-changes-consul-here.html | Panama Changes Consul Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/daughter-to-ew-mcmahons.html | Daughter to E.W. McMahons | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bonds-and-shares-on-london-market-early-uncertainty-on-gaitskell.html | BONDS AND SHARES ON LONDON MARKET; Early Uncertainty on Gaitskell Statement Gives Way to a Firm Closing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hungary-accused-before-un.html | Hungary Accused Before U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/japan-wants-1960-olympics.html | Japan Wants 1960 Olympics | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/advertising-news-auto-ads-gain-in-june.html | Advertising News; Auto Ads Gain in June | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/31family-housing-among-bronx-deals.html | 31-FAMILY HOUSING AMONG BRONX DEALS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/units-of-39-states-fight-alcoholism-district-of-columbia-also-has.html | UNITS OF 39 STATES FIGHT ALCOHOLISM; District of Columbia Also Has Tax-Paid Agencies for Care, Research, Rehabilitation | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/merger-and-a-dissolution.html | Merger and a Dissolution | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/49-corn-support-extended.html | '49 Corn Support Extended | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/letters-to-the-times-status-of-czech-people-condemnation-expressed.html | Letters to The Times; Status of Czech People Condemnation Expressed of Oatis Trial on Behalf of Those Silenced | True | A FORMER CZECHOSLOVAK DIPLOMAT. New York, July 3, 1951. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/norwegian-denies-czech-report.html | Norwegian Denies Czech Report | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-oil-group-acts-to-avert-shortage-aides-of-17-concerns-in-pool.html | U.S. OIL GROUP ACTS TO AVERT SHORTAGE; Aides of 17 Concerns in Pool Form Organization to Meet Growing Iran Shutdown | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/teheran-comment-bitter.html | Teheran Comment Bitter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/official-reports-on-korean-war-united-nations.html | Official Reports on Korean War; United Nations | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/state-rebukes-detective-suspends-his-private-license-3-months-in.html | STATE REBUKES DETECTIVE; Suspends His Private License 3 Months in Gems Recovery | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/shipping-news-and-notes-hobokens-pier-3-to-be-reopenedschedule-of.html | Shipping News and Notes; Hoboken's Pier 3 to Be Reopened--Schedule of Boston-Brazil Sailings Announced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/missile-causes-2-to-drown.html | Missile Causes 2 to Drown | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/brooks-win-by-84-with-13hit-attack-dodger-sweep-of-series-with-the.html | BROOKS WIN BY 8-4 WITH 13-HIT ATTACK; Dodger Sweep of Series With the Giants Raises League Lead to 7 Games JANSEN ROUTED IN SIXTH Pafko's 17th Homer and No. 27 by Hodges Start 4-Run Inning Before 32,921 | True | By John Drebinger | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/pittsburgh-coke-and-chemical.html | Pittsburgh Coke and Chemical | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/argentina-votes-nov-11-antiperonista-strength-would-be-cut-by.html | ARGENTINA VOTES NOV. 11; Anti-Peronista Strength Would Be Cut by Redistricting Bill | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/un-assembly-call-aug-1-is-expected-us-reported-to-be-planning-to.html | U.N. ASSEMBLY CALL AUG. 1 IS EXPECTED; U.S. Reported to Be Planning to Submit Korean Armistice Proposals on That Date | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/soviet-air-plans-in-arctic-outlined-former-russian-geographer-now.html | SOVIET AIR PLANS IN ARCTIC OUTLINED; Former Russian Geographer, Now Here, Says Bases Are Being Built in Far North | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/both-sides-in-korea-pledge-safeconduct-for-parley-and-agree-on.html | BOTH SIDES IN KOREA PLEDGE SAFE-CONDUCT FOR PARLEY AND AGREE ON NEUTRAL ZONE; Quiet Settling Over Front As Foe Gives Up Positions Communist Attack Northeast of Kumhwa Is Repulsed--Enemy Forces Are Observed Withdrawing Guns and Ammunition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bostwick-riders-score-four-routs-buffalo-by-146-in-first-round-of.html | BOSTWICK RIDERS SCORE; Four Routs Buffalo by 14-6 in First Round of 12-Goal Play | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/kings-de-mocrats-to-sell-old-home-jefferson-building-linked-to.html | KINGS DE MOCRATS TO SELL OLD HOME; Jefferson Building, Linked to Cleveland, Will Give Way to Smaller, Modern Quarters | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/unions-held-model-of-racial-equality.html | UNIONS HELD MODEL OF RACIAL EQUALITY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/post-for-schacht-is-seen-exnazi-said-to-have-accepted-indonesian.html | POST FOR SCHACHT IS SEEN; Ex-Nazi Said to Have Accepted Indonesian Financial Job | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/laborites-lose-in-house-vote.html | Laborites Lose in House Vote | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/finns-oust-texas-student.html | Finns Oust Texas Student | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/costa-rican-president-injured.html | Costa Rican President Injured | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/gift-honors-winant-apartment-house-memorial-for-envoy-given-london.html | GIFT HONORS WINANT; Apartment House, Memorial for Envoy, Given London | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-signals-from-stars-dutch-scientists-link-milky-way-to-radio.html | NEW SIGNALS FROM STARS; Dutch Scientists Link Milky Way to Radio Emanations | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/full-joining-with-oatis-asked.html | Full Joining with Oatis Asked | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/capt-halsey-chase.html | CAPT. HALSEY CHASE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/william-wados.html | WILLIAM WADOS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/child-to-mrs-ae-scherr-3d.html | Child to Mrs. A.E. Scherr 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/deals-in-westchester-homes-sold-in-katonah-hartsdale-and-white.html | DEALS IN WESTCHESTER; Homes Sold in Katonah, Hartsdale and White Plains | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/avco-borrows-10000000-more.html | Avco Borrows $10,000,000 More | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/cmp-violators-face-prosecution-ten-cases-reported-of-excess.html | C.M.P. VIOLATORS FACE PROSECUTION; Ten Cases Reported of Excess Inventory or Misusing Orders for Scarce Materials LONG SHORTAGE FORECAST Production Authority Counsel Sees Growing Acuteness Through 1st Quarter of '52 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/nursing-home-seeks-to-stay-fire-order.html | NURSING HOME SEEKS TO STAY FIRE ORDER | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-markey-fiancee-of-adrian-d-kuepper.html | MISS MARKEY FIANCEE OF ADRIAN D. KUEPPER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/reserve-balances-drop-264000000-us-government-deposits-rise.html | RESERVE BALANCES DROP $264,000,000; U.S. Government Deposits Rise $1,100,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-york-places-60000000-notes-taxanticipation-paper-sold-to-22.html | NEW YORK PLACES $60,000,000 NOTES; Tax-Anticipation Paper Sold to 22 Banks Here--Other Municipal Financing | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-film-concern-started-on-coast-nassour-brothers-will-price-and.html | NEW FILM CONCERN STARTED ON COAST; Nassour Brothers, Will Price and L.B. Merman to Make Movies in Technicolor Only | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/25-beef-goes-with-freezer.html | $25 Beef Goes With Freezer | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/michigan-broker-jailed-gets-9year-term-for-misuse-of-customers.html | MICHIGAN BROKER JAILED; Gets 9-Year Term for Misuse of Customers' Funds | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/court-order-bars-ratterman-shift-yank-eleven-gets-temporary.html | COURT ORDER BARS RATTERMAN SHIFT; Yank Eleven Gets Temporary Injunction to Keep Star From Canadian League | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/eleanor-i-crockett-jr-woglom-engaged.html | ELEANOR I. CROCKETT, J.R. WOGLOM ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/capt-charles-lyons.html | CAPT. CHARLES LYONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/welfare-council-acts-on-rackets-names-representative-civic-group-to.html | WELFARE COUNCIL ACTS ON RACKETS; Names Representative Civic Group to Investigate Fake Charity Solicitation | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/australian-vote-on-red-ban-asked-prime-minister-introduces-bill-to.html | AUSTRALIAN VOTE ON RED BAN ASKED; Prime Minister Introduces Bill to Amend the Constitution to Let Parliament Act | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/gop-governor-named-us-judge-truman-in-a-surprise-action-appoints.html | G.O.P. GOVERNOR NAMED U.S. JUDGE; Truman, in a Surprise Action, Appoints Youngdahl to Bench in Washington | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/card-eleven-gets-klimek.html | Card Eleven Gets Klimek | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dunbarstephens.html | Dunbar--Stephens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/senate-to-inquire-into-jersey-crime-committee-to-hold-a-closed.html | SENATE TO INQUIRE INTO JERSEY CRIME; Committee to Hold a Closed Hearing Today in Atlantic City, in Newark Tomorrow | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/283140-double-monmouth-record-windsor-park-1491-is-victor-after.html | $2,831.40 DOUBLE MONMOUTH RECORD; Windsor Park, 149-1, Is Victor After Garamona, 4-1, Wins-- 24 Fans Hold Tickets | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/prices-of-cotton-drop-2938-points-lack-of-aggressive-demand-laid-to.html | PRICES OF COTTON DROP 29-38 POINTS; Lack of Aggressive Demand Laid to Favorable Weather, High Acreage Estimate | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-director-is-elected-by-june-dairy-products.html | New Director Is Elected By June Dairy Products | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/gershwin-night-plans-oscar-levant-will-be-soloist-in-stadium-on.html | GERSHWIN NIGHT PLANS; Oscar Levant Will Be Soloist in Stadium on July. 12 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/green-coffee-imports-soar.html | Green Coffee Imports Soar | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/topics-and-sidelights-of-the-day-in-wall-street-switch-sterling.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Switch Sterling | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/captured-war-films-shown.html | Captured War Films Shown | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/tax-equality-bill-gains-senate-to-act-on-ending-inequity-for-us.html | TAX EQUALITY BILL GAINS; Senate to Act on Ending Inequity for U.S. Canal Zone Aides | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mrs-bc-myers-102-saw-kin-in-five-wars.html | MRS. B.C. MYERS, 102, SAW KIN IN FIVE WARS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/officer-receives-dsc-lieut-ec-wynn-decorated-for-heroism-in-korean.html | OFFICER RECEIVES D.S.C.; Lieut. E.C. Wynn Decorated for Heroism in Korean Fighting | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/columbia-fills-bronfman-chair-gets-columbia-honor.html | COLUMBIA FILLS BRONFMAN CHAIR; GETS COLUMBIA HONOR | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/census-trickles-delay-districting-lack-of-blockbyblock-data-holds.html | CENSUS 'TRICKLES' DELAY DISTRICTING; Lack of Block-by-Block Data Holds Up Action Required by Loss of Two Congress Seats | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/tuero-turns-back-masterson-at-net-reaches-state-semifinals-16-61-61.html | TUERO TURNS BACK MASTERSON AT NET; Reaches State Semi-Finals, 1-6, 6-1, 6-1--Schwartz Tops Hayes, 8-6, 6-2 | True | By Allison Danzig | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-british-air-staff-chief.html | New British Air Staff Chief | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/utility-asks-sec-to-authorize-loan-united-gas-of-shreveport-seeks.html | UTILITY ASKS S.E.C. TO AUTHORIZE LOAN; United Gas of Shreveport Seeks $25,000,000 on Notes --Other Board Actions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/chase-resources-drop-for-quarter-but-banks-5227895685-is-advance-on.html | CHASE RESOURCES DROP FOR QUARTER; But Bank's $5,227,895,685 Is Advance on 1950 Period's $4,697,749,012 Aggregate GAIN FOR GUARANTY TRUST Company's Totals of Deposits and Assets Are Higher, Both for 3 Months and Year | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/illinois-seats-long-vacant.html | Illinois Seats Long Vacant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/4-favorites-gain-in-womens-tennis-mrs-ganzenmuller-mrs-gray-mrs.html | 4 FAVORITES GAIN IN WOMEN'S TENNIS; Mrs. Ganzenmuller, Mrs. Gray, Mrs. Carroll, Miss Wilkins in State Semi-Finals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/graham-confers-with-nehru.html | Graham Confers With Nehru | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/14000000-rise-in-business-loans-sales-finance-companies-new.html | $14,000,000 RISE IN BUSINESS LOANS; Sales Finance Companies' New Borrowings Main Factor in Week's Gain | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/princess-visit-favored-truman-defers-extending-bid-to-elizabeth.html | PRINCESS' VISIT FAVORED; Truman Defers Extending Bid to Elizabeth Pending Plans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/finn-on-hunger-strike-cabinet-rejects-bid-of-ousted-official-for.html | FINN ON HUNGER STRIKE; Cabinet Rejects Bid of Ousted Official for Longer Pension | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/lobbying-inquiry-sought-by-morse-senator-to-press-for-sweeping.html | LOBBYING INQUIRY SOUGHT BY MORSE; Senator to Press for Sweeping Investigation of Foreign Government Influence CHINA GROUP FACES STUDY Data on U.S. Help for Chiang Assembled on Truman Order --Parties Divide on Scope | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/jersey-city-gets-garage-250000-building-is-planned-near-journal.html | JERSEY CITY GETS GARAGE; $250,000 Building Is Planned Near Journal Square | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/institute-on-vocations-set.html | Institute on Vocations Set | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/to-plan-marthur-visit-massachusetts-group-to-confer-with-general.html | TO PLAN M'ARTHUR VISIT; Massachusetts Group to Confer With General Here Tuesday | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/portal-quits-atomic-post-british-regime-is-criticized-for-falling.html | PORTAL QUITS ATOMIC POST; British Regime Is Criticized for Falling Behind Soviet Pace | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/traders-suspension-by-brannan-upheld.html | TRADER'S SUSPENSION BY BRANNAN UPHELD | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/border-moves-reported-rumania-bulgaria-clear-strips-on-frontiers.html | BORDER MOVES REPORTED; Rumania, Bulgaria Clear Strips on Frontiers, Says Belgrade | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bank-shows-hawaiian-products.html | Bank Shows Hawaiian Products | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/3-b36s-reach-texas-after-flight-abroad.html | 3 B-36S REACH TEXAS AFTER FLIGHT ABROAD | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/goshen-pace-to-gander-victor-scores-in-10000-event-after-third.html | GOSHEN PACE TO GANDER; Victor Scores in $10,000 Event After Third Place in Heat | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/lee-w-harris.html | LEE W. HARRIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sh-hellenbrands-have-child.html | S.H. Hellenbrands Have Child | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/forecast-of-fur-styles-for-fall.html | FORECAST OF FUR STYLES FOR FALL | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/harry-e-heller.html | HARRY E. HELLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/red-toll-of-priests-is-reported-as-11000.html | RED TOLL OF PRIESTS IS REPORTED AS 11,000 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dp-is-elected-bishop-rumania-episcopate-of-america-names-dr-trifa.html | D.P. IS ELECTED BISHOP; Rumania. Episcopate of America Names Dr. Trifa of Cleveland | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/widow-ends-life-by-gas-mrs-hl-gellinger-foiled-once-by-neighbor.html | WIDOW ENDS LIFE BY GAS; Mrs. H.L. Gellinger, Foiled Once by Neighbor, Dies in New Try | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/fall-from-car-kills-boy-physicians-son-3-topples-out-when-slight.html | FALL FROM CAR KILLS BOY; Physician's Son, 3, Topples Out When Slight Crash Opens Door | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/westchester-shifts-gas-texas-pipeline-bringing-natural-fuel-to-2000.html | WESTCHESTER SHIFTS GAS; Texas Pipeline Bringing Natural Fuel to 2,000 Homes in County | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dresser-votes-expansion-industries-group-reapproves-4000000-plant.html | DRESSER VOTES EXPANSION; Industries Group Re-Approves $4,000,000 Plant Program | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/moscows-mayor-guest-of-paris.html | Moscow's Mayor Guest of Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/harmony-c-frey-engaged-fiancee-of-william-h-breeden-august-wedding.html | HARMONY C. FREY ENGAGED; Fiancee of William H. Breeden -- August Wedding Planned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/comedy-team-of-martin-and-lewis-keeps-ticket-booths-at-paramount.html | Comedy Team of Martin and Lewis Keeps Ticket Booths at Paramount Plenty Busy | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/will-head-health-group-va-hospital-aide-elected-by-rehabilitation.html | WILL HEAD HEALTH GROUP; V.A. Hospital Aide Elected by Rehabilitation Association | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/judge-kaufman-on-holiday.html | Judge Kaufman on Holiday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/8-movies-approved-for-classroom-use-to-stir-discussions-of-human.html | 8 Movies Approved for Classroom Use To Stir Discussions of Human Relations; Parents Reassured | True | By Dorothy Barclay | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/ladies-of-charity-report-several-services-of-catholic-group-have.html | LADIES OF CHARITY REPORT; Several Services of Catholic Group Have Been Unified | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/adams-express-worth-3630.html | Adams Express Worth $36.30 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-flier-reveals-czech-questioning-us-flier-reveals-czech.html | U.S. Flier Reveals Czech Questioning, U.S. FLIER REVEALS CZECH QUESTIONING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/larsen-beats-gaze-easily.html | Larsen Beats Gaze Easily | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hippodrome-gets-3story-successor-1000car-garage-to-be-built-on.html | HIPPODROME GETS 3-STORY SUCCESSOR; 1,000-CAR GARAGE TO BE BUILT ON HIPPODROME SITE | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/soaring-society-elects-je-carsey-of-dallas-renamed-at-18th-national.html | SOARING SOCIETY ELECTS; J.E. Carsey of Dallas Renamed at 18th National Contest | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/fred-boyko-painter-of-notable-persons.html | FRED BOYKO, PAINTER OF NOTABLE PERSONS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/flood-worse-in-west-crest-at-st-louis.html | FLOOD WORSE IN WEST; CREST AT ST. LOUIS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/south-korea-asks-help-need-urgent-for-rebuilding-of-schools.html | SOUTH KOREA ASKS HELP; Need Urgent for Rebuilding of Schools, Ambassador Says | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-home-for-hercules-famed-battleship-figurehead-moved-to-stony.html | NEW HOME FOR HERCULES; Famed Battleship Figurehead Moved to Stony Brook, L.I. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/cardinals-rout-cubs-with-14-blows-102.html | CARDINALS ROUT CUBS WITH 14 BLOWS, 10-2 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hank-greenbergs-mother-dies.html | Hank Greenberg's Mother Dies | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edmund-c-litchfield.html | EDMUND C. LITCHFIELD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/pick-cup-net-team-monday.html | Pick Cup Net Team Monday | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/so-africa-held-to-158-bedser-stars-for-england-with-seven-wickets.html | SO. AFRICA HELD TO 158; Bedser Stars for England With Seven Wickets for 58 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/gets-full-penalty-for-narcotics.html | Gets Full Penalty for Narcotics | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/british-opinion-hardening-safety-measures-stressed.html | British Opinion Hardening; Safety Measures Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/5095969-persons-in-scotland.html | 5,095,969 Persons in Scotland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/toronto-concern-changes-name.html | Toronto Concern Changes Name | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/anne-katz-is-married-connecticut-college-senior-is-bride-of-jack.html | ANNE KATZ IS MARRIED; Connecticut College Senior Is Bride of Jack Lindner | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/president-assails-prague-over-oatis-approved-formal-denunciation-us.html | PRESIDENT ASSAILS PRAGUE OVER OATIS; Approved Formal Denunciation --U.S. Papers Urged to Stand Openly With Correspondent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/personnel.html | Personnel | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-navy-depot-refused-house-group-questions-need-for-jacksonville.html | NEW NAVY DEPOT REFUSED; House Group Questions Need for Jacksonville Facility | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/july-nights.html | JULY NIGHTS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/medalist-honors-to-oman-with-a-72-kelly-lundell-and-garbisch-post.html | MEDALIST HONORS TO OMAN WITH A 72; Kelly, Lundell and Garbisch Post 73s in Metropolitan Junior Play at Siwanoy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/behrman-play-at-stanford.html | Behrman Play at Stanford | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/liu-session-begins-july-16.html | L.I.U. Session Begins July 16 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/israel-to-ship-cars-to-finland.html | Israel to Ship Cars to Finland | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/heart-of-woman-stops-12-minutes-surgeon-massages-it-to-life-and.html | HEART OF WOMAN STOPS 12 MINUTES; Surgeon Massages It to Life, and Today Housewife Does Her Work and Walks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/ryder-cup-golfer-shoots-70-for-141-faulkner-excels-in-putting-to.html | RYDER CUP GOLFER SHOOTS 70 FOR 141; Faulkner Excels in Putting to Take Two-Stroke Edge--Sutton 2d at Portrush STRANAHAN, U.S., GETS 150 Rotar Also Stays in Running on 152--Clark, Zimmerman Out--Locke Posts 145 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/texts-of-truce-talk-messages-communist-message.html | Texts of Truce Talk Messages; Communist Message | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-threewheel-motorcycles-for-police.html | NEW THREE-WHEEL MOTORCYCLES FOR POLICE | True | The New York Times | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/appointed-as-a-director-of-brooklyn-jewish-unit.html | Appointed as a Director Of Brooklyn Jewish Unit | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/south-koreans-send-currency-to-japan.html | SOUTH KOREANS SEND CURRENCY TO JAPAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/the-screen-cops-and-robbers.html | THE SCREEN; Cops and Robbers | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/va-picks-hospital-site.html | V.A. Picks Hospital Site | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/rail-income-rises-class-i-carriers-in-may-report-50000000-ten.html | RAIL INCOME RISES; Class I Carriers in May Report $50,000,000, Ten Million Gain | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/381-playgrounds-opened-here.html | 381 Playgrounds Opened Here | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/tibet-peiping-groups-arrive-at-kalimpong.html | TIBET, PEIPING GROUPS ARRIVE AT KALIMPONG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/george-s-kimball.html | GEORGE S. KIMBALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/obrien-stops-falcone.html | O'Brien Stops Falcone | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/doors-are-closed-to-bowery-haven-but-only-for-one-year-while.html | DOORS ARE CLOSED TO BOWERY HAVEN; But Only for One Year While Salvation Army Center Is Being Rebuilt | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/specialty-sales-down-1-here.html | Specialty Sales Down 1% Here | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mrs-mary-b-reynolds.html | MRS. MARY B. REYNOLDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/the-world-court-and-iran.html | THE WORLD COURT AND IRAN | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bus-rams-truck-15-hurt-passenger-vehicle-hits-rear-of-disabled.html | BUS RAMS TRUCK, 15 HURT; Passenger Vehicle Hits Rear of Disabled Trailer in Virginia | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/belgrade-presses-local-rule-shift-ends-executive-committees-to.html | BELGRADE PRESSES LOCAL RULE SHIFT; Ends Executive Committees to Smash Party Bosses' Power, Reactivate District Councils | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-lilytulip-stock-to-finance-expansion.html | NEW LILY-TULIP STOCK TO FINANCE EXPANSION | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/gillette-would-quit-vote-inquiry-group.html | GILLETTE WOULD QUIT VOTE INQUIRY GROUP | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/out-at-the-plate-at-ebbets-field-last-night.html | OUT AT THE PLATE AT EBBETS FIELD LAST NIGHT | True | The New York Times | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bank-door-open-nothing-stolen.html | Bank Door Open, Nothing Stolen | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/kingtobe.html | KING-TO-BE | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/crash-of-irt-trains-in-bronx-kills-motorman-delays-thousands-after.html | Crash of I.R.T. Trains in Bronx Kills Motorman, Delays Thousands; AFTER ACCIDENT ON THE I.R.T. SUBWAY IN THE BRONX | True | The New York Times (by Arthur Brower) | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/will-make-home-wear-line.html | Will Make Home Wear Line | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/natural-gas-heat-faces-restriction-tentative-order-drawn-to-bar-new.html | NATURAL GAS HEAT FACES RESTRICTION; Tentative Order Drawn to Bar New Use in Industry and Home as Pipelines Lag LAID TO STEEL SHORTAGE Final Decision to Be Withheld Till Producers Are Consulted -- Flexible Rule Sought | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/proposed-in-rowboat-paul-youngdahl-governors-son-follows-fathers.html | PROPOSED IN ROWBOAT; Paul Youngdahl, Governor's Son, Follows Father's Example | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/battered-yacht-reaches-port.html | Battered Yacht Reaches Port | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/kansasnebraska-gas-borrows.html | Kansas-Nebraska Gas Borrows | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/william-f-fretz-81-maker-of-trousers.html | WILLIAM F. FRETZ, 81, MAKER OF TROUSERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/no-controls-seen-on-some-imports-foreign-traders-say-defense.html | NO CONTROLS SEEN ON SOME IMPORTS; Foreign Traders Say Defense Production Act's Extension Allows No New Ceilings TECHNICALITIES ARE CITED Literal Interpretation of Law Shows No Provisions Made for Pricing Scarce Items | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dan-river-to-buy-aberfoyle.html | Dan River to Buy Aberfoyle | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/blast-wrecks-school-janitor-killed-girl-injured-by-kentucky.html | BLAST WRECKS SCHOOL; Janitor Killed, Girl Injured by Kentucky Explosion | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sports-of-the-times-casey-and-his-rock.html | Sports of The Times; Casey and His Rock | True | By Arthur Daley | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/partition-in-korea.html | PARTITION IN KOREA | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/trainer-license-to-bedwell.html | Trainer License to Bedwell | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/4-argentine-police-jailed-in-bravo-case.html | 4 ARGENTINE POLICE JAILED IN BRAVO CASE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dockers-get-pay-rise-union-in-hawaii-gets-15-cents-an-hour-pending.html | DOCKERS GET PAY RISE; Union in Hawaii Gets 15 Cents an Hour Pending Final Pact | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/reserve-bank-credit-rises-54000000-treasury-deposits-are-off.html | Reserve Bank Credit Rises $54,000,000; Treasury Deposits Are Off $239,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/management-leaders-convene-in-brussels.html | MANAGEMENT LEADERS CONVENE IN BRUSSELS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/investor-buys-jersey-taxpayer.html | Investor Buys Jersey Taxpayer | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/capt-charles-m-lyons.html | CAPT. CHARLES M. LYONS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/nmu-set-to-open-collier-pay-talks-tanker-parleys-nearly-finished.html | N.M.U. SET TO OPEN COLLIER PAY TALKS; Tanker Parleys Nearly Finished --Union Basing Its Terms on Dry Cargo Accord | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/zeke-drives-home-first.html | Zeke Drives Home First | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/garbage-slowup-ends-as-city-acts-tactics-halted-after-mulrain.html | GARBAGE SLOW-UP ENDS AS CITY ACTS; Tactics Halted After Mulrain Orders Laggards Dropped --Union Asks Talks | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/giants-get-school-star.html | Giants Get School Star | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bombers-recapture-first-place-by-defeating-porterfield-8-to-2.html | Bombers Recapture First Place By Defeating Porterfield, 8 to 2; Yankees Make Most of Their Seven Hits, Including Homers by Bauer, Woodling-- Kuzava Holds Senators to Four | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/brazil-to-open-red-mail-propaganda-to-polish-legation-leads-to.html | BRAZIL TO OPEN RED MAIL; Propaganda to Polish Legation Leads to Government Order | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/cardinals-pilgrimage-group-leaves-tomorrow-to-visit-st-anne-de.html | CARDINAL'S PILGRIMAGE; Group Leaves Tomorrow to Visit St. Anne de Beaupre Shrine | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mrs-bishop-wins-on-80-with-cantor-scores-after-a-tie-with-two-other.html | MRS. BISHOP WINS ON 80 WITH CANTOR; Scores After a Tie With Two Other Teams for Seawane Harbor Gross Prize | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/manufacturers-profits-reported-8-lower-for-first-quarter-of-51.html | Manufacturers' Profits Reported 8% Lower for First Quarter of '51; Total Is Below Previous Period, but 36% Above Same Three Months of 1950, Says S.E.C.-F.T.C. Study--Sales at New High | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/brooklyn-dwelling-conveyed-by-estate.html | BROOKLYN DWELLING CONVEYED BY ESTATE | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/herbert-o-deininger.html | HERBERT O. DEININGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/poland-picks-un-envoy-birecki-succeeds-katzsuchy-who-rejoins.html | POLAND PICKS U.N. ENVOY; Birecki Succeeds Katz-Suchy, Who Rejoins Foreign Ministry | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/lasker-bows-in-chess-lundin-scores-in-19-moves-for-second-place-at.html | LASKER BOWS IN CHESS; Lundin Scores in 19 Moves for Second Place at Vienna | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mcloy-asks-speed-on-german-arming-holds-twohour-parley-with.html | M'CLOY ASKS SPEED ON GERMAN ARMING; Holds Two-Hour Parley With Adenauer on 'Whole Range' of Problems in Country | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/japanese-go-home-today.html | Japanese Go Home Today | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/unescos-pilot-plant.html | UNESCO'S "PILOT PLANT" | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/shah-of-iran-has-appendectomy.html | Shah of Iran Has Appendectomy | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/babcock-wilcox-in-midtown-lease-company-takes-five-floors-in.html | BABCOCK & WILCOX IN MIDTOWN LEASE; Company Takes Five Floors in Chrysler Building East--'Downtown' Since 1868 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dr-diekhoff-to-discuss-center.html | Dr. Diekhoff to Discuss Center | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/scurlock-scores-again.html | Scurlock Scores Again | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/resignation-is-withdrawn.html | Resignation is Withdrawn | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/robinson-disavows-signing-a-red-plea.html | ROBINSON DISAVOWS SIGNING A RED PLEA | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hong-kongchina-trade-drops.html | Hong Kong-China Trade Drops | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-war-casualties-climb-1361-to-78110.html | U.S. WAR CASUALTIES CLIMB 1,361 TO 78,110 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/louis-logical-contender-for-title-nba-rules.html | Louis Logical Contender For Title, N.B.A. Rules | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/saves-bride-from-surf.html | Saves Bride From Surf | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sunday-talks-set-war-subsides-as-plans-for-ceasefire-talks-progress.html | SUNDAY TALKS SET; WAR SUBSIDES AS PLANS FOR CEASE-FIRE TALKS PROGRESS | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/vice-president-in-charge-of-sears-factory-division.html | Vice President In Charge Of Sears Factory Division | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dr-hektoen-dead-noted-pathologist-chicago-physician-worked-on.html | DR. HEKTOEN DEAD; NOTED PATHOLOGIST; Chicago Physician Worked on Coronary Thrombosis and Cancer for Many Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/film-about-fishing-bear-called-false-by-pravda.html | Film About Fishing Bear Called False by Pravda | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/alexanders-foot-broken-army-undersecretary-taken-to-ridgways.html | ALEXANDER'S FOOT BROKEN; Army Under-Secretary Taken to Ridgway's Residence | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/snyder-reassures-coast-advertiser-treasury-head-tells-jorgensen.html | SNYDER REASSURES COAST ADVERTISER; Treasury Head Tells Jorgensen Publicity Funds Will Remain Deductible as to Taxes | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/public-aid-sought-in-hunt-for-8-reds-fbi-makes-appeal-to-alert.html | PUBLIC AID SOUGHT IN HUNT FOR 8 REDS; F.B.I. Makes Appeal to Alert Citizens to Report Any News of Communist Fugitives | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/atom-ore-hunt-for-alaska.html | Atom Ore Hunt for Alaska | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/murphy-gives-citations-to-368-on-police-force.html | Murphy Gives Citations To 368 on Police Force | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/14-players-admit-basketball-fix-plot-14-players-admit-basketball.html | 14 Players Admit Basketball Fix Plot; 14 PLAYERS ADMIT BASKETBALL PLOT | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/britain-in-trouble.html | BRITAIN IN TROUBLE | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/east-side-parcel-sold-fred-brown-buys-former-school-building-on.html | EAST SIDE PARCEL SOLD; Fred Brown Buys Former School Building on 79th Street | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/frederick-rubien-a-leader-in-sports-exsecretary-of-the-american.html | FREDERICK RUBIEN, A LEADER IN SPORTS; Ex-Secretary of the American Olympic Committee Dies—City Employe 48 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/nehru-seeks-to-avert-strike.html | Nehru Seeks to Avert Strike | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/longer-school-year-due-russell-of-columbia-sees-umt-causing.html | LONGER SCHOOL YEAR DUE; Russell of Columbia Sees U.M.T Causing Educational Shifts | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mmahon-reproaches-groves-on-fuchs-case.html | M'MAHON REPROACHES GROVES ON FUCHS CASE | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/supplies-shut-off-in-hospital-strike-minneapolis-walkout-spreads-to.html | SUPPLIES SHUT OFF IN HOSPITAL STRIKE; Minneapolis Walkout Spreads to 10 Institutions—Picket Lines Halt Trucks | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/two-thunderjets-returned.html | Two Thunderjets Returned | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/robert-nathan-divorced-fourth-wife-of-novelist-gets-decree-in-reno.html | ROBERT NATHAN DIVORCED; Fourth Wife of Novelist Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/patrolmen-tried-in-towcar-case-2-accused-of-asking-kickback-from.html | PATROLMEN TRIED IN TOW-CAR CASE; 2 Accused of Asking 'Kickback' From Operator Are Heard by Departmental Judge | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/australian-growers-oppose-us-on-wool.html | AUSTRALIAN GROWERS OPPOSE U.S. ON WOOL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/4-powers-discuss-german-smuggling-another-session-due-monday-bonn.html | 4 POWERS DISCUSS GERMAN SMUGGLING; Another Session Due Monday --Bonn Delegates Delay Interzonal Trade Pact | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-welfare-setup-new-jersey-chronicallyiii-now-supervised-by-state.html | NEW WELFARE SET-UP; New Jersey Chronically-Ill Now Supervised by State, County | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/city-5500-richer-in-ruling-on-legacy.html | CITY $5,500 RICHER IN RULING ON LEGACY | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/comdr-lawrence-in-new-post.html | Comdr. Lawrence in New Post | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bryant-park-again-resounds-to-music-opening-the-1951-series-of.html | BRYANT PARK AGAIN RESOUNDS TO MUSIC; OPENING THE 1951 SERIES OF CONCERTS IN BRYANT PARK | True | The New York Times (by Patrick Burns) | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/argentine-loses-rights-exile-deprived-of-citizenship-for-remarks.html | ARGENTINE LOSES RIGHTS; Exile Deprived of Citizenship for Remarks Against Peron | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/apartments-lead-long-island-sales-deals-closed-in-long-island-city.html | APARTMENTS LEAD LONG ISLAND SALES; Deals Closed in Long Island City and Woodside--Houses Feature Other Trading | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/crash-fatal-to-book-firm-head.html | Crash Fatal to Book Firm Head | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/davies-says-russia-doesnt-want-war.html | DAVIES SAYS RUSSIA DOESN'T WANT WAR | True | | 1979-07-02 | RE0000031574 | B00000309371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/power-output-up-128-6897800000-kilowatts-is-gain-on-previous-week.html | POWER OUTPUT UP 12.8%; 6,897,800,000 Kilowatts Is Gain on Previous Week and Year | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/girl-scouts-leave-on-camp-vacation-girl-scouts-leave-for-vacation.html | GIRL SCOUTS LEAVE ON CAMP VACATION; GIRL SCOUTS LEAVE FOR VACATION CAMPS | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/world-court-bids-iran-stay-oil-law-asks-restoration-of-british.html | WORLD COURT BIDS IRAN STAY OIL LAW; Asks Restoration of British Concern Pending Final View --Teheran Rejection Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-veckerellis-troth-engaged-to-joseph-s-hillson-plan-aug-27.html | MISS VECKERELLI'S TROTH; Engaged to Joseph S. Hillson-- Plan Aug. 27 Wedding | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/lord-inverchapel-diplomat-is-dead-former-british-ambassador-to-us.html | LORD INVERCHAPEL, DIPLOMAT, IS DEAD; Former British Ambassador to U.S. Once Had Stalin as an Embassy Guest in Moscow WORKED TO FOUND THE U.N. Had Been Chief Adviser to Top Statesmen at Cairo, Teheran, Yalta, Potsdam Meetings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/justin-j-brumbaugh.html | JUSTIN J. BRUMBAUGH | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/british-backed-on-tanganyika.html | British Backed on Tanganyika | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/condition-of-reserve-member-banks-in-94-cities-june-27-1951.html | Condition of Reserve Member Banks in 94 Cities June 27, 1951 | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/archibald-van-ness.html | ARCHIBALD VAN NESS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/visiting-editors-cover-truman.html | Visiting Editors 'Cover' Truman | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/freight-loadings-down-14-in-week-821615-cars-is-49-more-than-last.html | FREIGHT LOADINGS DOWN 1.4% IN WEEK; 821,615 Cars Is 4.9% More Than Last Year's Period and 27.5% Above 1949 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/union-heads-demand-wetback-bill-veto.html | UNION HEADS DEMAND 'WETBACK' BILL VETO | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/things-for-children-to-do.html | Things for Children to Do | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/more-us-agents-urged-driscoll-unit-asks-adding-of-4-for-jersey.html | MORE U.S. AGENTS URGED; Driscoll Unit Asks Adding of 4 for Jersey Narcotics Control | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/evan-jones.html | EVAN JONES | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/plaza-pays-tribute-to-bolivar.html | Plaza Pays Tribute to Bolivar | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/blood-donations-show-drop-here-june-total-was-15315-pints-3006.html | BLOOD DONATIONS SHOW DROP HERE; June Total Was 15,315 Pints, 3,006 Under May--City Prisoners to Contribute | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/j-alden-holmes.html | J. ALDEN HOLMES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/french-assembly-split-on-first-day-deans-appeal-to-end-factions-and.html | FRENCH ASSEMBLY SPLIT ON FIRST DAY; Dean's Appeal to End Factions and Revise Petain Verdict Causes Uproar on Left | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/youngdahls-aides-surprised.html | Youngdahl's Aides Surprised | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-06 | 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/the-edward-kellys-are-feted.html | The Edward Kellys Are Feted | True | | 1979-07-02 | RE0000031574 | B00000309371 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/martyr-role-seen-for-stepinao.html | Martyr Role Seen for Stepinao | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/to-start-playground-in-queens.html | To Start Playground in Queens | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/student-flier-saves-plane-after-instructor-bails-out.html | Student Flier Saves Plane After Instructor Bails Out | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/opposition-in-auckland-new-zealand-farmers-complain-us-drives-a.html | OPPOSITION IN AUCKLAND; New Zealand Farmers Complain U.S. Drives a Hard Bargain | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/soft-coal-output-rises-13.html | Soft Coal Output Rises 13% | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/free-unions-budget-world-antired-push.html | FREE UNIONS BUDGET WORLD ANTI-RED PUSH | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/review-at-pine-camp-27th-division-of-the-new-york-national-guard.html | REVIEW AT PINE CAMP; 27th Division of the New York National Guard Marches | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/top-weight-of-126-to-whitney-racer-gorman-aboard-counterpoint-in.html | TOP WEIGHT OF 126 TO WHITNEY RACER; Gorman Aboard Counterpoint in Dwyer-- Arcaro to Ride Battlefield, in at 121 ALERTED SUPPORT LISTED FOR $59,990 Test at Aqueduct -- First Glance Scores Alerted Assigned 111 Triumphs by a Nose | True | By Joseph C. Nichols | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/vehicle-output-off-drop-in-production-for-week-is-laid-to-holiday.html | VEHICLE OUTPUT OFF; Drop in Production for Week Is Laid to Holiday Observance | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/two-held-in-looting-of-airline-materials.html | TWO HELD IN LOOTING OF AIRLINE MATERIALS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/film-caesar-role-to-maurice-evans-actor-signs-at-metro-to-star-in.html | FILM CAESAR ROLE TO MAURICE EVANS; Actor Signs at Metro to Star in 'Androcles and the Lion,' Based on Play by Shaw | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/directors-of-ap-commend-oatis-denounce-czech-red-trial-action-ap.html | Directors of A.P. Commend Oatis; Denounce Czech Red Trial Action; A.P. CHIEFS UPHOLD OATIS AT PRAGUE Governor Dewey Hits "Outrage" THE A.P. STATEMENT | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hertsens-ballet-listed-new-work-la-nuit-will-be-given-at-jacobs.html | HERTSENS BALLET LISTED; New Work, 'La Nuit,' Will Be Given at Jacob's Pillow Fete | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/expedition-to-crater-canadian-group-to-seek-origin-of-quebec.html | EXPEDITION TO CRATER; Canadian Group to Seek Origin of Quebec Depression | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/ncaa-unit-meets-to-plan-telecasts-committee-discusses-football-with.html | N.C.A.A. UNIT MEETS TO PLAN TELECASTS; Committee Discusses Football With Advertising Agencies-- Murray of Penn Heard | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/symbolizing-american-triumph-at-wimbledon.html | SYMBOLIZING AMERICAN TRIUMPH AT WIMBLEDON | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-julie-colleye.html | MISS JULIE COLLEYE | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/li-developers-acquire-nathan-l-miller-estate.html | L.I. Developers Acquire Nathan L. Miller Estate | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hiram-walker-net-set-at-18561426-9month-profit-equals-643-a-common.html | HIRAM WALKER NET SET AT $18,561,426; 9-Month Profit Equals $6.43 a Common Share--Income Taxes Rise to $18,196,047 | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/stockholders-sue-to-end-steel-deal-wilport-company-said-to-hold.html | STOCKHOLDERS SUE TO END STEEL DEAL; Wilport Company Said to Hold 'Full Control and Domination' of Newport Corp.'s Output CLAIM LOSS OF GOODWILL Federal Court Asked to Order Return of $4,000,000 Paid to Obtain Allocations Formerly International Detrola Plywood Plastics Is Sold | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/soviet-peasantry-still-balks-on-measures-forcing-kremlin-to-retreat.html | Soviet Peasantry Still Balks on Measures, Forcing Kremlin to Retreat on Farm Aims | True | By Harry Schwartz | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wyatt-jones.html | WYATT JONES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/gasoline-stocks-off-892000-bbls-supply-totals-126844000-bblsboth.html | GASOLINE STOCKS OFF 892,000 BBLS.; Supply Totals 126,844,000 Bbls.-- Both Light and Heavy Fuel Oil Show Gain | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bullish-outlook-depresses-wheat-market-in-chicago-turns-weak-as.html | BULLISH OUTLOOK DEPRESSES WHEAT; Market in Chicago Turns Weak as Better Weather, Larger Run Loom--Corn Also Down Prices at the Close Bullish News in Corn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/oman-wins-twice-in-junior-tourney-he-gains-metropolitan-title-golf.html | OMAN WINS TWICE IN JUNIOR TOURNEY; He Gains Metropolitan Title Golf Semi-Finals--Edwards, Defender, Also Advances | True | By Michael Strauss Special To The New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/5th-child-in-sparkler-blast-dies.html | 5th Child in Sparkler Blast Dies | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/ftc-order-cites-louisiana-grocers-3-companies-and-15-officers-held.html | F.T.C. ORDER CITES LOUISIANA GROCERS; 3 Companies and 15 officers Held Violating Anti-Trust Act in Food Brokerage Deals WASHINGTON, July 6 (AP)--A preliminary Federal Trade Commission order was entered today to require two large Louisiana wholesale grocery concerns and a brokerage company to "stop violating" the brokerage section of the Clayton Anti-Trust Act. | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wright-left-12572452-appraisal-does-not-include-his-calumet-farm.html | WRIGHT LEFT $12,572,452; Appraisal Does Not Include His Calumet Farm and Top Racers | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bronx-zoo-shows-stork-and-3-toads-really-ugly-specimens-from-africa.html | BRONX ZOO SHOWS STORK AND 3 TOADS; 'Really Ugly' Specimens From Africa and South America Are Put on Display | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/the-missing-communists.html | THE MISSING COMMUNISTS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/g-m-official-chosen-for-press-research-post.html | G. M. Official Chosen For Press Research Post | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/samson-united-corp-names-new-officers.html | SAMSON UNITED CORP. NAMES NEW OFFICERS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/envoy-denies-report-of-junta-in-thailand.html | ENVOY DENIES REPORT OF JUNTA IN THAILAND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/pennsylvania-issues-shown.html | Pennsylvania Issues Shown | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/clothiers-to-merge-michaels-stern-and-levyadler-enter-into.html | CLOTHIERS TO MERGE; Michaels, Stern and Levy-Adler Enter Into Agreement | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/senate-group-votes-aid-increase-for-the-aged-blind-and-disabled.html | Senate Group Votes Aid Increase For the Aged, Blind and Disabled; Dependent Children Also Included in Plan for 10% Rise--Proposal Would Add $139 Million to Annual U.S. Help | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/cain-report-derides-recall-of-marthur.html | CAIN REPORT DERIDES RECALL OF M'ARTHUR | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/washburn-pilots-auto-tonight.html | Washburn Pilots Auto Tonight | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/gas-station-parcel-bought-in-brooklyn.html | 'GAS STATION PARCEL BOUGHT IN BROOKLYN | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/tunnel-men-strike-at-aqueduct-project.html | TUNNEL MEN STRIKE AT AQUEDUCT PROJECT | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/finland-signs-tariff-accord.html | Finland Signs Tariff Accord | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/peace-in-pacific-pushed-moral-rearmament-group-opens-assembly-in.html | PEACE IN PACIFIC PUSHED; Moral Rearmament Group Opens Assembly in Los Angeles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-gibson-wins-in-germany.html | Miss Gibson Wins in Germany | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/ted-atkinson-bringing-home-firstrace-winner.html | TED ATKINSON BRINGING HOME FIRST-RACE WINNER | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bombers-lose-62-as-race-tightens-boston-victory-cuts-yankee-league.html | BOMBERS LOSE, 6-2, AS RACE TIGHTENS; Boston Victory Cuts Yankee League Lead Over Chicago to 7 Percentage Points RED SOX GAME OFF PACE Pound Lopat for Five Runs in Fifth and Sixth--Parnell Wins With 9-Hitter Fail for Sixth Time The Clipper Falls Down O'Neill 60 Years Old | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/educators-oppose-private-school-aid-nea-bids-us-devote-funds-to.html | EDUCATORS OPPOSE PRIVATE SCHOOL AID; N.E.A. Bids U.S. Devote Funds to Public Institutions Only as Coast Sessions End DELEGATES WARN OF SPLIT Some View Action as 'Unwise' and 'Intemperate'-- Pay Rise Asked for Teachers Amendment Offered Called 'Intemperate' | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/directors-of-warner-bros-pictures-call-in-15-of-outstanding-common.html | Directors of Warner Bros. Pictures Call In 15% of Outstanding Common at $15 a Share | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dixie-walker-is-suspended-rest-of-season-and-part-of-next-fined-100.html | Dixie Walker Is Suspended Rest of Season And Part of Next, Fined $100 for Forfeit | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/met-to-visit-toronto-entire-company-will-perform-there-may-2627.html | 'MET' TO VISIT TORONTO; Entire Company Will Perform There May 26, 27 and 28 | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/senate-vote-on-youngdahl-asked.html | Senate Vote on Youngdahl Asked | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wholesale-food-index-dips.html | Wholesale Food Index Dips | True | | 1979-07-02 | RE000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/two-get-standard-products-posts.html | Two Get Standard Products Posts | True | | 1979-07-02 | RE000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/el-paso-pipeline-upheld-by-court-chapman-appeal-rejected-he-is.html | EL PASO PIPELINE UPHELD BY COURT; Chapman Appeal Rejected, He Is Ordered to Allow Route Over Public Land in West | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/lew-jenkins-in-korea-exlightweight-champion-home-with-second.html | LEW JENKINS IN KOREA; Ex-Lightweight Champion 'Home' With Second Division Again | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/interracial-group-at-word-in-harlem.html | INTERRACIAL GROUP AT WORD IN HARLEM | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/isbrandtsen-line-unions-sign-pact-shipping-company-capitulates-to.html | ISBRANDTSEN LINE, UNIONS SIGN PACT; Shipping Company Capitulates to Demands of N.M.U., Radio Association Maintains Right to Object Three Vessels Here Raid Reported Denied | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/alexander-ruggieri.html | ALEXANDER RUGGIERI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/luncheon-music.html | LUNCHEON MUSIC | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/shriners-convene-in-city-tomorrow-100000-visitors-expected-for.html | SHRINERS CONVENE IN CITY TOMORROW; 100,000 Visitors Expected for Sessions--2 Parades on 5th Ave. Are Planned CAMEL CORPS TO MARCH Parley to Act on Request for an Assessment of $5 to Be Used for Hospital Fund First Parade Tuesday Potentate Nominated | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/polo-grounders-triumph-12-to-10-with-fourrun-rally-in-8th-inning.html | Polo Grounders Triumph, 12 to 10, With Four-Run Rally in 8th Inning; BRAVES AND GIANTS ARGUING WITH UMPIRES YESTERDAY | True | By Joseph M. Sheehanthe New York Times | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/need-for-air-bases-declared-urgent-finletter-tells-house-group.html | NEED FOR AIR BASES DECLARED URGENT; Finletter Tells House Group Failure to Vote Funds Would Curb Service's Expansion Air Base Lag Stressed Radar "Screen" Urged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/aides-of-luciano-get-prison-terms-two-members-of-international-ring.html | AIDES OF LUCIANO GET PRISON TERMS; Two Members of International Ring Sentenced Here for Violating Narcotics Laws Federal Agent Lauded 2 Men, Woman Held | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mt-vernon-suites-sold-three-gardenstyle-buildings-contain-sixty.html | MT. VERNON SUITES SOLD; Three Garden-Style Buildings Contain Sixty Apartments | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hh-ransom-weds-nancy-a-alderman-member-of-vassar-faculty-marries.html | H.H. RANSOM WEDS NANCY A. ALDERMAN; Member of Vassar Faculty Marries Columbia Student in Home of Her Parents TWO BRIDES OF YESTERDAY AND THREE FIANCEES | True | Special to THE NEW YORK TIMES.PetrelieGlogau | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/three-stars-quit-doyly-carte-unit-martyn-green-richard-watson-and.html | THREE STARS QUIT D'OYLY CARTE UNIT; Martyn Green, Richard Watson and Margaret Mitchell End Long Careers With Troupe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/william-hengstenberg.html | WILLIAM HENGSTENBERG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mcmahon-off-to-study-europe.html | McMahon Off to Study Europe | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/inquiry-on-lobbies-is-asked-in-senate-mcmahon-joins-morse-in-bid.html | INQUIRY ON LOBBIES IS ASKED IN SENATE; McMahon Joins Morse in Bid for Policy Study Back to '41 --Response Is in Doubt | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/french-kill-100-vietminh-rebels.html | French Kill 100 Vietminh Rebels | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/letters-to-the-times-the-teaching-of-communism-university.html | Letters to The Times; The Teaching of Communism University Considered as Center for Disinterested Search for Truth Inner Levers for Refrigerators Future Secretaries of State Evaluating French Election Their Significance Questioned as Gauge of Future Policies | True | GORDON CAMPBELL. Cambridge, Mass., July 1, 1951.LEE ROSEN. New York, June 30, 1951.HERBERT WELCH. New York, June 27, 1951.K.H. HECHT. Madrid, Spain, June 30, 1951. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/2400-for-hydrogen-research.html | $2,400 for Hydrogen Research | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/japanese-holdouts-reach-tokyo.html | Japanese Holdouts Reach Tokyo | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/patrons-broken-leg-costs-tavern-7500.html | PATRON'S BROKEN LEG COSTS TAVERN $7,500 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/lockport-wins-nohitter-mccullough-shuts-out-oil-city-for-upstate.html | LOCKPORT WINS NO-HITTER; McCullough Shuts Out Oil City for Upstate Club, 6 to 0 | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/black-is-featured-in-midseason-fashions.html | BLACK IS FEATURED IN MIDSEASON FASHIONS. | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-m-louchheim-bride-in-bay-state-escorted-by-seven-at-marriage.html | MISS M. LOUCHHEIM BRIDE IN BAY STATE; Escorted by Seven at Marriage to Robert Coulson in Holy Spirit Church, Orleans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dr-emanuel-harris.html | DR. EMANUEL HARRIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hospitals-defy-pickets-women-volunteers-take-over-jobs-of.html | HOSPITALS DEFY PICKETS; Women Volunteers Take Over Jobs of Minneapolis Strikers | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/crime-inquiry-widened-more-subpoenaes-in-new-jersey-point-to.html | CRIME INQUIRY WIDENED; More Subpoenaes in New Jersey Point to Political Tie-Ups | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/investment-merger-eastman-and-du-pont-stock-plan-concern-to-extend.html | INVESTMENT MERGER; Eastman and du Pont Stock Plan Concern to Extend Interests | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wisconsin-names-hickmann.html | Wisconsin Names Hickmann | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-barbara-grahn-is-engaged-to-marry-olmstedorchard.html | MISS BARBARA GRAHN IS ENGAGED TO MARRY; Olmsted--Orchard | True | Special to THE NEW YORK TIMES.Orren Jack Turner | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/pipeline-dispute-settled-concern-to-post-bond-for-peat-moss-loss-in.html | PIPELINE DISPUTE SETTLED; Concern to Post Bond for Peat Moss Loss in Upstate Link | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/shipyard-fund-voted-5695800-for-brooklyn-base-approved-by-house.html | SHIPYARD FUND VOTED; $5,695,800 for Brooklyn Base Approved by House Group | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/gambler-is-called-atlantic-city-boss-herman-orman-runs-resort-crime.html | GAMBLER IS CALLED ATLANTIC CITY BOSS; Herman Orman Runs Resort, Crime Inquiry Counsel Says After Closed Hearing Public Hearings Indicated Resort Policemen Heard | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/burke-keeps-lead-in-golf-with-204-ferrier-and-hawkins-trail-by-2.html | BURKE KEEPS LEAD IN GOLF WITH 204; Ferrier and Hawkins Trail by 2 Strokes—Palmieri Gets Canadian Open's 2d Ace Ferrier Defending Champion 39 on First Nine | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/adenauer-predicts-accord-on-saar-will-be-reached-with-the-french.html | Adenauer Predicts Accord on Saar Will Be Reached With the French; Tells Bundestag Settlement Will Favor Germans--Opponents of Schuman Plan Say France Abuses Links With Area To Raise Issue in Council | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/family-setting-vital-to-reading-readiness.html | FAMILY SETTING VITAL TO READING READINESS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/retail-groups-ask-federal-sales-tax-to-balance-budget-price-rises.html | RETAIL GROUPS ASK FEDERAL SALES TAX TO BALANCE BUDGET; Price Rises Caused by Deficit Financing Would Cost Public 'Far More,' Spokesmen Say BUT SENATORS DISAGREE While Committee Is Hostile to Consumer Levy, Backing for It Grows in Congress Conditional Support Given Retailer Groups Urge Sales Tax, But Senate Committee Is Hostile | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/marines-honoring-their-dead-in-korea.html | MARINES HONORING THEIR DEAD IN KOREA | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/covent-garden-orchestra-too-loud-so-tenor-quits.html | Covent Garden Orchestra Too Loud, So Tenor Quits | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/100-atom-physicists-confer-in-denmark.html | 100 ATOM PHYSICISTS CONFER IN DENMARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/stock-offering-filed-minneapolis-grocer-would-cut-bank-loans-with.html | STOCK OFFERING FILED; Minneapolis Grocer Would Cut Bank Loans With Proceeds | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/un-helicopters-are-poised-to-fly-to-kaesong-for-first-truce-talks.html | U.N. Helicopters Are Poised to Fly To Kaesong for First Truce Talks; Crews Work Night and Day to Tune Up Craft--Allies Prepare 'Peace Menu' for Delegations From Both Sides Veteran of World War II Air Rescues Still Go On | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bullet-five-signs-minor.html | Bullet Five Signs Minor | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/polio-cases-rise-in-week.html | Polio Cases Rise in Week | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/new-nomenclature-for-steel.html | New Nomenclature for Steel | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/2-recipes-offered-in-bread-shortage-biscuits-and-corn-muffins-are.html | 2 RECIPES OFFERED IN BREAD SHORTAGE; Biscuits and Corn Muffins Are Delectable Substitutes and Easy to Prepare | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/good-shepherd-gains-title.html | Good Shepherd Gains Title | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/sidelights-in-finance-spendthrifts-freight-delivery-service-city.html | SIDELIGHTS IN FINANCE; Spendthrifts Freight Delivery Service City Planning Bank Calls Freight Cars Boron Steels Steel Employment The Float Invisible Inventories TV for Sailors New Issues Bond Market | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/william-grunow-once-radio-leader-cofounder-of-company-that-made.html | WILLIAM GRUNOW, ONCE RADIO LEADER; Co-Founder of Company That Made Majestic Sets Dies-- Later a Chicken Raiser | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/harold-sharpe-emerson.html | HAROLD SHARPE EMERSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/inmates-love-their-jail-thank-warden-for-making-stay-pleasant-as-he.html | INMATES LOVE THEIR JAIL; Thank Warden for Making 'Stay Pleasant as He Possibly Can' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/french-official-language-on-olympic-score-tables.html | French Official Language On Olympic Score Tables | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/husband-fights-to-keep-his-job-from-exwife.html | Husband Fights to Keep His Job From Ex-Wife | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/the-price-of-pennies-goes-up.html | The Price of Pennies Goes Up | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/rita-hayworth-on-coast-actress-is-back-in-hollywood-after-three.html | RITA HAYWORTH ON COAST; Actress Is Back in Hollywood After Three Years | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/food-news-freezing-of-pea-crop-keeps-flavor-mechanized-process-now.html | Food News: Freezing of Pea Crop Keeps Flavor; Mechanized Process Now Handles 90% of the Acreage From Seed to Stored Crop | True | By Jane Nickerson | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/morganfulkerson-take-medal-with-63.html | MORGAN-FULKERSON TAKE MEDAL WITH 63 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/church-group-sells-bronx-apartment.html | CHURCH GROUP SELLS BRONX APARTMENT | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/british-accept-ruling.html | British Accept Ruling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/colombian-flights-set.html | Colombian Night Flights Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/two-backs-in-packers-fold.html | Two Backs in Packers' Fold | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/us-again-demands-ships-lent-soviet-renews-request-for-670-craft-and.html | U.S. AGAIN DEMANDS SHIPS LENT SOVIET; Renews Request for 670 Craft and Settlement for Other Lend-Lease Goods | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/thompson-reaches-final-von-urff-also-gains-in-jersey-junior-tennis.html | THOMPSON REACHES FINAL; Von Urff Also Gains in Jersey Junior Tennis Tourney | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/harvey-m-gill.html | HARVEY M. GILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mrs-george-l-harrison.html | MRS. GEORGE L HARRISON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/us-girls-win-in-argentina.html | U.S. Girls Win in Argentina | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/james-r-lacey.html | JAMES R. LACEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/oyster-bay-rediscovers-its-place-in-us-census.html | Oyster Bay Rediscovers Its Place in U.S. Census | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/at-a-garden-party-in-tokyo.html | AT A GARDEN PARTY IN TOKYO | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/2for1-split-approved-by-icc-for-santa-fe.html | 2-for-1 Split Approved By I.C.C. for Santa Fe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/malik-sailing-says-bid-was-censored-charges-best-parts-were-cut-out.html | MALIK, SAILING, SAYS BID WAS CENSORED; Charges Best Parts Were Cut Out on Video, but U.N. Aides Assert He Made Deletions HE HAILS PEACE-FIGHTERS Gives Best Wishes to Those Here Who Seek Friendship 'Between Our Countries' Uncertain of His Plans Ten Packing Cases in Baggage | True | By Thomas J. Hamilton | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/gas-price-rising-upstate.html | 'Gas' Price Rising Upstate | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/foundry-executive-heads-alloy-casting-institute.html | Foundry Executive Heads Alloy Casting Institute | True | Gress Studio | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/another-inquiry.html | ANOTHER INQUIRY? | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/killed-by-firecracker-connecticut-man-fatally-hurt-by-manufactured.html | KILLED BY FIRECRACKER; Connecticut Man Fatally Hurt by Manufactured Device | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/scientists-including-russias-topmost-ones-scout-pravda-notion-of.html | Scientists, Including Russia's Topmost Ones, Scout Pravda Notion of Non-Fishing Bears | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/children-wild-in-street-will-draw-blue-tickets.html | Children Wild in Street Will Draw 'Blue Tickets' | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/a-correction.html | A Correction | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/queuille-is-likely-to-resign-tuesday-french-premier-then-expected.html | QUEUILLE IS LIKELY TO RESIGN TUESDAY; French Premier Then Expected to Try to Form a Coalition Cabinet Despite Odds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mrs-harry-maynard.html | MRS. HARRY MAYNARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/citys-bread-supplies-are-spotty-with-the-white-varieties-scarce-big.html | City's Bread Supplies Are Spotty With the White Varieties Scarce; Big Chain Stores Report Little Difficulty Keeping Outlets Stocked--Restaurants and Hotels Sending Out Own Trucks "Accommodation" Business Brisk Restaurants to Truck Supplies | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/cotton-advanced-by-15-to-23-points-futures-market-opens-lower-but.html | COTTON ADVANCED BY 15 TO 23 POINTS; Futures Market Opens Lower but Shows Early Strength, With Week-End Covering | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bond-financing-drops-state-and-municipal-total-below-previous-month.html | BOND FINANCING DROPS; State and Municipal Total Below Previous Month and Year Ago | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/james-f-connors.html | JAMES F. CONNORS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/turks-receive-us-citation.html | Turks Receive U.S. Citation | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/missouri-river-recedes-but-heavy-rain-causes-floods-along-other.html | MISSOURI RIVER RECEDES; But Heavy Rain Causes Floods Along Other Streams in West | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/li-park-police-fail-to-obtain-rise-in-pay.html | L.I. PARK POLICE FAIL TO OBTAIN RISE IN PAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/just-a-friend-in-needle-narcotics-suspect-says-profit-was-no-motive.html | JUST A FRIEND IN NEED-LE; Narcotics Suspect Says Profit Was No Motive in Sales | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bank-statements-american-trust-company-garden-city-bank-trust.html | BANK STATEMENTS; American Trust Company Garden City Bank & Trust, Garden City, L. I. Silver Creek National Bank, Silver Creek, N. Y. Union Bank of Commerce, Cleveland | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/70-win-ford-awards-fouryear-scholarships-given-to-employes-children.html | 70 WIN FORD AWARDS; Four-Year Scholarships Given to Employes' Children | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/canadian-exports-set-5month-mark-those-to-us-climb-in-1951.html | CANADIAN EXPORTS SET 5-MONTH MARK; Those to U.S. Climb in 1951 $200,000,000, Making Total Figure of $1,427,700,000 | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/eden-will-speak-in-us.html | Eden Will Speak in U.S. | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/narcotics-seller-gets-3-years.html | Narcotics Seller Gets 3 Years | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/peiping-enlisting-student-recruits-volunteer-drive-aims-to-fill.html | PEIPING ENLISTING STUDENT RECRUITS; 'Volunteer' Drive Aims to Fill Remaining Cadet Needs in a New Elite Officer Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/germans-denounce-rightist-activities.html | GERMANS DENOUNCE RIGHTIST ACTIVITIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/tobacco-loan-rate-up-support-price-for-fluecured-set-at-507-cents-a.html | TOBACCO LOAN RATE UP; Support Price for Flue-Cured Set at 50.7 Cents a Pound | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-jeanne-toors-a-prospective-bride-youngkraszeski-milchmanbassel.html | MISS JEANNE TOORS A PROSPECTIVE BRIDE; Young--Kraszeski Milchman--Bassel Crosby--Haas | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/lord-holden-speaker-of-house-of-lords-52.html | LORD HOLDEN, SPEAKER OF HOUSE OF LORDS, 52 | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/cricket-play-put-off-rain-stops-english-and-south-african-test.html | CRICKET PLAY PUT OFF; Rain Stops English and South African Test Match Teams | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/lafayette-group-going-abroad.html | Lafayette Group Going Abroad | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/1742-cannon-is-stolen-owner-of-ticonderoga-fort-offers-500-for-its.html | 1742 CANNON IS STOLEN; Owner of Ticonderoga Fort Offers $500 for Its Return | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/matthews-is-confirmed-senate-actswherry-praises-new-envoy-to.html | MATTHEWS IS CONFIRMED; Senate Acts--Wherry Praises New Envoy to Ireland | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/senators-in-front-6-to-3-defeat-athletics-by-scoring-five-runs-in.html | SENATORS IN FRONT, 6 TO 3; Defeat Athletics by Scoring Five Runs in 8th Inning | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/actors-daughter-joins-marines.html | Actor's Daughter Joins Marines | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/shriners-on-parade.html | SHRINERS ON PARADE | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/soap-records-ordered-jersey-court-directs-5-makers-and-association.html | SOAP RECORDS ORDERED; Jersey Court Directs 5 Makers and Association to Aid Jury | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/states-make-aides-of-exdrunkards-new-mexico-and-north-carolina-put.html | STATES MAKE AIDES OF EX-DRUNKARDS; New Mexico and North Carolina Put Them on Official Bodies in War on Alcoholism | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/swimming-record-set-evelyn-kawamotos-5174-new-american-400meter.html | SWIMMING RECORD SET; Evelyn Kawamoto's 5:17.4 New American 400-Meter Mark | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/reds-top-cubs-by-42-as-losers-rally-fails.html | REDS TOP CUBS BY 4-2 AS LOSERS' RALLY FAILS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/new-rail-line-requested-missouri-pacific-seeks-to-erect-elevated.html | NEW RAIL LINE REQUESTED; Missouri Pacific Seeks to Erect Elevated Link in St. Louis | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/n-willard-kirkpatrick.html | N. WILLARD KIRKPATRICK | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wage-board-names-7-regional-chiefs.html | WAGE BOARD NAMES 7 REGIONAL CHIEFS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/ship-speeding-is-charged.html | Ship Speeding Is Charged | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/french-voice-astonishment.html | French Voice Astonishment | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/3-companies-merge-westinghouse-air-brake-absorbs-2-subsidiary.html | 3 COMPANIES MERGE; Westinghouse Air Brake Absorbs 2 Subsidiary Concerns | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/new-argentine-law-to-let-priests-vote.html | NEW ARGENTINE LAW TO LET PRIESTS VOTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/george-e-tonjes.html | GEORGE E. TONJES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/victor-h-anderson.html | VICTOR H. ANDERSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/jerry-lester-wins-case-comedian-is-cleared-in-action-brought-by.html | JERRY LESTER WINS CASE; Comedian Is Cleared in Action Brought by Divorced Wife | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/franco-tax-measure-rejected.html | Franco Tax Measure Rejected | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/prejudice-laid-to-court.html | Prejudice Laid to Court | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/business-world-weeks-retail-trade-rises-20-furniture-sales-down-88.html | Business World; Week's Retail Trade Rises 20% Furniture Sales Down 8.8% Tea Sales Increase 33% Rutledge Holds Pajama Prices Roman Stripe Hosiery Reduced Camera Makers Elect Changes at General Electric | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/india-again-files-kashmir-charges-pakistan-retorts-to-u-n-that-new.html | INDIA AGAIN FILES KASHMIR CHARGES; Pakistan Retorts to U. N. That New Delhi Seeks to Magnify Situation in the State Graham and Nehru Confer | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/romero-wins-madrid-bout.html | Romero Wins Madrid Bout | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/murphy-sworn-in-as-federal-judge-murphy-becomes-a-federal-judge.html | MURPHY SWORN IN AS FEDERAL JUDGE; MURPHY BECOMES A FEDERAL JUDGE | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/the-proceedings-in-washington-the-senate.html | The Proceedings In Washington; THE SENATE | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/02-drop-in-week-in-primary-prices-index-1805-of-1926-average-is-131.html | 0.2% DROP IN WEEK IN PRIMARY PRICES; Index 180.5% of 1926 Average Is 13.1% Above a Year Ago, 0.5% Blow Jan. 23, 1951 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/france-lists-embargoed-items.html | France Lists Embargoed Items | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dane-and-guatemalan-sign.html | Dane and Guatemalan Sign | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mrs-dudley-stroup-has-child.html | Mrs. Dudley Stroup Has Child | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/emerson-radio-names-parts-and-service-chief.html | Emerson Radio Names Parts and Service Chief | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mislabeling-held-threat-in-brushes-american-manufacturers-plan.html | MISLABELING HELD THREAT IN BRUSHES; American Manufacturers Plan Meeting of Industry in Two Weeks to Study Problem | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/susan-peters-divorce-final.html | Susan Peters' Divorce Final | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/australia-eager-to-sell-us-wool-threat-of-synthetic-fiber-held.html | AUSTRALIA EAGER TO SELL US WOOL; Threat of Synthetic Fiber Held Worse Than 'Preemption,' Blow to Security Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/allies-trieste-acts-assailed-by-italians.html | ALLIES TRIESTE ACTS ASSAILED BY ITALIANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/staples-markets-pick-up-strength-undertone-is-firm-in-sugar.html | STAPLES MARKETS PICK UP STRENGTH; Undertone Is Firm in Sugar Futures—Germany Reported Still Ready for Order Here Germany Still Wants Order Pressure on Cottonseed Oil COFFEE | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hyderabad-reds-seek-peace-with-state-as-they-lose-support-of-many.html | Hyderabad Reds Seek Peace With State As They Lose Support of Many Farmers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/munger-of-cards-downs-pirates-32-redbirds-score-sixth-victory-in.html | MUNGER OF CARDS DOWNS PIRATES, 3-2; Redbirds Score Sixth Victory in Last 7 Games as Musial, Westlake Pace Attack | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/city-prison-to-give-blood-inmates-and-staff-will-help-fill-red.html | CITY PRISON TO GIVE BLOOD; Inmates and Staff Will Help Fill Red Cross Quota | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/youth-held-in-bracelet-theft.html | Youth Held in Bracelet Theft | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/stimulation-cases-drop-only-3-positive-reactions-among-43000-horses.html | STIMULATION CASES DROP; Only 3 Positive Reactions Among 43,000 Horses This Year | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/met-taking-hand-in-unions-dispute-opera-association-will-try-to.html | 'MET' TAKING HAND IN UNIONS' DISPUTE; Opera Association Will Try to Settle Row Over Jurisdiction of 'Fledermaus' Cast Action Follows Telegram Agreeable to Meet "Met" Message from 4 A's | True | By J.p. Shanley | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/2439-korea-veterans-return.html | 2,439 Korea Veterans Return | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/june-bond-issues-ease-but-total-for-119-municipalities-is-above.html | JUNE BOND ISSUES EASE; But Total for 119 Municipalities Is Above Previous Month | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/troth-is-announced-of-eleanor-stuart.html | TROTH IS ANNOUNCED OF ELEANOR STUART | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/skaff-quits-baltimore-post.html | Skaff Quits Baltimore Post | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/layne-marciano-fit-for-bout.html | Layne, Marciano Fit for Bout | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/socialist-revival.html | SOCIALIST REVIVAL | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/reds-orbit-to-lose-us-tariff-favors-cancellations-will-put-duties.html | REDS, ORBIT TO LOSE U.S. TARIFF FAVORS; Cancellations Will Put Duties Back to 1930 Levels -Fur Imports to Feel Impact The Modus Operandi Involved Move is Held Overdue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/julian-sheriff-deanc.html | JULIAN SHERIFF DEANE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/congress-on-trial.html | CONGRESS ON TRIAL | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/unesco-backs-peace-aims-will-help-agencies-of-u-n-to-maintain-world.html | UNESCO BACKS PEACE AIMS; Will Help Agencies of U. N. to Maintain World Amity | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/ann-milburn-is-fiancee-daughter-of-aide-to-ridgway-to-be-bride-of.html | ANN MILBURN IS FIANCEE; Daughter of Aide to Ridgway to Be Bride of Albert Beal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/capt-ira-o-mvay.html | CAPT. IRA O. M'VAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/enemy-casualties-rise-us-army-estimates-the-total-as-1191422-by.html | ENEMY CASUALTIES RISE; U.S. Army Estimates the Total as 1,191,422 by June 25 | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/new-air-depot-planned.html | New Air Depot Planned | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bewitch-favored-today-special-touch-out-of-coast-test-with-a.html | BEWITCH FAVORED TODAY; Special Touch Out of Coast Test With a Swollen Ankle | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/2-die-10-hurt-in-fire-at-jersey-hospital.html | 2 DIE, 10 HURT IN FIRE AT JERSEY HOSPITAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/shippingmails-all-hours-given-in-daylight-saving-time-freighters.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/crash-empties-building-firemen-evacuate-eight-stories-after-car.html | CRASH EMPTIES BUILDING; Firemen Evacuate Eight Stories After Car Falls Into Shaft | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/johnston-drops-in-at-food-shop-here-stabilizer-chats-with-shoppers.html | JOHNSTON DROPS IN AT FOOD SHOP HERE; Stabilizer Chats With Shoppers in 9th Ave. Store and Urges Fight to Get Rollbacks Introduces Himself Olive Oil Cheaper | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/stars-pride-sets-three-trot-marks-tops-world-mile-figures-in.html | STAR'S PRIDE SETS THREE TROT MARKS; Tops World Mile Figures in Victory at Goshen—Excels With a 2:01 1/5 Heat | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/reds-bar-nonchinese-billboards.html | Reds Bar Non-Chinese Billboards | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/advance-in-stocks-broken-by-selling-but-losses-are-minor-index.html | ADVANCE IN STOCKS BROKEN BY SELLING; But Losses Are Minor, Index Declining by 0.22, and More Issues Gain Than Lose VOLUME LOW FOR 2 WEEKS Interruption Considered to Be Technical--Units in Steel, Motors, Rail Sections Up | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/ruthrauff-ryan-agency-names-a-vice-president.html | Ruthrauff & Ryan Agency Names a Vice President | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/fpc-grants-rehearing-will-review-points-of-order-for-tennessee-gas.html | F.P.C. GRANTS REHEARING; Will Review Points of Order for Tennessee Gas Extension | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/stepin-fetchit-returns-lanky-comic-now-53-making-comeback-in-movies.html | STEPIN FETCHIT RETURNS; Lanky Comic, Now 53, Making Comeback in Movies on Coast | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/withrawals-rise-of-foreign-whisky-beverage-association-official.html | WITHRAWALS RISE OF FOREIGN WHISKY; Beverage Association Official Notes Heavy Increase in Demand for Scotch | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/win-scholarships-at-fordham.html | Win Scholarships at Fordham | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bronze-star-for-tr-jr-posthumous-award-completes-all-combat-medals.html | BRONZE STAR FOR T.R. JR.; Posthumous Award Completes All Combat Medals of U.S. | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/trailmobile-co-in-new-hands.html | Trailmobile Co. in New Hands | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/masons-set-drive-on-narcotics.html | Masons Set Drive on Narcotics | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/army-calls-poholsky-of-cards.html | Army Calls Poholsky of Cards | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/yams-as-source-of-cortisone-proved-in-mexican-research-yams-prove.html | Yams as Source of Cortisone Proved in Mexican Research; YAMS PROVE SOURCE IN CORTISONE STUDY A Simpler Method Found Position Key to Process NEW SOURCE OF CORTISONE DEVELOPED | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/warship-named-for-5-brothers.html | Warship Named for 5 Brothers | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dr-clifford-lull-a-gynecologist-57-author-of-books-on-childbirth-of.html | DR. CLIFFORD LULL, A GYNECOLOGIST, 57; Author of Books on Childbirth, Official at Several Hospitals in Pennsylvania, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/toronto-stars-profit-up-s650000-grant-is-voted-for-the-atkinson.html | TORONTO STAR'S PROFIT UP; $650,000 Grant Is Voted for the Atkinson Foundation | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/buyer-to-convert-east-side-house-scribner-family-home-on-67th.html | BUYER TO CONVERT EAST SIDE HOUSE; Scribner Family Home on 67th Street to Be Apartments-- 1st Ave. Deals Closed | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/loading-cited-in-navy-deaths.html | Loading Cited in Navy Deaths | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/canadas-reserve-of-us-dollars-up-including-gold-total-shows.html | CANADA'S RESERVE OF U.S. DOLLARS UP; Including Gold, Total Shows $400,000,000 Rise Over Year Ago to $1,683,000,000 | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/rome-votes-defense-bill-act-to-fight-red-fifth-column-in-italy.html | ROME VOTES DEFENSE BILL; Act to Fight Red Fifth Column in Italy Approved in Chamber | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/signed-for-comedy.html | SIGNED FOR COMEDY | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/two-race-yachts-reported.html | Two Race Yachts Reported | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/veeck-to-keep-only-one-of-2-texas-league-clubs.html | Veeck to Keep Only One Of 2 Texas League Clubs | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/white-sox-bow-41-after-43-victory-browns-win-no-11-for-garver-on.html | WHITE SOX BOW, 4-1, AFTER 4-3 VICTORY; Browns Win No. 11 for Garver on 3-Run 6th-- Aloma Saves Opener for Chicago Wood Gets 2 Homers Carrasquel is Spiked | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/city-sets-area-afire-firemen-seek-to-destroy-bottle-of-dangerous.html | CITY SETS AREA AFIRE; Firemen Seek to Destroy Bottle of Dangerous Explosive | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/two-jailed-as-draft-violators.html | Two Jailed as Draft Violators | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bates-alumna-engaged-nancy-nortontaylor-fiancee-of-robert-s-tomson.html | BATES ALUMNA ENGAGED; Nancy Norton-Taylor Fiancee of Robert S. Tomson of Navy | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/policeman-stages-crime-for-crowd-his-fatherly-talk-hand-on-arm-with.html | POLICEMAN STAGES 'CRIME' FOR CROWD; His Fatherly Talk, Hand on Arm, With Reporter Interpreted as Connivance With Crook | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dewey-tours-in-japan-he-visits-yokohama-kamakura-and-other-special.html | DEWEY TOURS IN JAPAN; He Visits Yokohama, Kamakura and Other Special Centers | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/abraham-s-shimm.html | ABRAHAM S. SHIMM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/majority-report-on-wage-curbs-predicted-by-head-of-panel-sifting.html | Majority Report on Wage Curbs Predicted By Head of Panel Sifting Exempt Trades | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/sister-mc-brett.html | SISTER M.C. BRETT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hadley-sisters-sail-stepdaughters-of-vice-president-to-tour-europe.html | HADLEY SISTERS SAIL; Step-Daughters of Vice President to Tour Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/james-n-hall-64-novelist-is-dead-writer-of-tales-of-south-seas-was.html | JAMES N. HALL, 64, NOVELIST, IS DEAD; Writer of Tales of South Seas Was Co-author With Charles Nordhoff of Bounty Trilogy 'MUTINY FIRST OF STORIES Lived in Tahiti for Many Years -- Hero of World War I, He Was in Lafayette Escadrille In Lafayette Escadrille Headlines Told of Exploits Ship Bound for England | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/grand-jury-sought-in-spinsters-death.html | GRAND JURY SOUGHT IN SPINSTER'S DEATH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/navy-copter-stirs-waves-and-saves-3-men-in-bay.html | Navy' Copter Stirs Waves And Saves 3 Men in Bay | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/new-german-pact-on-trade-initialed-east-and-west-delegates-agree-to.html | NEW GERMAN PACT ON TRADE INITIALED; East and West Delegates Agree to Submit Free Traffic Issue to Four Occupying Powers West Needs Protection | True | By Kathleen McLaughlin Special To The New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/court-rules-macys-did-not-violate-writ.html | COURT RULES MACY'S DID NOT VIOLATE WRIT | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/pay-rises-pressed-by-city-employes-other-departments-seek-relief-as.html | PAY RISES PRESSED BY CITY EMPLOYES; Other Departments Seek Relief as 'Armed Truce' Ends Sanitation Slowdown FERRY CURTAILMENT OFF Workers Cancel Demonstration on Promise of Early Action --Mayor Plans Wide Study Financing Is Chief Problem Suspended Men Restored Transit Union Backs City Plan | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mrs-william-m-wood.html | MRS. WILLIAM M. WOOD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/azerbaijan-scolded-for-deviation-in-soviet-politics-and-output-lag.html | Azerbaijan Scolded for Deviation In Soviet Politics and Output Lag Communist Party Head There Finds Fault With Oil and Food Production and Charges Anti-Government Behavior | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/official-reports-on-korean-war-un-troops-reach-pyongyang-as-korean.html | Official Reports on Korean War; U.N. TROOPS REACH PYONGGANG AS KOREAN FIGHTING GOES ON | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/child-routs-bogy-man-with-fire.html | Child Routs Bogy Man With Fire | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-highbrow-home-first.html | Miss Highbrow Home First | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/truman-will-request-soviet-to-tell-people-of-us-amity-the-president.html | Truman Will Request Soviet To Tell People of U.S. Amity; THE PRESIDENT LOOKING OVER FRIENDSHIP RESOLUTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/clarence-s-spahr.html | CLARENCE S. SPAHR | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/100000000-plan-for-tankers-reported-drafted-by-us-agency-maritime.html | $100,000,000 Plan for Tankers Reported Drafted by U.S. Agency; Maritime Administration Believed Set to Press for Construction of 10 Speedy Vessels, Able to Outrun Submarines at 20 Knots | True | By George Horne | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/rutgers-to-expand-microbiology-institute-student-center-will-bc.html | RUTGERS TO EXPAND; Microbiology Institute, Student Center Will Be Erected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wellington-fund-gains-assets-up-for-sixmonth-period-shareholders.html | WELLINGTON FUND GAINS; Assets Up for Six-Month Period, Shareholders Now 67,000 | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/morning-star-in-lead-nootka-drops-out-of-race-from-los-angeles-to.html | MORNING STAR IN LEAD; Nootka Drops Out of Race From Los Angeles to Honolulu | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/farm-group-appeals-verdict.html | Farm Group Appeals Verdict | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/jersey-snakes-see-red.html | Jersey Snakes See Red | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/young-campers-aid-in-service-project-interracial-group-of-10-helps.html | YOUNG CAMPERS AID IN SERVICE PROJECT; Interracial Group of 10 Helps to Renovate Building Here for Red Shield Club ST. VINCENT FUND APPEAL 'Y' Editor Will Be Honored-- Church Units to Convene-- Judaism Parley Is Set World Council Runs Camp St. Vincent Society Appeal Christian Science Topic Dr. McCracken to Preach Ober Memorial Service Walther League Convention Christian Endeavor Parley Delegation Going to London Maryknoll to Assign Sisters | True | By Preston King Sheldon | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wood-field-and-stream-two-long-island-clubs-in-team-match-for-tuna.html | Wood, Field and Stream; Two Long Island Clubs in Team Match for Tuna Today and Tomorrow | True | By John Rendel | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/woman-held-sane-in-l7-puts-jury-in-her-will.html | Woman Held Sane in '17 Puts Jury in Her Will | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mrs-harold-friberger.html | MRS. HAROLD FRIBERGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/czerniak-retains-vienna-chess-lead-victory-and-draw-put-score-at.html | CZERNIAK RETAINS VIENNA CHESS LEAD; Victory and Draw Put Score at 6-1--Steiner, Lasker Set Back in Tourney | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/american-sweeps-63minute-match-savitt-wins-64-64-64-to-become-3th.html | AMERICAN SWEEPS 63-MINUTE MATCH; Savitt Wins, 6-4, 6-4, 6-4, to Become 3th U.S. Player in Row to Take Title M'GREGOR'S SERVICE FAILS Australian Double-Faults 5 Times at Wimbledon Net-- Richardson-Patty Bow Victor Over Larsen Awake Since 5 A.M. Hopes to Defend Crown | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/boy-struck-by-boat-dies-motor-craft-upset-circles-and-hits-brooklyn.html | BOY STRUCK BY BOAT DIES; Motor Craft, Upset, Circles and Hits Brooklyn Youth in Water | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/notes.html | Notes | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/strewn-cash-retrieved.html | Strewn Cash Retrieved | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/japan-wins-4-rio-events.html | Japan Wins 4 Rio Events | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/balbiers-dorfman-in-semifinals-of-state-clay-court-tournament.html | Balbiers, Dorfman in Semi-Finals Of State Clay Court Tournament; Chilean's Rally Tops Wood, 4-6, 6-3, 6-2, and Yale Graduate Routs Ganzenmuller by 6-0, 6-2 at Seminole Club Flashes Old Form Hits Sharply Off Ground | True | By Allison Danzig | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/flight-of-367-miles-sets-soaring-mark-richard-johnson-holds-glider.html | FLIGHT OF 367 MILES SETS SOARING MARK; Richard Johnson Holds Glider Aloft 8 Hours, Going From Elmira, N. Y., to Norfolk | True | By B.k. Thorne Special To the New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/elected-to-presidency-of-chicago-edison-co.html | Elected to Presidency Of Chicago Edison Co. | True | Willis Gale Moffett Studio | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/steel-allotment-for-civilians-cut-julyseptember-quarter-use-is.html | STEEL ALLOTMENT FOR CIVILIANS CUT; July-September Quarter Use Is Reduced to 8% of Output, Roughly 1,700,000 Tons EARLIER ESTIMATE HALVED Essential Users May Not Need Full Supply, However, Thus Aiding Consumer Goods Other Allotments Made Size of Orders Limited File for Fourth Quarter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/operation-for-presko-today.html | Operation for Presko Today | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/us-files-protest-on-lebanese-bias-says-graduates-of-american.html | U.S. FILES PROTEST ON LEBANESE BIAS; Says Graduates of American Colleges Are Barred From Tests for Civil Service Other Arab Nations Cited Barrier to Students Protested | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/822-on-165-broadway-bonds.html | $8.22 on 165 Broadway Bonds | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/electrical-contractors-elect.html | Electrical Contractors Elect | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/new-increase-sought-express-agency-asks-1c-more-to-cover-cost-of.html | NEW INCREASE SOUGHT; Express Agency Asks 1c More to Cover Cost of Pay Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/basketball-talesmen-chosen.html | Basketball Talesmen Chosen | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/germans-drag-river-for-dead.html | Germans Drag River for Dead | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/another-smith.html | ANOTHER SMITH | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/city-harvests-marijuana-from-lots-in-brooklyn.html | City Harvests Marijuana From Lots in Brooklyn | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bonds-and-shares-on-london-market-prices-steady-in-quiet-trading.html | BONDS AND SHARES ON LONDON MARKET; Prices Steady in quiet Trading --Longer-Term British Funds and Industrials Firm | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/kroger-company-sells-buildings.html | Kroger Company Sells Buildings | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/narcotic-grower-sentenced.html | Narcotic Grower Sentenced | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/un-patrols-reach-ruined-pyonggang-other-allied-units-sweep-road-to.html | U.N. PATROLS REACH RUINED PYONGGANG; Other Allied Units Sweep Road to Kaesong for Mines--Guns Duel in Eastern Korea U.N. PATROLS REACH RUINED PYONGGANG Planes Hit Red Positions Patrols Encounter Fire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/un-fliers-create-a-zone-to-protect-reds-going-to-talk-general.html | U.N. FLIERS CREATE A ZONE TO PROTECT REDS GOING TO TALK; GENERAL RIDGWAY IN A HURRY U.N. FLIERS CREATE PROTECTIVE ZONE Camp for Reporters Set Up | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/personnel.html | Personnel | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/president-widens-enlistments-year-latest-such-step-affects-about.html | PRESIDENT WIDENS ENLISTMENTS YEAR; Latest Such Step Affects About 300,000 Whose Terms Run to Next July 1 | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/newsprint-session-set-truman-sees-hope-for-help-in-santiago-meeting.html | NEWSPRINT SESSION SET; Truman Sees Hope for Help in Santiago Meeting | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/54562-see-indians-defeat-tigers-74-feller-aided-by-brissie-wins-no.html | 54,562 SEE INDIANS DEFEAT TIGERS, 7-4; Feller, Aided by Brissie, Wins No. 12 for Cleveland's 11th Straight Over Detroit | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/furniture-mart-takes-an-upturn-attendance-and-buying-july-4-swells.html | FURNITURE MART TAKES AN UPTURN; Attendance and Buying July 4 Swells Week's Volume Here to Satisfactory Size OTHER LINES ARE LAGGING Lamp Business Is Described as Poor to Fair--Ordering of Carpets Is Moderate Response of Small Dealers | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/woman-tells-of-outwitting-reds-in-seven-years-as-agent-for-fbi.html | Woman Tells of Outwitting Reds In Seven Years as Agent for F.B.I.; COMMUNISTS ON WAY TO FEDERAL PRISON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/field-sent-to-jail-in-contempt-case-but-wins-bail-bid-again-refuses.html | FIELD SENT TO JAIL IN CONTEMPT CASE, BUT WINS BAIL BID; Again Refuses to Name Those Who Put Up $80,000 Bond for Fugitive Communists MAY BE RELEASED TODAY Another Trustee and Woman Bookkeeper of Fund Also Flout Orders of Court Eight Now Being Hunted FIELD SEND TO JAIL; BUT WINS BAIL PLEA Judge Rejects Legal Doubts Trustee, Bookkeeper Called Prison Bars Spectators | True | By Russell Porter | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/laclede-to-borrow-8000000.html | Laclede to Borrow $8,000,000 | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/lumber-output-up-121-shipments-off-41-orders-85-below-same-week.html | LUMBER OUTPUT UP 12.1%; Shipments Off 4.1%, Orders 8.5% Below Same Week Last Year | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bird-aristocracy-bred-on-li-farm-a-quail-breeding-farm-on-long.html | BIRD ARISTOCRACY BRED ON L.I. FARM; A QUAIL BREEDING FARM ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/car-hits-house-4-killed.html | Car Hits House, 4 Killed | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/memo-for-a-scientist.html | MEMO FOR A SCIENTIST | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mrs-tracys-84-wins-jersey-gross-award.html | MRS. TRACY'S 84 WINS JERSEY GROSS AWARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/iranians-to-ignore-world-court-on-oil-decision-is-laid-to-premier.html | IRANIANS TO IGNORE WORLD COURT ON OIL; Decision Is Laid to Premier-- British Accept Ruling but Forecast Early Shutdown TRIBUNAL UNDER ATTACK Teheran Aide Charges Bias-- Reds and Nationalists Clash in Streets of Capital Based on Three Counts | True | By Sydney Gruson Special To The New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/brion-defeats-simmons-argentine-attains-unanimous-verdict-at-long.html | BRION DEFEATS SIMMONS; Argentine Attains Unanimous Verdict at Long Beach | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/widow-of-kurt-weill-to-wed.html | Widow of Kurt Weill to Wed | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/sweepers-in-vogue-increase-in-the-use-of-carpet-devices-foreseen-by.html | SWEEPERS IN VOGUE; Increase in the Use of Carpet Devices Foreseen by Maker | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/elmer-r-murphey.html | ELMER R. MURPHEY | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wins-links-crown.html | WINS LINKS CROWN | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/aide-to-mccloy-gets-new-post.html | Aide to McCloy Gets New Post | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/honor-for-an-airman.html | HONOR FOR AN AIRMAN | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bribe-offer-to-get-arms-work-bared-florida-house-member-tells.html | BRIBE OFFER TO GET ARMS WORK BARED; Florida House Member Tells Senators That He Rejected Substantial Sum of Money Thurman Arnold Dissents Group Has Ethical Problem | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/course-in-swahili-to-open.html | Course in Swahili to Open | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/us-drafts-ceilings-for-beer-and-liquors.html | U.S. Drafts Ceilings For Beer and Liquors | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/peace-mass-fund-set-up-vatican-announces-creation-of-special.html | PEACE MASS FUND SET UP; Vatican Announces Creation of Special Foundation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/monaghan-devises-a-clamp-on-firemens-shakedowns-commissioner-would.html | Monaghan Devises a Clamp On Firemen's Shakedowns; Commissioner Would Put Responsibility on Installers of Fuel Tanks -- Wants $2,400,000 to Replace Old Apparatus MONAGHAN CHARTS SHAKEDOWN CURB Outlay for New Equipment Correction of Conditions | True | By Charles G. Bennett | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/drowns-chasing-ball-staten-island-man-goes-into-surf-to-get.html | DROWNS CHASING BALL; Staten Island Man Goes Into Surf to Get Children's Plaything | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/australia-maps-defense-3point-program-includes-an-increase-in-armed.html | AUSTRALIA MAPS DEFENSE; 3-Point Program Includes an Increase in Armed Forces | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/events-of-interest-in-shipping-world-burma-ratifies-u-n-accord.html | EVENTS OF INTEREST IN SHIPPING WORLD; Burma Ratifies U. N. Accord --Kenya Castle Will Enter Africa Run in 1952 Kenya Castle Schedule Barchielli Goes to Coast Agency Appointed Traffic Manager Named Fire Records | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/child-to-mrs-stanley-newmark.html | Child to Mrs. Stanley Newmark | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/shutdown-held-imminent.html | Shutdown Held Imminent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/jobs-in-state-at-peak-5762000-is-16-per-cent-gain-in-the-last.html | JOBS IN STATE AT PEAK; 5,762,000 Is 16 Per Cent Gain in the Last Decade | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/tigers-transfer-pair-pitchers-optioned-to-watertown-sent-to-york.html | TIGERS TRANSFER PAIR; Pitchers Optioned to Watertown Sent to York Club | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/books-of-the-times-vagries-of-sky-sea-and-land-passing-days-of.html | Books of The Times; Vagaries of Sky, Sea and Land Passing Days of Island's Year | True | By Charles Poore | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-slaughter-to-wed-she-is-engaged-to-chief-petty-officer-charles.html | MISS SLAUGHTER TO WED; She Is Engaged to Chief Petty Officer Charles Ciccia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/william-scallon.html | WILLIAM SCALLON | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/full-report-wanted-by-barcelona-board.html | FULL REPORT WANTED BY BARCELONA BOARD | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/boyle-makes-plea-in-controls-fight-democratic-party-sends-wires-for.html | BOYLE MAKES PLEA IN CONTROLS FIGHT; Democratic Party Sends Wires for 'Grass Roots' Pressure'-- House Ends General Debate House Group Meets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/end-of-sparetire-ban-is-slated-for-next-week.html | End of Spare-Tire Ban Is Slated for Next Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/faulkner-annexes-british-open-on-285-cerda-of-argentina-finishes-2.html | FAULKNER ANNEXES BRITISH OPEN ON 285; Cerda of Argentina Finishes 2 Shots Back--Stranahan's 295 Heads Amateurs Misses Chance on Sixteenth Ward Third With 290 | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/penns-eight-gains-in-henley-regatta-reaches-semifinals-beating.html | PENN'S EIGHT GAINS IN HENLEY REGATTA; Reaches Semi-Finals, Beating King's College of London by 4 Lengths on Thames | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/woman-prevented-from-hotel-leap-500-see-policeman-lowered-to.html | WOMAN PREVENTED FROM HOTEL LEAP; 500 See Policeman Lowered to Window--Guest Grabbed at St. George in Brooklyn | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mark-set-by-hospital-22652-patients-were-handled-by-beth-israel.html | MARK SET BY HOSPITAL; 22,652 Patients Were Handled by Beth Israel Last Year | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/editor-sailing-to-attend-church-council-sessions.html | Editor Sailing to Attend Church Council Sessions | True | Conway | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/municipal-loans-indianapolis-ind-denver-colo.html | MUNICIPAL LOANS; Indianapolis, Ind. Denver, Colo. | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/soldiers-and-airmen-to-train-together-in-100000man-400plane.html | Soldiers and Airmen to Train Together In 100,000-Man, 400-Plane Maneuvers | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/bread-runs-short-as-violence-rises-the-bread-and-meat-situation-in.html | BREAD RUNS SHORT AS VIOLENCE RISES; THE BREAD AND MEAT SITUATION IN NINTH AVENUE SHOPS | True | By A.h. Raskin | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/greenwich-plans-a-thruway-route-project-would-skirt-tracks-and.html | GREENWICH PLANS A THRUWAY ROUTE; Project Would Skirt Tracks and Enter Stamford Near the Conde Nast Plant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/prowler-invades-palace-british-capture-man-fleeing-from-buckingham.html | PROWLER INVADES PALACE; British Capture Man Fleeing From Buckingham Residence | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/mrs-gray-in-final-with-mrs-carroll-washington-player-puts-out-mrs.html | MRS. GRAY IN FINAL WITH MRS. CARROLL; Washington Player Puts Out Mrs. Ganzenmuller in 3 Sets in State Tennis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/chicago-banks-set-mark-loans-discounts-at-record-high-for-first.html | CHICAGO BANKS SET MARK; Loans, Discounts at Record High for First Half of Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/abroad-the-missing-element-in-europes-defense-british-isolationism.html | Abroad; The Missing Element in Europe's Defense British Isolationism An Act of Faith | True | By Anne O'Hare M'Cormick | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hodges-smashes-his-28th-homer-in-4run-first-as-brooks-win-62-dodger.html | Hodges Smashes His 28th Homer In 4-Run First as Brooks Win, 6-2; Dodger Slugger Remains Ahead of Ruth's Record Pace by Four Games—Erskine Defeats Phillies in Relief Role Meyer's Seventh Defeat Ashburn Extends Streak | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/edinburgh-honors-ruth-draper.html | Edinburgh Honors Ruth Draper | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/draft-evaders-sought-150-registrants-being-rounded-up-by-federal.html | DRAFT EVADERS SOUGHT; 150 Registrants Being Rounded Up by Federal Officials | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/virginia-hill-in-error-she-slaps-an-official-in-denver-thought-him.html | VIRGINIA HILL IN ERROR; She Slaps an Official in Denver --Thought Him a Reporter | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hints-for-easier-living.html | Hints for Easier Living | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/rfc-takes-new-quarters.html | R.F.C. Takes New Quarters | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/einstein-to-be-honored-scientists-name-given-to-new-philadelphia.html | EINSTEIN TO BE HONORED; Scientist's Name Given to New Philadelphia Medical Center | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/formosa-seizes-blockade-runner.html | Formosa Seizes Blockade Runner | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/german-publishers-aided-1000000-is-allocated-to-buy-newsprint-here.html | GERMAN PUBLISHERS AIDED; $1,000,000 Is Allocated to Buy Newsprint Here and in Canada | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/greenbergsehneider.html | Greenberg–Sehneider | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/brazil-to-fete-best-us-student.html | Brazil to Fete Best U.S. Student | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/james-henderson.html | JAMES HENDERSON | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/san-francisco-set-for-signing-treaty-with-the-japanese-meeting-of.html | SAN FRANCISCO SET FOR SIGNING TREATY WITH THE JAPANESE; Meeting of Belligerents Early in September Expected to Accept Present Draft TRUMAN DUE TO ATTEND Soviet and Its Satellites May Be Absent—Pact Provides 'Peace of Reconciliation' Soviet Bloc May Be Absent SAN FRANCISCO SET FOR SIGNING TREATY San Francisco Makes Plans Soviet Views of Treaty Given | True | By Walter H. Waggoner Special To the New York Times.special To the New York Times.special To the New York Times. | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/plastics-deal-with-germany.html | Plastics Deal With Germany | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/maurice-brill-82-retired-clothier-founder-with-his-brother-of-mens.html | MAURICE BRILL, 82, RETIRED CLOTHIER; Founder With His Brother of Men's Furnishing Chain Dies --Later in Realty Field | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/loewy-vice-president-named.html | Loewy Vice President Named | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/greek-cabinet-upheld-center-and-right-support-new-allliberal.html | GREEK CABINET UPHELD; Center and Right Support New All-Liberal Government | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031575 | B00000309372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/sailboat-upset-6-saved-teenagers-tossed-in-sound-by-winds-rescued.html | SAILBOAT UPSET; 6 SAVED; Teen-Agers Tossed in Sound by Winds Rescued by Police | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/site-for-factory-bought-in-queens-buyer-to-improve-long-island-city.html | SITE FOR FACTORY BOUGHT IN QUEENS; Buyer to Improve Long Island City Plot--Investor Takes Taxpayer in Sunnyside | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/a-korean-hero-honored-at-governors-island.html | A KOREAN HERO HONORED AT GOVERNORS ISLAND | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-07 | 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/portland-releases-salkeld.html | Portland Releases Salkeld | True | | 1979-07-02 | RE0000031575 | B00000309372 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/american-league-rules-a-5to7-favorite-in-18th-allstar-game-tuesday.html | American League Rules a 5-to-7 Favorite in 18th All-Star Game Tuesday; SEVEN DODGERS SELECTED FOR THE ANNUAL ALL-STAR GAME | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/peron-warns-of-invasion-charges-enemies-are-forming-fifth-column-in.html | PERON WARNS OF INVASION; Charges Enemies Are Forming Fifth Column in Argentina | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-kremlin-changes-the-tunetemporarily-soviet-worldwide-policy.html | THE KREMLIN CHANGES THE TUNE--TEMPORARILY; Soviet World-Wide Policy Remains to Exploit the West's Weak Spots Signs of Let-down Formula in Practice Longe-Range Aim Problem of China Conciliatory Tone | True | By O.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/britain-needs-500000-workers.html | Britain Needs 500,000 Workers | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-sharry-a-fiancee-radcliffe-alumna-to-be-bride-of-robert.html | MISS SHARRY A FIANCEE; Radcliffe Alumna to Be Bride of Robert Anthony Gasser | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-lonely-search-for-love.html | The Lonely Search For Love | True | By Hubert Creekmore | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/ship-ready-for-british-troops.html | Ship Ready for British Troops | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/notes-on-science-brushing-teeth-after-meals-is-effectivefish-blood.html | NOTES ON SCIENCE; Brushing Teeth After Meals Is Effective--Fish 'Blood Bank' | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/trumans-check-repairs-first-lady-back-in-washington-sees-progress.html | TRUMANS CHECK REPAIRS; First Lady, Back in Washington, Sees Progress on White House | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/southeast-asia-worries-about-maos-next-moves-communist-chinas.html | SOUTHEAST ASIA WORRIES ABOUT MAO'S NEXT MOVES; Communist China's Strength Ominous To the Restive Countries Nearby | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/reds-strike-at-malaya-railroads.html | Reds Strike at Malaya Railroads | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/attorney-opposes-tax-protest-plan-revision-of-charter-to-require.html | ATTORNEY OPPOSES TAX PROTEST PLAN; Revision of Charter to Require Income Statement Is 'Unfair,' Says Harry L. Ettinger | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/truman-urges-end-of-soviet-barriers-in-friendship-plea-president.html | TRUMAN URGES END OF SOVIET BARRIERS; In Friendship Plea, President Tells Moscow Peace Hinges on Free Communications | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/child-to-mrs-john-l-umpleby.html | Child to Mrs. John L. Umpleby | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/from-gi-to-politico.html | From G.I. to Politico | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/camera-notes-twinlens-reflex-camera-from-japan-costs-3995-viewing.html | CAMERA NOTES; Twin-Lens Reflex Camera From Japan Costs $39.95 Viewing Hood GLOVES FOR NEATNESS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dexterity-in-a-void-mr-hitchcock-juggles-in-strangers-on-a-train.html | DEXTERITY IN A VOID; Mr. Hitchcock Juggles in 'Strangers on a Train' | True | By Bosley Crowther | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-world-for-the-ruling-class-no-juries-the-charges-other-tough.html | THE WORLD; For 'the Ruling Class' No Juries The Charges Other Tough Tactics Still Iran London's Position Finland and Neighbor Elections Were Free Socialists vs. Neutralism New Try | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/treasury-presses-deficit-financing-timing-and-choice-of-federal.html | TREASURY PRESSES DEFICIT FINANCING; Timing and Choice of Federal Borrowing Held Realistic Use of the Market DEBT NOW RISING WEEKLY Increased Offerings of Bills First Change in Aggregate Since a Year Ago TREASURY PRESSES DEFICIT FINANCING | True | By Paul Heffernan | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sunnyside-stores-taken-bohack-and-four-other-firms-get-new-taxpayer.html | SUNNYSIDE STORES TAKEN; Bohack and Four Other Firms Get New Taxpayer Space | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/moore-stops-lovell-toledo-lightheavy-knocks-out-argentine-foe-in.html | MOORE STOPS LOVELL; Toledo Light-Heavy Knocks Out Argentine Foe in First | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/houses-with-preregulation-x-financing-continue-to-lead-sales-in-new.html | Houses With Pre-Regulation X Financing Continue to Lead Sales in New York Area | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/son-to-the-a-joseph-tandets.html | Son to the A. Joseph Tandets | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/valpam-scores-over-chloe-by-length-in-rumson-handicap-helis.html | Valpam Scores Over Chloe by Length in Rumson Handicap; HELIS 4-YEAR-OLD FIRST AT MONMOUTH Paying $11, Valpam Wins Rich Sprint Under Stout--Chloe Next, The Pincher Third FERD, 3-2 FAVORITE, SIXTH Victor, Clocked in 1:11 1-5 for Six Furlongs, Earns $8,125 --Agrarian-U Triumphs | True | By Joseph C. Nichols Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/ridgway-spurs-labor-keep-tools-coming-he-urges-in-message-to-cio.html | RIDGWAY SPURS LABOR; 'Keep Tools Coming' He Urges in Message to C.I.O. Chief | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-ma-meyerstein-wed-in-new-jersey.html | MISS M.A. MEYERSTEIN WED IN NEW JERSEY | True | Special to THE NEW YORK TIMES.Hollywood Studio | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/patience-atomic-weapon-in-the-cold-war-whatever-happens-in-korea-we.html | Patience: Atomic Weapon in the Cold War; Whatever happens in Korea we need to prepare to outdo the Russians at their waiting game Atomic Weapon in the Cold War | True | By Barbara Ward | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/atlantic-city-seen-as-a-hub-of-crime-senator-hunt-says-gaming-and.html | ATLANTIC CITY SEEN AS A HUB OF CRIME; Senator Hunt Says Gaming and Politics Are Allied as They Were in Miami Johnson Reign Recalled Comment by Counsel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/wood-field-and-stream-plenty-of-riverhatched-trout-in-battankill.html | Wood, Field and Stream; Plenty of River-Hatched Trout in Battankill but All Too Small to Keep | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/air-force-honors-barton-k-yount-training-headquarters-named-for.html | AIR FORCE HONORS BARTON K. YOUNT; Training Headquarters Named for Late General Who Set Up the Command in 1943 | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bay-state-and-us-sift-crime-charges-inquiries-on-graft-bribery-and.html | BAY STATE AND U.S. SIFT CRIME CHARGES; Inquiries on Graft, Bribery and Corruption Pushed by Federal, Massachusetts Officials Three Witnesses Heard Two Federal Inquiries | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/spanish-forbid-scanty-swim-suits-curb-sun-bathing-in-morality-drive.html | Spanish Forbid Scanty Swim Suits, Curb Sun Bathing in Morality Drive; SCANTY SWIM SUITS BARRED BY SPANISH | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/witchs-tale.html | Witch's Tale | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/tense-fountainhead-of-irans-oil-abadan-hot-and-dusty-company-town.html | Tense Fountainhead Of Iran's Oil; Abadan, hot and dusty 'company' town, has been propelled by nationalism onto the world's stage. | True | By Flora Lewis | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/by-way-of-report-captain-bligh-sequel-now-contemplated-caruso-hits.html | BY WAY OF REPORT; Captain Bligh Sequel Now Contemplated --'Caruso' Hits a New High--Addenda | True | By A.h. Weiler | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/aviation-family-fares-group-plan-still-on-yeartoyear-basis-extended.html | AVIATION: FAMILY FARES; Group Plan, Still on Year-to-Year Basis, Extended for Another Twelve Months Size Unlimited RECORD MONTHS FLYING DOGS NEW YORK-HAWAII | True | By Frederick Graham | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mary-obrien-is-wed-to-alumnus-of-brown.html | MARY O'BRIEN IS WED TO ALUMNUS OF BROWN | True | Special to THE NEW YORK TIMES.John Lee | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/news-notes-from-the-field-of-travel-freedom-trail.html | NEWS NOTES FROM THE FIELD OF TRAVEL; "FREEDOM TRAIL" | True | By Diana Rice | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/officer-marries-mary-a-crowell-lieut-william-r-freeman-jr-weds.html | OFFICER MARRIES MARY A. CROWELL; Lieut. William R. Freeman Jr. Weds Wellesley Graduate in Westfield Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/negroes-ask-truman-aid-urban-league-accuses-atomic-projects-of.html | NEGROES ASK TRUMAN AID; Urban League Accuses Atomic Projects of Discrimination | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/margaret-w-corson-bride-of-engineer.html | MARGARET W. CORSON BRIDE OF ENGINEER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mission-of-mercy.html | Mission Of Mercy | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-gay-married-to-ca-thomas-3d-1950-graduates-of-vassar-and.html | MISS GAY MARRIED TO C.A. THOMAS 3D; 1950 Graduates of Vassar and Princeton Wed in Church at Wellesley Hills, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/americas-honor-remorino.html | Americas Honor Remorino | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/news-of-the-world-of-stamps-un-still-lacks-facilities-to-handle.html | NEWS OF THE WORLD OF STAMPS; U.N. Still Lacks Facilities To Handle First-Day Cover Requests | True | By Kent B. Stiles | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sports-of-the-times-the-customers-always-write-a-modest-request-the.html | Sports of The Times; The Customers Always Write A Modest Request The Best Teacher Repeat Performance | True | By Arthur Daley. | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/free-labor-chiefs-score-oatis-trial-draft-assailing-the-czech-reds.html | FREE LABOR CHIEFS SCORE OATIS TRIAL; Draft Assailing the Czech Reds and Backing A.P. Reporter Is Offered by U.S. in Milan Potofsky's Reference to Peron Senator Urges a U.S. Demand | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/maguire-goes-to-browns.html | Maguire Goes to Browns | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/japanese-treaty-plans.html | JAPANESE TREATY PLANS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hamden-colony-active-connecticut-builder-reports-sales-of-nineteen.html | HAMDEN COLONY ACTIVE; Connecticut Builder Reports Sales of Nineteen Houses | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/detroit-talks-due-on-commissioner-but-baseball-officials-are.html | DETROIT TALKS DUE ON COMMISSIONER; But Baseball Officials Are Unlikely to Pick Chandler Successor This Week | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/ann-wyatt-to-be-wed-aug18.html | Ann Wyatt to Be Wed Aug. 18 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/acting-dean-named-pw-bruton-heads-law-school-at-u-of-pennsylvania.html | ACTING DEAN NAMED; P.W. Bruton Heads Law School at U. of Pennsylvania | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/american-graphic-art-atelier-17-religious-subjects.html | AMERICAN GRAPHIC ART; Atelier 17 Religious Subjects | True | By Stuart Preston | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/motor-cruisers-alerted-for-test-a-riveted-steel-cruiser-to-be-used.html | MOTOR CRUISERS ALERTED FOR TEST; A RIVETED STEEL CRUISER TO BE USED IN ADIRONDACK WATERS | True | By Clarence E. Lovejoy | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-louise-a-young-ld-tukey-to-marry-sangermaidment-sanfordolshan.html | MISS LOUISE A. YOUNG, L.D. TUKEY TO MARRY; Singer--Maidment Sanford--Olshan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/us-ready-to-call-german-war-over-bid-to-congress-is-imminent-italy.html | U.S. READY TO CALL GERMAN WAR OVER; Bid to Congress Is Imminent --Italy and Mexico Decree End of State of Conflict Briton Sees Early Action Action Tomorrow Predicted Italians End State of War Mexico Removes War Status Use of German Troops Implied | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/music-at-army-church-services-in-area-heard-at-takeoff-of-un-truce.html | Music at Army Church Services in Area Heard at Take-Off of U.N. Truce Joint | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/elizabeth-dall-ministers-bride-christ-church-bellport-is-the-scene.html | ELIZABETH DALL MINISTER'S BRIDE; Christ Church, Bellport, Is the Scene of Her Marriage to Rev. William C. Godfrey | True | Special to THE NEW YORK TIMES.E.L. Johnson | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/10story-housing-in-new-jersey.html | 10-STORY HOUSING IN NEW JERSEY | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/truckhating-elmira-fights-highway-plan.html | TRUCK-HATING ELMIRA FIGHTS HIGHWAY PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/developers-open-bellerose-model-ranchtype-residence-priced-at-11990.html | DEVELOPERS OPEN BELLEROSE MODEL; RANCH-TYPE RESIDENCE PRICED AT $11,990 | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/penn-beats-german-eight-by-length-in-henley-final-penn-takes-final.html | Penn Beats German Eight By Length in Henley Final; PENN TAKES FINAL IN HENLEY ROWING | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/two-blues-taken-by-sporting-jean-miss-seyers-mare-triumphs-in.html | TWO BLUES TAKEN BY SPORTING JEAN; Miss Seyer's Mare Triumphs in Three-Gaited Classes at Staten Island Show | True | By Michael Strauss | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/tigers-20hit-attack-snaps-streak-of-eleven-straight-losses-to.html | Tigers' 20-Hit Attack Snaps Streak of Eleven Straight Losses to Indians; CAIN GAINS VICTORY AT DETROIT, 13 TO 3 Tigers' Southpaw Yields Five Hits as Ginsberg and Evers Pace Conquest of Indians LOSERS SCORE ON HOMERS Easter Connects in Seventh, Mitchell in Eighth With Man On for Cleveland Two Homers for Indians Chakales Belted in Sixth | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nellies-new-emile.html | NELLIE'S NEW EMILE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/italys-navy-held-unfit-for-defense-treaty-curbs-blamed-for-lack-of.html | ITALY'S NAVY HELD UNFIT FOR DEFENSE; Treaty Curbs Blamed for Lack of Ships, Inability to Develop Adequate Trained Reserve | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hollywood-digest-reporter.html | HOLLYWOOD DIGEST; REPORTER | True | By J.d. Spiro | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/english-drummer-wins-walk.html | English Drummer Wins Walk | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-strength.html | THE STRENGTH | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sagittarius-beats-algasir-in-sprint-triumphs-by-half-length-in.html | SAGITTARIUS BEATS ALGASIR IN SPRINT; Triumphs by Half Length in Handicap at Narragansett — Mr. Joe Puck Third | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/czerniak-defeats-kinzel-in-48-moves-israeli-strengthens-lead-in.html | CZERNIAK DEFEATS KINZEL IN 48 MOVES; Israeli Strengthens Lead in Vienna Chess--Steiner in Draw With Nestler | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/four-recent-books-of-verse-mannered-world.html | Four Recent Books of Verse; Mannered World | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/injured-army-aide-in-capital.html | Injured Army Aide in Capital | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/to-aid-crippled-children-association-will-make-grants-to-centers-in.html | TO AID CRIPPLED CHILDREN; Association Will Make Grants to Centers in Suffolk | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hugh-s-jenkins-67-sales-official-dies.html | HUGH S. JENKINS, 67, SALES OFFICIAL, DIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/lois-bellinger-to-be-wed-u-of-kansas-medical-student-fiancee-of.html | LOIS BELLINGER TO BE WED; U. of Kansas Medical Student Fiancee of Guillermo Alvarado | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/boat-yields-4-bodies-fifth-hunted-on-the-dan-quinn-sunk-in-crash.html | BOAT YIELDS 4 BODIES; Fifth Hunted on the Dan Quinn, Sunk in Crash With Tanker | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/tommy-farr-regains-title.html | Tommy Farr Regains Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-dance-a-new-fieldtv-new-horizons-seen-by-millions.html | THE DANCE: A NEW FIELD--TV; New Horizons Seen by Millions | True | By James Starbuck | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/traveler-takes-race-110-15-time-is-best-of-detroit-meettrainer-is.html | TRAVELER TAKES RACE; 1:10 1-5 Time Is Best of Detroit Meet—Trainer Is Banned | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/named-to-red-cross-post.html | Named to Red Cross Post | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-apartments-on-the-east-side.html | NEW APARTMENTS ON THE EAST SIDE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/some-sirens-too-loud-queens-residents-argue-morrison-sees-loss-to.html | Some Sirens 'Too Loud,' Queens Residents Argue; Morrison Sees Loss to Iran | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/king-george-appears-in-public.html | King George Appears in Public | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-julia-elliott-married-in-darien-gowned-in-candlelight-satin-at.html | MISS JULIA ELLIOTT MARRIED IN DARIEN; Gowned in Candlelight Satin at Wedding to R.M. Thomson in St. Luke's Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/red-jets-attack-after-10day-lapse-air-battle-is-staged-in-east-as.html | RED JETS ATTACK AFTER 10-DAY LAPSE; Air Battle Is Staged in East as Contacts on Ground in Korea Continue Light RED JETS IN ATTACK AFTER 10-DAY LAPSE Light Enemy Attack Repulsed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mcarthy-record-hailed-wisconsin-gop-convention-lauds-outstanding.html | M'CARTHY RECORD HAILED; Wisconsin G.O.P. Convention Lauds 'Outstanding Service' | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/speculation-in-moscow.html | Speculation In Moscow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/second-liu-summer-session.html | Second L.I.U. Summer Session | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/us-policy-is-laid-to-fear-of-russia-gop-draft-report-on-ouster-of.html | U.S. POLICY IS LAID TO 'FEAR OF RUSSIA'; G.O.P. Draft Report on Ouster of MacArthur Urges All-Out Drive Against Communism | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/estate-to-be-divided-buyers-will-develop-redman-place-in-convent-nj.html | ESTATE TO BE DIVIDED; Buyers Will Develop Redman Place in Convent, N.J. | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/peiping-may-expel-papal-papal-envoy.html | Peiping May Expel Papal Envoy | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mrs-robert-whelan-has-son.html | Mrs. Robert Whelan Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nuptials-are-held-for-mary-simmons-she-is-wed-in-sewickley-pa-to-dr.html | NUPTIALS ARE HELD FOR MARY SIMMONS; She Is Wed in Sewickley, Pa., to Dr. Amasa Ford, Alumnus of Harvard Medical School | True | Special to THE NEW YORK TIMES.Jonas Studio | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-york-no-bread-today.html | NEW YORK; No Bread Today | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/masons-will-recall-76-grand-lodge-to-mark-reading-of-declaration-of.html | MASONS WILL RECALL '76; Grand Lodge to Mark Reading of Declaration of Independence | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/uruguayan-strike-ended.html | Uruguayan Strike Ended | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/warblers-wrens-limpkins-flickers.html | WARBLERS, WRENS, LIMPKINS, FLICKERS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/furniture-tossing-fatal-pieces-thrown-from-fifth-floor-window-kill.html | FURNITURE TOSSING FATAL; Pieces Thrown From Fifth Floor Window Kill Laborer | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/street-nuisances-scored-four-business-groups-ask-curb-on-peddlers.html | STREET NUISANCES SCORED; Four Business Groups Ask Curb on Peddlers and Parking | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/exhibit-home-sold-in-quogue.html | Exhibit Home Sold in Quogue | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/house-unit-fights-farm-price-curbs-moves-to-prohibit-all-rollbacks.html | HOUSE UNIT FIGHTS FARM PRICE CURBS; Moves to Prohibit All Rollbacks in Agriculture, Including Existing One on Beef HOUSE UNIT FIGHTS FARM PRICE CURBS Provision for Re-Control | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-and-out-of-books-marketplace-tally-sea-lubber-current-history.html | IN AND OUT OF BOOKS; Marketplace Tally Sea Lubber Current History Admission Interim Notes | True | By David Dempsey | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/jersey-athlete-with-cub-farm.html | Jersey Athlete With Cub Farm | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/study-houses-livability-cornell-experts-seek-guides-on-tailoring.html | STUDY HOUSES' 'LIVABILITY'; Cornell Experts Seek Guides on 'Tailoring' Dwellings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/avoids-judgeship-case-justice-osullivan-disqualifies-himself-in.html | AVOIDS JUDGESHIP CASE; Justice O'Sullivan Disqualifies Himself in Connecticut | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/threat-of-new-heavy-burden-of-paper-work-in-new-tax-proposals-a-big.html | Threat of New Heavy Burden of Paper Work In New Tax Proposals a Big Worry to Banks; NEW PAPER WORK A WORRY TO BANKS | True | By George A. Mooney | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/woman-named-to-head-department-in-hospital.html | Woman Named to Head Department in Hospital | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sally-sprague-to-wed-antioch-senior-is-engaged-to-john-michael.html | SALLY SPRAGUE TO WED; Antioch Senior Is Engaged to John Michael Kittross | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/so-africa-paces-third-test-match-makes-secondinnings-rally-to-gain.html | SO. AFRICA PACES THIRD TEST MATCH; Makes Second-Innings' Rally to Gain 68-Run Lead Over England's Cricketers | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/rosa-a-grosvenor-is-wed-in-newport-bride-of-william-c-touret-son-of.html | ROSA A. GROSVENOR IS WED IN NEWPORT; Bride of William C. Touret, Son of Late Bishop of Idaho, at the Emmanuel Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-england-unit-at-pine-camp.html | New England Unit at Pine Camp | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/chosen-as-president-of-nations-educators.html | Chosen as President Of Nation's Educators | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/what-psychoanalysts-do-what-analysts-do.html | What Psychoanalysts Do; What Analysts Do | True | By Karl Menninger | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/all-planes-want-to-fly.html | All Planes Want to Fly | True | By Jonathan Norton Leonard | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/prestige-of-un-rises-on-tide-of-korea-war-for-the-firsts-time.html | PRESTIGE OF U.N. RISES ON TIDE OF KOREA WAR; For the Firsts Time Collective Action By the Member Nations Sponsors An Army to Curb Aggression DEMOCRATIC FORCES STRONGER | True | By Thomas J. Hamilton | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/zionists-to-draft-new-world-policy-meeting-aug-14-to-debate-aim-of.html | ZIONISTS TO DRAFT NEW WORLD POLICY; Meeting Aug. 14 to Debate Aim of Organization as Result of Birth of State of Israel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nancy-dawley-engaged-plans-marriage-in-spring-to-john-pearson-army.html | NANCY DAWLEY ENGAGED; Plans Marriage in Spring to John Pearson, Army Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hurt-back-may-keep-berra-off-allstars.html | Hurt Back May Keep Berra Off All-Stars | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nehru-for-birth-control-warns-india-of-rapid-population-rise.html | NEHRU FOR BIRTH CONTROL; Warns India of Rapid Population Rise, Upholds Welfare State | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/they-plan-most-active-season-in-years.html | THEY PLAN MOST ACTIVE SEASON IN YEARS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mrs-robert-schwebel-has-son.html | Mrs. Robert Schwebel Has Son | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/lawrence-j-skiddy-editor-in-syracuse.html | LAWRENCE J. SKIDDY, EDITOR IN SYRACUSE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/peekskill-colony-to-get-200-residences-new-homes-for-other.html | Peekskill Colony to Get 200 Residences; New Homes for Other Westchester Areas; MODEL FOR PEEKSKILL HOME COLONY | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/soviet-intervention-in-finland-is-feared.html | SOVIET INTERVENTION IN FINLAND IS FEARED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/child-to-dr-and-mrs-r-kroll.html | Child to Dr. and Mrs. R. Kroll | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/vargas-answers-critics-says-past-leadership-caused-financial-stress.html | VARGAS ANSWERS CRITICS; Says Past Leadership Caused Financial Stress in Brazil | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/secret-service-aged-86-finally-to-be-permanent.html | Secret Service, Aged 86, Finally to Be 'Permanent' | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/three-types-of-drama-on-video-this-week.html | THREE TYPES OF DRAMA ON VIDEO THIS WEEK | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/beaten-by-liquor-store-thug.html | Beaten by Liquor Store Thug | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/admiral-old-gets-9th-district.html | Admiral Old Gets 9th District | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/two-seized-cargoes-unloaded.html | Two Seized Cargoes Unloaded | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/steelers-sign-sampson-balog-veteran-center-joins-rookie-fullback-in.html | STEELERS SIGN SAMPSON; Balog, Veteran Center, Joins Rookie Fullback in Fold | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/education-in-review-nea-says-modern-schools-teach-three-rs-better.html | EDUCATION IN REVIEW; N.E.A. Says Modern Schools Teach Three R's Better Than Those of a Generation Ago Compare Favorably With Parents Some Cities Lag Neglect of Schools Reported | True | By Benjamin Fine | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fare-crisis-is-near-on-chicago-transit-public-to-be-heard-tomorrow.html | FARE CRISIS IS NEAR ON CHICAGO TRANSIT; Public to Be Heard Tomorrow on Authority Plan to Raise Cost of a Ride to 20 Cents Increases Soon Began System Is Run on a Deficit | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/department-store-sales-show-decrease-during-week-new-york.html | Department Store Sales Show Decrease During Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/66yearold-cyclist-ends-his-own-1000mile-race.html | 66-Year-Old Cyclist Ends His Own 1,000-Mile Race | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/abadan-refinery-again-cuts-output-sixth-distillation-unit-shut.html | ABADAN REFINERY AGAIN CUTS OUTPUT; Sixth Distillation Unit Shut-- British Company to Give Up One Field Entirely | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-world-of-music-chamber-ensembles-take-to-the-country-in-growing.html | THE WORLD OF MUSIC; Chamber Ensembles Take to the Country In Growing Numbers This Summer | True | By Ross Parmenter | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/midseason-care-brings-fine-fruit-harvest-all-kinds-from.html | MIDSEASON CARE BRINGS FINE FRUIT HARVEST; All Kinds, From Strawberries to Apples, Are on Summer Maintenance Schedule Not for Everyone Avoid a "Lay-Off" IRRIGATION | True | By Norman F. Childersj. Horace McFarland | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/astoria-dav-to-hold-bazaar.html | Astoria D.A.V. to Hold Bazaar | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-a-comstock-fn-roberts-wed-married-in-berkeley-chapel-at.html | MISS A. COMSTOCK, F.N. ROBERTS WED; Married in Berkeley Chapel at Middletown, R.I.-- Couple Has Sixteen Attendants | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mexicans-and-swiss-in-treaty.html | Mexicans and Swiss in Treaty | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/lucienne-beau-wed-here-married-to-joseph-d-kilcullen-in-lady-chapel.html | LUCIENNE BEAU WED HERE; Married to Joseph D. Kilcullen in Lady Chapel of St. Patrick's | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom OHIO--College Drop ST. JOHN'S--New Major FLORIDA--School Needs HAVANA--Graduate Fellowship BRYANT--Business Bureau COLLEGES--Cooperative Study BUCKNELL--Graduate Center MICHIGAN--Hotel Course EDUCATION--In Brief | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/chapman-at-plus-1-in-links-listings-turnesa-drops-to-scratch-in.html | CHAPMAN AT PLUS 1 IN LINKS LISTINGS; Turnesa Drops to Scratch in Metropolitan Association-- 2,862 Golfers Rated | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/two-men-and-silky.html | Two Men And Silky | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/talbert-gains-net-final-beats-stewart-in-cincinnati-tourneytrabert.html | TALBERT GAINS NET FINAL; Beats Stewart in Cincinnati Tourney--Trabert Advances | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/stassen-sees-trick-in-naming-youngdahl.html | STASSEN SEES 'TRICK' IN NAMING YOUNGDAHL | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dayton-teams-234-gains-golf-trophy-peoria-shot-behind-in-tuneup-for.html | DAYTON TEAM'S 234 GAINS GOLF TROPHY; Peoria Shot Behind in Tune-up for U.S. Public Links Event --New York Posts 238 | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/boy-of-9-steers-speedboat-to-port-when-grandfather-dies-suddenly.html | Boy of 9 Steers Speedboat to Port When Grandfather Dies Suddenly; GRANDFATHER DIES, BOY, 9, TAKES HELM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/east-germans-to-get-18000000-in-metals.html | EAST GERMANS TO GET $18,000,000 IN METALS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/concert-programs-of-the-week.html | CONCERT PROGRAMS OF THE WEEK | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/automobiles-fatalities-excessive-speed-remains-the-primary-cause-of.html | AUTOMOBILES; FATALITIES; Excessive Speed Remains the Primary Cause of Death on Highways of U.S. Effect of Density GAS USE PARKWAY IMPROVEMENT CONTROL PROGRAM NEW CLEANER DRIVE-INS ROAD CONGRESS QUESTION OF EXPERIENCE | True | By Bert Pierce | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/no-exit-except-underground.html | No Exit Except Underground | True | Sculpture by Sheila Burlingame. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mortgage-money-may-appear-soon-market-held-likely-to-adjust-itself.html | MORTGAGE MONEY MAY APPEAR SOON; Market Held Likely to Adjust Itself to the Government's Altered Bond Policy | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/soviet-graduates-irk-kremlin-aides-college-men-often-unwilling-to.html | SOVIET GRADUATES IRK KREMLIN AIDES; College Men Often Unwilling to Take Jobs Where Needed, Nation's Press Suggests | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/buying-is-slowed-up-by-midweek-holiday.html | BUYING IS SLOWED UP BY MIDWEEK HOLIDAY | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/airline-talks-deadlocked.html | Airline Talks Deadlocked | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/macy-plans-to-push-luciano-criticisms.html | MACY PLANS TO PUSH LUCIANO CRITICISMS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-covenant-with-god.html | A Covenant With God | True | Ewing Galloway. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/veeck-offer-brings-saucier-to-browns.html | Veeck Offer Brings Saucier to Browns | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-source-for-cortisone.html | A SOURCE FOR CORTISONE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/becomes-engaged.html | BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/rogovin-white-sox-downs-browns-53-carrasquel-hits-3run-homer-for.html | ROGOVIN, WHITE SOX, DOWNS BROWNS, 5-3; Carrasquel Hits 3-Run Homer for Chicagoans in Second Inning of Night Game | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/flowering-vines-and-then-an-encore.html | FLOWERING VINES; AND THEN AN ENCORE | True | By Mary Ethel Baker | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/talk-of-scarcities-decried-by-nam-bunting-says-officials-try-to.html | TALK OF SCARCITIES DECRIED BY N.A.M.; Bunting Says Officials Try to Scare Public--Lyons Lauds Price Controls Cut in Spending Demanded Lyons Sees Recent Gain | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/food-for-better-burgundies.html | FOOD; For Better Burgundies | True | BY Jane Nickerson | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/trucks-to-aid-safer-driving.html | Trucks to Aid Safer Driving | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/something-for-the-boys.html | Something For the Boys | True | By Warren Moscow | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/us-hits-hungary-for-false-charge-but-recalls-aides-reply-to-note.html | U.S. HITS HUNGARY FOR FALSE CHARGE, BUT RECALLS AIDES; Reply to Note From Budapest Denounces Allegations of Spying as Preposterous SEES PROPAGANDA MOTIVE But Agrees to End Cultural Activities There--Expresses Concern Over the People U.S. HITS HUNGARY FOR FALSE CHARGE U.S. Concerned Over People | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mossadegh-of-iran-in-messianic-role-premier-mixes-own-destiny-with.html | MOSSADEGH OF IRAN IN MESSIANIC ROLE; Premier Mixes Own Destiny With Local Fanaticism on the Oil Question | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/let-us-open-again-the-gates-a-congressman-says-that-we-need-and-can.html | 'Let Us Open Again the Gates'; A congressman says that we need, and can absorb, ten million immigrants within the next twenty years. 'Let Us Open Again the Gates' | True | BY Jacob K. Javits | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/chandler-picks-umpires-names-six-for-allstar-game-with-three.html | CHANDLER PICKS UMPIRES; Names Six for All-Star Game, With Three Official Scorers | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/gov-lodge-warns-of-new-soviet-evil-he-joins-hungarianamericans-to.html | GOV. LODGE WARNS OF NEW SOVIET EVIL; He Joins Hungarian-Americans to Protest at Deportations in Eastern Europe Evidence Increases Deportations Violate Treaty | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/medalist-team-gains-morgan-and-fulkerson-triumph-over-von.html | MEDALIST TEAM GAINS; Morgan and Fulkerson Triumph Over Von Weise-Spink | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-glass-made-for-atom-blast-layer-of-plastic-is-used-to-curb.html | NEW GLASS MADE FOR ATOM BLAST; Layer of Plastic is Used to Curb Shattering-- Good Tests Claimed | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/senators-obtain-hawes-get-texas-first-baseman-for-four-players-and.html | SENATORS OBTAIN HAWES; Get Texas first Baseman for Four Players and Cash | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/robert-emerich-weds-miss-lodge-graduates-of-syracuse-and-middlebury.html | ROBERT EMERICH WEDS MISS LODGE; Graduates of Syracuse and Middlebury Are Married in an Albany Church | True | Special to THE NEW YORK TIMES.Hague | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/san-francisco-gets-warning-on-trade-2d-report-by-legislature-says.html | SAN FRANCISCO GETS WARNING ON TRADE; 2d Report by Legislature Says Bay Area's Tonnage 'Share' Has Declined Since War Tonnage Called Key Factor The Government's Role | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-people-really-count.html | The People Really Count | True | By Nancy Lenkeith | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/kindergarten-training-helps-in-early-grades.html | Kindergarten Training Helps in Early Grades | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bergen-home-colony-grows.html | Bergen Home Colony Grows | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/figures.html | FIGURES | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/list-of-casualties-killed-wounded-injured-returned-to-duty.html | List of Casualties; KILLED WOUNDED INJURED RETURNED TO DUTY | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/doctors-oppose-plan-on-va-hospital-beds.html | DOCTORS OPPOSE PLAN ON V.A. HOSPITAL BEDS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/troth-is-announced-of-jane-e-dalthorp.html | TROTH IS ANNOUNCED OF JANE E. DALTHORP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-m-mallister-is-a-bride-in-utah-emma-willard-graduate-wed-to.html | MISS M. M'ALLISTER IS A BRIDE IN UTAH; Emma Willard Graduate Wed to John Wells Morrison in Salt lake City Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/peiping-learns-the-price-of-war-korea-is-paid-for-in-lives-goods.html | PEIPING LEARNS THE PRICE OF WAR; Korea Is Paid For in Lives, Goods and Disillusionment Thousands of Recruits $100,000,000 Is Pledged Peiping Fears U.S. Influence Emphasis on Youth Communist Hopes | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/elizabeth-installs-sirens.html | Elizabeth Installs Sirens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/frontiers-of-danger.html | Frontiers of Danger | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/maspeth-leasehold-is-sold.html | Maspeth Leasehold Is Sold | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/danger-censorship-regional-theatres-are-being-threatened-futile.html | DANGER: CENSORSHIP; Regional Theatres Are Being Threatened Futile Concessions Other Samples | True | By Monroe Lippman | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/news-and-notes-from-the-studios-some-pertinent-statistics-education.html | NEWS AND NOTES FROM THE STUDIOS; Some Pertinent Statistics -- Education Series --Other Items | True | By Sidney Lohman | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/raid-refugees-in-test-redding-conn-tries-facilities-for-emergency.html | RAID 'REFUGEES' IN TEST; Redding, Conn., Tries Facilities for Emergency Care | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mesons-now-synthesized-scientists-in-copenhagen-told-of-work-in.html | MESONS NOW SYNTHESIZED; Scientists in Copenhagen Told of Work in California | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/weeks-best-promotions-summer-clearances-and-casual-dresses-lead-in.html | WEEK'S BEST PROMOTIONS; Summer Clearances and Casual Dresses Lead in Stores | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/agency-to-supply-industry-leaders-executive-service-establishes.html | AGENCY TO SUPPLY INDUSTRY LEADERS; Executive Service Establishes Department to Work Only for Employer Clients | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/letters-to-the-times-russias-history-equating-kremlin-policies-with.html | Letters to The Times; Russia's History Equating Kremlin Policies With National Traditions Criticized General Washington Report on Portrait Attributed to Stuart Is Queried To Limit Tax Powers Right to Quote Asked Problems of Authors Desiring to Cite Other Writers Noted Retaining Federal Workers STANTON GRIFFIS. C. WADSWORTH SCHWARTZ, M.D. WILLIAM AYLOTT ORTON. ADAIR REID. RAPHAEL R. ABRAMOVITCH, Prof. GEORGE FEDOTOFF, ROMAN GOUL, Prof. MICHAEL KARPOVITCH, ALEXANDER KERENSKY, Prof. BORIS A. KONSTANTINOVSKY, Prof. IVAN KURGANOV, BORIS I. NICOLAEVSKY, Dr. SOLOMON M. SCHWARZ, Prof. LEONID P. SMIRNOV, Prof. MARK VISHNIAK, VLADIMIR M. ZENZINOV. | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shields-sails-aileen-home-first-among-internationals-in-regatta-on.html | Shields Sails Aileen Home First Among Internationals in Regatta on Sound; CRAMPTON SCORES WITH THE KESTREL Beats Gray's Jean in Class S by 57 Seconds in Manhasset Bay Yacht Club Event ABELS ATLANTIC VICTOR Becker Paces Two-Tens With Pride-- Morse and Barnes Are Among Winners Reward of Patience THE ORDER OF FINISHES | True | By James Bobbins Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/picketing-stopped-in-hospital-strike-union-orders-workers-back-as.html | PICKETING STOPPED IN HOSPITAL STRIKE; Union Orders Workers Back as Minneapolis Court Acts --Nurses, Doctors Jostled Supplies Rushed In Hospitals Feared Closing | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-building-controls-production-unit-hints-tighter-curbs-on.html | NEW BUILDING CONTROLS; Production Unit Hints Tighter Curbs on Construction | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/for-younger-readers-camel-boy-to-first-grade-nick-and-caroline.html | For Younger Readers; Camel Boy To First Grade Nick and Caroline Young Drummers Bush Pilot Furry Guest Orphan Girl Kitchen Trio | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-idahos-wilds-unspoiled-country-of-the-northwest.html | IN IDAHOS WILDS; UNSPOILED COUNTRY OF THE NORTHWEST | True | By Jeanne K. Beatyjosef Muench | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/rockaways-to-hail-new-housing-center.html | ROCKAWAYS TO HAIL NEW HOUSING CENTER | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dorothy-m-liftig-engaged.html | Dorothy M. Liftig Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/stays-in-realty-job.html | STAYS IN REALTY JOB | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/german-title-changes-hands.html | German Title Changes Hands | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/colleges-to-keep-control-in-tv-test-televised-football-games-set.html | COLLEGES TO KEEP CONTROL IN TV TEST; Televised Football Games Set for 7 Saturdays by N.C.A.A. --Penn's Plan Rejected | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/builders-to-show-new-homes-today-for-li-projects-model-residences.html | BUILDERS TO SHOW NEW HOMES TODAY FOR L.I. PROJECTS; Model Residences Completed For Mineola, Massapequa and Merrick Colonies SUMMER SALES REPORTED Activity Noted at Babylon, Garden City, Bethpage and Other Developments Apple Orchard a Home Center DEVELOPERS SHOW NEW L.I. MODELS Bethpage Sales Are Reported | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fast-santa-fe-train-wrecked-in-illinois.html | Fast Santa Fe Train Wrecked in Illinois | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dwellings-to-rise-on-passaic-estate-builder-starts-development-of.html | DWELLINGS TO RISE ON PASSAIC ESTATE; Builder Starts Development of Former Thomas Foxhall Tract --Other Jersey Activity New Beach for Pompton Lakes Good Demand for "Used" Homes DWELLINGS TO RISE ON PASSAIC ESTATE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mrs-vinton-freedley-hurt.html | Mrs. Vinton Freedley Hurt | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/willys-to-take-inventory.html | Willys to Take Inventory | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/earnings-of-trust-held-taxexempt-appeals-tribunal-overrules-tax.html | EARNINGS OF TRUST HELD TAX-EXEMPT; Appeals Tribunal Overrules Tax Body on the Status of Lincoln Electric Fund BENEFITS TO EMPLOYES Set-Up to Share Profits Gave Rise go Three Cases, Last of Which is Now Resolved Provisions of Law EARNINGS OF TRUST HELD TAX-EXEMPT | True | By Godfrey N. Nelson | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/carlene-wagner-wed-in-cathedral-incarnation-in-garden-city-is.html | CARLENE WAGNER WED IN CATHEDRAL; Incarnation in Garden City Is Setting for Her Marriage to William Stallsmith Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fight-against-narcotics-waged-by-us-and-un-agencies-tighten-laws-to.html | FIGHT AGAINST NARCOTICS WAGED BY U.S. AND U.N.; Agencies Tighten Laws to Stamp Out Illicit Traffic Here and Abroad | True | By Cabell Phillips Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/banking-profits-are-up-in-quarter-firmer-interest-rates-higher.html | BANKING PROFITS ARE UP IN QUARTER; Firmer Interest Rates, Higher Volume of Loans Help Score Modest Gains Over 1950 | True | By J.e. McMahon | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/british-shopping-americans-do-not-have-to-pay-purchase-tax-if-they.html | BRITISH SHOPPING; Americans Do Not Have to Pay Purchase Tax If They Use Special Coupons Available at Banks For Last-Minute Shopping Shopping Habits | True | By John E. Booth | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-bride-built-of-humor.html | A Bride Built of Humor | True | By Gerald Heard | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/17-die-in-french-munitions-blast.html | 17 Die in French Munitions Blast | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-coop-in-brooklyn-fort-hamilton-parkway-house-to-contain-160.html | NEW 'CO-OP' IN BROOKLYN; Fort Hamilton Parkway House to Contain 160 Suites. | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/orientation-centers-american-colleges-will-brief-foreign-summer.html | 'Orientation Centers'; American Colleges Will Brief Foreign Summer Students | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/cut-in-aid-sought-to-ease-tax-load-senator-george-favors-total.html | CUT IN AID SOUGHT TO EASE TAX LOAD; Senator George Favors Total Budget Slash of 5 Billion, Half in Help Abroad | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sulphur-deposit-high-in-the-andes-to-be-tapped-for-world-market.html | Sulphur Deposit High in The Andes To Be Tapped for World Market; Mining Equipment Needed Railroad Link to Port | True | By Milton Bracker | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/draft-of-women-urged-judge-sarah-hughes-leader-of-clubs-asks-joint.html | DRAFT OF WOMEN URGED; Judge Sarah Hughes, Leader of Clubs, Asks Joint Defense | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/korea-photos-to-be-at-newark.html | Korea Photos to Be at Newark | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/6-hurt-as-truck-hits-bus-several-receive-minor-injuries-on-way-to.html | 6 HURT AS TRUCK HITS BUS; Several Receive Minor Injuries on Way to Berkshire Festival | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-financial-week-stocks-recover-lost-ground-on-ceasefire-proposal.html | THE FINANCIAL WEEK; Stocks Recover Lost Ground on Cease-Fire Proposal --Administration Pressures Congress | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/los-angeles-mexican-bazaar-street-lined-with-crafts-shops-is-a.html | LOS ANGELES' MEXICAN BAZAAR; Street Lined With Crafts Shops Is a Popular Tourist Goal Colorful Displays Dining Places Restoration Project | True | By Rosalind Lee | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mrs-nancy-miller-dead-at-age-of-105-plainfield-woman-descendant-of.html | MRS. NANCY MILLER DEAD AT AGE OF 105; Plainfield Woman, Descendant of Colonial Family, Made a 5,000-Mile Auto Trip at 95 | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/noted-on-the-london-screen-scene-coming-up-new-phase-independent.html | NOTED ON THE LONDON SCREEN SCENE; Coming Up New Phase Independent | True | By Stephen Watts London. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-gillingham-fiancee-she-will-be-married-in-autumn-to-franklin-s.html | MISS GILLINGHAM FIANCEE; She Will Be Married in Autumn to Franklin S. Billings Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bridge-the-double-its-use-is-not-restricted-to-the-defenders-west.html | BRIDGE: THE DOUBLE; Its Use Is Not Restricted To the Defenders West Opens East's Play | True | By Albert H. Morehead | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/when-men-stand-alone.html | When Men Stand Alone | True | By Rollo May | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/plagued-by-the-nature-of-truth-the-novelist-must-meet-the-challenge.html | PLAGUED BY THE NATURE OF TRUTH; The Novelist Must Meet the Challenge Of the Elusive and the Undemonstrable | True | By Alan Pryce-Jones | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sourdough-and-how-it-gets-that-way-recipe-for-sourdough-tall-tales.html | SOURDOUGH AND HOW IT GETS THAT WAY; Recipe for Sourdough Tall Tales Eruption in a Pullman Choice of Receptacle | True | By Richard L. Neuberger | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/four-schoolboys.html | Four Schoolboys | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/comedies-were-keys.html | Comedies Were Keys | True | By Francis Fergusson | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/li-builders-seek-credit-curb-relief-inequities-cited-in-plea-to.html | L.I. BUILDERS SEEK CREDIT CURB RELIEF; 'Inequities' Cited in Plea to Congress as New Housing in Area Shows 41.2% Decline Declines Here Are Cited 180 Sales in Five Months L.I. BUILDERS SEEK CREDIT CURB RELIEF | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/arevalo-takes-vacation.html | Arevalo Takes Vacation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/swiss-plane-lost-in-channel.html | Swiss Plane Lost in Channel | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-nation-cp-now-bail-jumpers-politburo-convicted-the-whys.html | THE NATION; C.P.: Now Bail Jumpers Politburo Convicted The Whys | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/stowe-hurls-nohitter-greenville-tops-greenwood-60-in-seveninning.html | STOWE HURLS NO-HITTER; Greenville Tops Greenwood, 6-0, in Seven-Inning Contest | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-gale-miller-becomes-fiancee.html | MISS GALE MILLER BECOMES FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/stores-continue-to-stress-prices-retailers-set-up-competition-to.html | STORES CONTINUE TO STRESS PRICES; Retailers Set Up Competition to Keep Their Volume High and Work Off Inventories | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/satellites-slam-door-on-last-of-reporters-only-three-left-to-cover.html | SATELLITES SLAM DOOR ON LAST OF REPORTERS; Only Three Left to Cover 70 Million People--And They Are Restricted Pressures Unknown Fear for Sources Small News Security Law | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-merchants-point-of-view-strong-controls-urged.html | The Merchant's Point of View; Strong Controls Urged | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/readers-reaction-to-revivals-suggestions.html | READERS' REACTION TO REVIVALS; Suggestions | True | Georgetown Theatre.ROBERT KASS. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES. ANSWERS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/konno-clips-swim-record.html | Konno Clips Swim Record | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/wider-aid-is-urged-for-small-airlines-senate-unit-scores-subsidies.html | WIDER AID IS URGED FOR SMALL AIRLINES; Senate Unit Scores Subsidies for Luxury Travel—Lauds Non-Scheduled Services U.S. URGED TO AID SMALLER AIRLINES Gruening of Alaska Is Cited Recommendations in Report Broad Policy Is Urged | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/stony-brook-gets-vehicles-of-1800s-long-island-village-fete-opens.html | STONY BROOK GETS VEHICLES OF 1800'S; Long Island Village Fete Opens New Melville Museum With Its 80 Rare Specimens Concord Coach of 1868 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-doris-arnolds-nuptials.html | Miss Doris Arnold's Nuptials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/more-and-better-homes-available-than-ten-years-ago-survey-shows.html | More and Better Homes Available Than Ten Years Ago, Survey Shows | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-photo-with-reds-atom-scientist-says.html | IN PHOTO WITH REDS, ATOM SCIENTIST SAYS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/crop-outlook-in-midwest-some-bright-spots.html | CROP OUTLOOK IN MIDWEST; Some Bright Spots | True | By Hugh Fogarty Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/picture-credits-109361820.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/counterpoint-9th-arcaro-guiding-the-winner-in-aqueduct-feature.html | COUNTERPOINT 9TH; ARCARO GUIDING THE WINNER IN AQUEDUCT FEATURE | True | By James Roachthe New York Times | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bikinilike-blast-awes-thousands-jersey-householders-10-miles-away.html | BIKINI-LIKE BLAST AWES THOUSANDS; Jersey Householders 10 Miles Away Find Pictures Broken by Explosions' Impact | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/cape-bretons-land-and-water-highways-national-park.html | CAPE BRETON'S LAND AND WATER HIGHWAYS; National Park | True | By Patrick G.d. Riley | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/color-slides-solution-for-summer.html | COLOR SLIDES; SOLUTION FOR SUMMER | True | By Jacob Deschin | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/penthouse-thief-gets-10000-loot-safe-with-8000-in-jewelry-2000-in.html | PENTHOUSE THIEF GETS $10,000 LOOT; Safe With $8,000 in Jewelry, $2,000 in Furs Taken From Tobacco Executive's Home | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/its-all-chinese-a-new-language-program-makes-a-local-debut.html | IT'S ALL CHINESE; A New Language Program Makes a Local Debut Beginning No Dialect | True | By Leonard Buder | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-literary-letter-from-italy.html | A Literary Letter From Italy | True | By Paolo Milano | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/notes-from-the-furniture-market.html | Notes From the Furniture Market | True | BY Betty Pepis | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title. | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hugh-d-thuerk-to-wed-helen-hagemeister-barbara-tolley-engaged-to.html | Hugh D. Thuerk to Wed Helen Hagemeister; Barbara Tolley Engaged to Vernon H. Martz | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/rain-causes-new-rise-in-missouri-floods.html | RAIN CAUSES NEW RISE IN MISSOURI FLOODS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/classicist-named-head-of-college-in-the-south.html | Classicist Named Head Of College in the South | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/recitalist.html | RECITALIST | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/colombia-customs-set-record.html | Colombia Customs Set Record | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/science-in-review-running-angloiranians-cracking-plant-is-a-major.html | SCIENCE IN REVIEW; Running Anglo-Iranian's Cracking Plant Is a Major Feat in Petroleum Technology | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/layne-57-choice-to-beat-marciano-bout-tops-allheavyweight-card.html | LAYNE 5-7 CHOICE TO BEAT MARCIANO; Bout Tops All-Heavyweight Card Scheduled Thursday Night at the Garden | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/farm-surpluses-loom-as-problem-with-prospect-of-large-yields-from.html | FARM SURPLUSES LOOM AS PROBLEM; With Prospect of Large Yields From Basic Crops, Federal --Investment Rise Is Seen RECORD IN COTTON IN VIEW But Much Low-Grade Staple Is Likely--Bumper Output in Corn, Big Wheat Total Nonrecourse Loans Less Used Trade Expects Ample Supply FARM SURPLUSES LOOM AS PROBLEM | True | By J.h. Carmical | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/reds-fight-return-of-arab-refugees-say-west-plans-to-use-them-to.html | REDS FIGHT RETURN OF ARAB REFUGEES; Siy West Plans to Use Them to Build Military Bases and as Soldiers Later | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/seized-in-bank-holdup-fugitive-caught-in-cleveland-in-43010-buffalo.html | SEIZED IN BANK HOLD-UP; Fugitive Caught in Cleveland in $43,010 Buffalo Robbery | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/major-sports-news-baseball-tennis-horse-racing.html | Major Sports News; BASEBALL TENNIS HORSE RACING | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/child-to-mrs-marvin-michael.html | Child to Mrs. Marvin Michael | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/reardon-first-in-buffalo-meet.html | Reardon First in Buffalo Meet | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/joan-edith-vollmer-a-prospective-bride.html | JOAN EDITH VOLLMER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/discussing-productions-at-glyndebourne.html | DISCUSSING PRODUCTIONS AT GLYNDEBOURNE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/who-rules-the-heartland-.html | Who Rules the Heartland ... | True | By Mikhail Koriakov | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-swarthout-scores-mezzo-soprano-attracts-8000-at-chautauqua.html | MISS SWARTHOUT SCORES; Mezzo Soprano Attracts 8,000 at Chautauqua Amphitheatre | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-vernon-married-to-lieut-tp-swick.html | MISS VERNON MARRIED TO LIEUT. T.P. SWICK. | True | David Berns | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-shakespeare-all-his-own-shakespeare-all-his-own.html | A Shakespeare All His Own; Shakespeare All His Own | True | By Milton Crane | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-honor-of-paris-soloists-and-conductors-at-the-stadium-this-week.html | IN HONOR OF PARIS; SOLOISTS AND CONDUCTORS AT THE STADIUM THIS WEEK | True | By Olin Downeskriegsmannwide Worldben Greenhausbruno of Hollywooda.f. Sozio | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nakano-vincent-advance.html | Nakano, Vincent Advance | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/television-in-review-oscar-levantamerican-inventoryrecital-format.html | TELEVISION IN REVIEW; Oscar Levant--"American Inventory'--Recital Format Disturbing "American Inventory" Mr. Sándor | True | By Jack Gould | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/resort-country-on-lake-superiors-north-shore-tourist-centers-at-the.html | RESORT COUNTRY ON LAKE SUPERIOR'S NORTH SHORE; Tourist Centers at the Water's Edge Are Refuges for Hay-Fever Sufferers | True | W.A. Fisher | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/everybodys-in-love.html | Everybody's in Love | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/5-hurt-in-auto-collision-4-stay-in-kings-county-hospital-for.html | 5 HURT IN AUTO COLLISION; 4 Stay In Kings County Hospital For Further Treatment | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/group-speeds-rehabilitation-of-handicapped-in-industry-special-task.html | Group Speeds Rehabilitation Of Handicapped in Industry; Special Task Force Set Up as Vast Potential Supply of Needed Manpower Is Cited | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bomb-shelter-plans-awaited.html | Bomb Shelter Plans Awaited | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/athletics-homers-check-senators-43.html | ATHLETICS' HOMERS CHECK SENATORS, 4-3 | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/doris-egner-betrothed-she-will-be-bride-of-george-c-tilyou-3d.html | DORIS EGNER BETROTHED; She Will Be Bride of George C. Tilyou 3d, Former Officer | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/norwegian-business-groups-take-occupancy-of-their-new-building-on.html | Norwegian Business Groups Take Occupancy Of Their New Building on Madison Avenue | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/antarctic-ocean-survey-begun.html | Antarctic Ocean Survey Begun | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/night-student-heads-rutgers-law-review.html | NIGHT STUDENT HEADS RUTGERS LAW REVIEW | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/khan-lawyers-arrive-attorneys-for-prince-and-wife-will-meet-her-in.html | KHAN LAWYERS ARRIVE; Attorneys for Prince and Wife Will Meet Her in West | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/betty-humbert-fiancee-columbia-graduate-student-to-be-wed-to-dr.html | BETTY HUMBERT FIANCEE; Columbia Graduate Student to Be Wed to Dr. Carl Estersohn | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mae-claire-jubin-betrothed.html | Mae Claire Jubin Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/operators-resell-jersey-landmark-fischerlandis-dispose-of-tall.html | OPERATORS RESELL JERSEY LANDMARK; Fischer-Landis Dispose of Tall Offices on Newark Corner and Stores in Jersey City | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-nancy-soller-bride-in-amherst-college-professors-daughter-wed.html | MISS NANCY SOLLER BRIDE IN AMHERST; College Professor's Daughter Wed to John J. Benjamin, Westport, Conn., Newsman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/avalanches-slow-climb-but-mt-mckinley-party-says-outlook-is-very.html | AVALANCHES SLOW CLIMB; But Mt. McKinley Party Says Outlook Is 'Very Good' | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mary-gaul-married-to-dr-john-j-burke.html | MARY GAUL MARRIED TO DR. JOHN J. BURKE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/firemen-warn-mayor-on-labor-grievances.html | FIREMEN WARN MAYOR ON LABOR GRIEVANCES | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/puss-gets-boot.html | PUSS GETS BOOT | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/irans-students-here-back-her-oil-stand.html | IRAN'S STUDENTS HERE BACK HER OIL STAND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/recreating-connecticuts-colonial-era-oak-framework.html | RE-CREATING CONNECTICUT'S COLONIAL ERA; Oak Framework | True | By Marjorie Dent Candee | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-brooklyn-stores-rented.html | New Brooklyn Stores Rented | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/reactivated-ships-bolster-defense-bring-59658-tons-of-critical-ores.html | REACTIVATED SHIPS BOLSTER DEFENSE; Bring 59,658 Tons of Critical Ores After Taking Abroad 1,030,451 Tons of Cargo Vessels Put Into Service Shipments Among Nations | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/letters-abuses-ends-vs-means-testimonials-youths-fear.html | Letters; ABUSES ENDS VS. MEANS TESTIMONIALS YOUTH'S FEAR | True | WILLIAM PERL ARNOLD THAW. ELOISE HOLLETT DAVISON RICHARD R. WOOD, | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fordhams-pfeifer-on-allstars.html | Fordham's Pfeifer on All-Stars | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/kaesong-colonels-veterans-of-east-un-negotiators-at-kaesong.html | KAESONG COLONELS VETERANS OF EAST; U.N. NEGOTIATORS AT KAESONG | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/cairo-plans-antibritish-show.html | Cairo Plans Anti-British Show | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shirt-orders-fall-behind-50-volume-larger-companies-do-better-than.html | SHIRT ORDERS FALL BEHIND '50 VOLUME; Larger Companies Do Better Than Smaller Ones--Sales in Half Year Show Gain | True | By George Auerbach | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/chest-crushes-a-baby-it-topples-over-on-him-when-mother-is-out.html | CHEST CRUSHES A BABY; It Topples Over on Him When Mother Is Out Shopping | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/us-accuses-peiping-of-torture-threats-to-extort-money-from-chinese.html | U.S. Accuses Peiping of Torture Threats To Extort Money From Chinese Abroad | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/princess-lygia-wins-dash-at-arlington.html | PRINCESS LYGIA WINS DASH AT ARLINGTON | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-single-file-strawberries-need-little-room-if-kept-in-rows.html | IN SINGLE FILE; Strawberries Need Little Room if Kept in Rows Runners Into Plants | True | By J.j. Eliot | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-president-greets-a-couple-of-boys.html | THE PRESIDENT GREETS A COUPLE OF BOYS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/seek-savitt-for-tourney-cup-officials-ask-wimbledon-ruler-play-at.html | SEEK SAVITT FOR TOURNEY; Cup Officials Ask Wimbledon Ruler Play at Spring Lake | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/senator-smothers-recovering.html | Senator Smothers Recovering | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/peaceful-azores-new-world-comforts-in-old-world-setting-are.html | PEACEFUL AZORES; New World Comforts in Old World Setting Are Provided by Islands' Modern Hotels | True | By George C. Wright | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fire-island-season-broadway-play-brings-visitors-seeking-some.html | FIRE ISLAND 'SEASON'; Broadway Play Brings Visitors Seeking Some Characters in the Flesh | True | By Arthur Gelb | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-administration-its-a-mans-world-progress-in-elementary-field.html | In Administration It's a Man's World; Progress in Elementary Field "Unable to Enforce Discipline" | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/woman-bridge-jumper-arrested.html | Woman Bridge Jumper Arrested | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-garlock-fiancee-llewellyn-park-girl-engaged-to-lt-wg-boules-jr.html | MISS GARLOCK FIANCEE; Llewellyn Park Girl Engaged to Lt. W.G. Boules Jr., Air Force | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/getting-the-most-out-of-oklahoma-recent-state-more-oil-into-the.html | GETTING THE MOST OUT OF OKLAHOMA; Recent State More Oil Into the Plains Rates for the Night | True | By Kent Ruth | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/gas-blasts-rock-newark-hurt-11-cause-wide-havoc-a-ball-of-fire-in.html | Gas Blasts Rock Newark, Hurt 11, Cause Wide Havoc; A BALL OF FIRE IN NEWARK EXPLOSIONS GAS BLASTS ROCK NEWARK, HURT 11 3 Mortar Shells Found Other Fires Are Started | True | Special to THE NEW YORK TIMES. The New York Times (by Francis J. Tebbs) the New York Times | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/corporate-report.html | CORPORATE REPORT | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-brooklyn-house-is-sold-by-builder.html | NEW BROOKLYN HOUSE IS SOLD BY BUILDER | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/on-sixfoot-stalks-next-seasons-spires-get-their-start-this-month.html | ON SIX-FOOT STALKS; NEXT SEASON'S SPIRES GET THEIR START THIS MONTH | True | By Lyall H. Hillharry G. Healyl.o. Huggins | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-wage-board-opposed-afl-scores-bid-to-increase-the-publics.html | NEW WAGE BOARD OPPOSED; A.F.L. Scores Bid to Increase the Public's Representation | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/parent-and-child-driver-instruction-in-the-school.html | PARENT AND CHILD; Driver Instruction in the School | True | BY Dorothy Barclay | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/son-to-the-herman-gladstones.html | Son to the Herman Gladstones | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/two-get-music-scholarships.html | Two Get Music Scholarships | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/along-the-highways-and-by-ways-of-finance-a-phone-call.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A Phone Call | True | By Robert H. Fetridge | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/leonora-renander-wed-bride-in-garden-city-of-ensign-allian-e-shubert.html | LEONORA RENANDER WED; Bride in Garden City of Ensign Allan E. Shubert Jr., U.S.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/show-boats-in-review-being-a-history-of-a-noted-musical-due-soon-in.html | 'SHOW BOATS' IN REVIEW; Being a History of a Noted Musical Due Soon in Its Third Movie Version | True | By Charles J. Lazarus | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/boat-ride-in-paris-excursion-along-the-seine-lends-a-new-interest.html | BOAT RIDE IN PARIS; Excursion Along the Seine Lends a New Interest to the Familiar Landmarks | True | By Thomas B. Lesure | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bank-statement-second-national-bank-of-new-haven-conn.html | BANK STATEMENT; Second National Bank of New Haven, Conn. | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/george-appleton-stock-broker-dies-director-of-ga-saxton-co-had.html | GEORGE APPLETON, STOCK BROKER, DIES; Director of G.A. Saxton & Co. Had Practiced Law Here-- Led 1922 Harvard Crew | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hurlingham-poloists-triumph.html | Hurlingham Poloists Triumph | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/10-un-planes-lost-in-weeks-operations.html | 10 U.N. PLANES LOST IN WEEK'S OPERATIONS | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/food-processors-forced-to-borrow-example-of-one-big-company-in.html | FOOD PROCESSORS FORCED TO BORROW; Example of One Big Company in Florida $35,000,000 Loan Seen Followed by Others STORAGE COSTS INCREASE Taxes Prevent Accumulation of Cash for Working Capital From Profits, Willis Says Complicated by Price Softening Filing Concern Formed | True | By John Stuart | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/randolph-lawson-weds-mrs-hopkins-their-marriage-takes-place-in-avon.html | RANDOLPH LAWSON WEDS MRS. HOPKINS; Their Marriage Takes Place In Avon Congregational Church --Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/public-is-accused-of-apathy-to-uso-it-may-grow-worse-if-there-is-a.html | PUBLIC IS ACCUSED OF APATHY TO U.S.O.; It May Grow Worse if There Is a Cease-Fire in Korea, L.F. Kimball Declares Deplores Public's Attitude | True | | 1979-07-02 | RE000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/halls-life-story-due-novelist-writing-autobiography-when-he-died-in.html | HALL'S LIFE STORY DUE; Novelist Writing Autobiography When He Died in Tahiti | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/authors-query.html | Author's Query | True | DAVID AND CHARLOTTE LANDAU, | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/report-from-the-nation-has-there-been-a-letdown-in-defense-effort.html | REPORT FROM THE NATION: HAS THERE BEEN A LET-DOWN IN DEFENSE EFFORT?; NEW ENGLAND THE SOUTHEAST THE MIDDLE WEST MOUNTAIN STATES PACIFIC COAST | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/japanese-view-of-war.html | JAPANESE VIEW OF WAR | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-export-drive-by-britain-seen-to-offset-drain-on-gold-and-credit.html | New Export Drive by Britain Seen To Offset Drain on Gold and Credit; Increased Prices of Necessary Imports Held Major Setback to Island's Economy Aggravated by Shortages of Vital Steel | True | By Brendan M. Jones | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/taunton-to-taunton-massachusetts-mayor-returns-after-visit-to.html | TAUNTON TO TAUNTON; Massachusetts Mayor Returns After Visit to English Town | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/assorted-shenanigans-among-the-american-inmates-of-stalag-17.html | ASSORTED SHENANIGANS AMONG THE AMERICAN INMATES OF "STALAG 17." | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/kress-removed-as-pilot.html | Kress Removed as Pilot | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/outrageous-fortune.html | Outrageous Fortune | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/elizabeth-p-page-prospective-bride-reed-college-undergraduate-is.html | ELIZABETH P. PAGE PROSPECTIVE BRIDE; Reed College Undergraduate Is Betrothed to John Tyler Miller of Grinnell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/35-cruising-craft-open-50mile-race-sloop-sachem-heads-fleet-in.html | 35 CRUISING CRAFT OPEN 50-MILE RACE; Sloop Sachem Heads Fleet in Riverside-Stratford Test-- Two Trophies at Stake | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/keynes.html | Keynes | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/law-downs-cards-for-pirates-5-to-1-pitches-fivehitter-and-bats-in.html | LAW DOWNS CARDS FOR PIRATES, 5 TO 1; Pitches Five-Hitter and Bats in Two Runs With Single-- McCullough Belts Homer | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bread-prices-soar-as-violence-grows-in-strikes-6th-day-gouging.html | BREAD PRICES SOAR AS VIOLENCE GROWS IN STRIKES 6TH DAY; Gouging Widespread at Retail and Wholesale Levels, With Drivers Remaining Idle PEACE TALKS BREAK DOWN Mayor's Aides Say He Is Not Likely to Intervene Until Outlook Is Better All-Night Conferences Fail Lines at Independent Plants BREAD PRICES SOAR AS VIOLENCE RISES | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/model-home-in-north-merrick-li.html | MODEL HOME IN NORTH MERRICK, L.I. | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/offer-to-hornsby-planned-by-veeck-browns-new-owner-will-make-every.html | OFFER TO HORNSBY PLANNED BY VEECK; Browns' New Owner Will Make 'Every Effort' to Acquire Him as Next Manager Not Interested, Says Hornsby To Sign Negro Players | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-pauline-bader-engaged.html | Miss Pauline Bader Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-de-neer-gaard-bride-of-a-veteran-wears-ivory-satin-at-wedding.html | MISS DE NEER GAARD BRIDE OF A VETERAN; Wears Ivory Satin at Wedding in Huntington to Woodrow Van Hoven, Navy Ex-Pilot | True | Special to THE NEW YORK TIMES.Ira L. Hill's Studio | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/161-rental-suites-started-in-queens-two-buildings-are-planned-for.html | 161 RENTAL SUITES STARTED IN QUEENS; Two Buildings Are Planned for Colony in Jackson Heights-- Activity in Forest Hills | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/to-the-russian-people.html | TO THE RUSSIAN PEOPLE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/vandenberg-fears-false-peace-hopes-us-strategic-air-force-is-main.html | VANDENBERG FEARS FALSE PEACE HOPES; U.S. Strategic Air Force Is Main Deterrent to War, He Declares in London | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/stock-car-race-to-ring.html | Stock Car Race to Ring | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/edwards-beats-kelly-to-capture-junior-golf-title-for-fifth-straight.html | Edwards Beats Kelly to Capture Junior Golf Title for Fifth Straight Time; FOUR OF THE TOP GOLFERS ON HANDICAP LIST IN THE METROPOLITAN AREA | True | By Lincoln A. Werden Special to The New York Times.the New York Times | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fighting-for-several-weeks-is-foreseen-by-washington-observers.html | Fighting for Several Weeks Is Foreseen by Washington; Observers Express Concern Over Rising Optimism-- Motives of Communists in Seeking Truce Talk Still Suspect | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/radar-powdered-eggs-and-habbakuk.html | Radar, Powdered Eggs and 'Habbakuk' | True | By Michael Amrine | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/our-vanishing-teachers.html | OUR VANISHING TEACHERS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/construction-increases-14-billion-spent-in-6-months-of-1951-is-16.html | CONSTRUCTION INCREASES; $14 Billion Spent in 6 Months of 1951 Is 16% Above 1950 | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/spellman-on-pilgrimage-leaves-here-with-300-for-shrine-of-ste-anne.html | SPELLMAN ON PILGRIMAGE; Leaves Here With 300 for Shrine of Ste. Anne de Beaupre | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shirley-mgavock-to-wed-charlottesville-girl-is-fiancee-of-richard-c.html | SHIRLEY M'GAVOCK TO WED; Charlottesville Girl Is Fiancee of Richard E. McConnell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mary-lazo-wed-to-lieut-dl-deming-in-the-chapel-of-central.html | Mary Lazo Wed to Lieut. D.L. Deming In the Chapel of Central Presbyterian | True | The New York Times | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/britain-spain-extend-trade-pact.html | Britain, Spain Extend Trade Pact | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/another-dont-for-soviet-writers-many-suspects.html | ANOTHER 'DON'T' FOR SOVIET WRITERS; Many Suspects | True | By Harry Schwartz | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-rise-fall-and-hopes-of-the-gop-here-is-a-case-history-of-the.html | The Rise, Fall and Hopes of the G.O.P.; Here is a case history of the Republican party as it looks forward hopefully to 1952. | True | BY Cabell Phillips | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/southwest-again-bars-freshman-eligibility-rule.html | Southwest Again Bars Freshman Eligibility Rule | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-inger-bagger-engaged-to-marry-daughter-of-danish-surgeon-is.html | MISS INGER BAGGER ENGAGED TO MARRY; Daughter of Danish Surgeon Is Betrothed to Robert Stovall, Wharton School Alumnus Cushwa--Schoen Richter--Ferron | True | Pat Liveright | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/detroit-regatta-postponed.html | Detroit Regatta Postponed | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mormons-gain-in-east-europe.html | Mormons Gain in East Europe | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/gets-helen-keller-scholarship.html | Gets Helen Keller Scholarship | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/frank-c-buckmiller-bridgeport-physician.html | FRANK C. BUCKMILLER, BRIDGEPORT PHYSICIAN | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/pacific-power-to-blast-off-hilltop-for-big-rock-dam-on-lewis-river.html | Pacific Power to Blast Off Hilltop For Big Rock Dam on Lewis River; Secondary Dam and Spillway | True | By Thomas P. Swift | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/text-of-us-protest-to-hungary.html | Text of U.S. Protest to Hungary | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/be-vigilant-the-president-cautions.html | 'Be Vigilant'; The President Cautions | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/brooks-trim-phils-with-3-in-7th-62-dodgers-rout-roberts-for-5th.html | BROOKS TRIM PHILS WITH 3 IN 7TH, 6-2; Dodgers Rout Roberts for 5th Straight--5 Doubles, Triple Help Branca Triumph BROOKS TRIM PHILS WITH 3 IN 7TH, 6-2 Seminick's Strategy Fails | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/cape-may-houses-to-be-shown.html | Cape May Houses to Be Shown | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/chicago-u-inaugural-oct-18.html | Chicago U. Inaugural Oct. 18 | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-electric-fan-uses-paper-disks-creamseparator-principle-effect.html | New Electric Fan Uses Paper Disks; Cream-Separator Principle Effect of the Cones | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/eyes-on-kaesong-scene-of-truce-talks.html | Eyes on Kaesong Scene of Truce Talks | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/souths-cities-gain-in-hiring-negroes-6487-on-staffs-in-16-centers.html | SOUTH'S CITIES GAIN IN HIRING NEGROES; 6,487 on Staffs in 16 Centers, Up to Professional Level, Regional Survey Shows | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/talk-with-malcolm-cowley.html | Talk With Malcolm Cowley | True | By Harvey Breit | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mrs-mann-wins-golf-tourney.html | Mrs. Mann Wins Golf Tourney | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/administration-sets-out-to-outlobby-lobbies-powerful-interests-in.html | ADMINISTRATION SETS OUT TO OUT-LOBBY LOBBIES; Powerful Interests in Capital to Be Answered by Grass-Roots Drive Administration's Task Simple Arithmetic Lobbies Fight Hard | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mrs-martin-weil-has-son.html | Mrs. Martin Weil Has Son | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/wins-butterly-scholarship.html | Wins Butterly Scholarship | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-muse-affianced-to-george-wilson-3d.html | MISS MUSE AFFIANCED TO GEORGE WILSON 3D | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/party-gone-8-hours-3-officers-grimfaced-on-landing-following.html | PARTY GONE 8 HOURS; 3 Officers Grim-Faced on Landing Following Preliminary Talk MAIN NEGOTIATORS NAMED Admiral Joy Heads Team of 5 Picked by Ridgway-- South Korean General Included Decisions to Be Made U.N. GROUP MEETS REDS AT KAESONG TEXT OF RED BROADCAST | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/caretaker-drowns-in-y-pool.html | Caretaker Drowns in 'Y' Pool | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/schooner-strike-under-way.html | Schooner Strike Under Way | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/headline-thinking-deplored-by-rabbi-dr-fine-at-temple-emanuel-says.html | HEADLINE THINKING DEPLORED BY RABBI; Dr. Fine, at Temple Emanu-El, Says Catchwords Do Not Solve World Problems Preparation for Peace Opportunity in Armistice Awareness of Aggressors Basis for Federated Europe | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/worcester.html | WORCESTER | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/troth-of-miss-eberhard-katharine-gibbs-alumna-to-be-married-to.html | TROTH OF MISS EBERHARD; Katharine Gibbs Alumna to Be Married to Henry W. Simmen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/works-of-masters-here-for-fall-sale-500000-collection-received-by.html | WORKS OF MASTERS HERE FOR FALL SALE; $500,000 Collection Received by Kende--Public Interest Is Reported on Increase | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/germans-find-1943-b17-wreck.html | Germans Find 1943 B-17 Wreck | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/around-the-garden-summer-buildup-a-parade-of-lilies-tomato-progress.html | AROUND THE GARDEN; Summer Build-Up A Parade of Lilies Tomato Progress Another Timesaver Second Appearance New Book | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/martha-ann-smoot-is-wed-in-capital-granddaughter-of-late-utah.html | MARTHA ANN SMOOT IS WED IN CAPITAL; Granddaughter of Late Utah Senator Becomes the Bride of Thomas C. Chidsey | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/opens-mineola-office-city-title-insurance-company-gets-long-island.html | OPENS MINEOLA OFFICE; City Title Insurance Company Gets Long Island Branch | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/alberta-blewett-maplewood-bride-wed-and-betrothed.html | ALBERTA BLEWETT MAPLEWOOD BRIDE; WED AND BETROTHED | True | Special to THE NEW YORK TIMES.Deford Dechert | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/china-labors-rift-with-reds-avowed-spokesman-tells-milan-free.html | CHINA LABOR'S RIFT WITH REDS AVOWED; Spokesman Tells Milan Free Unions' Congress of Fighting Soviet-Inspired Controls | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-curbs-on-travel-at-polish-frontiers.html | NEW CURBS ON TRAVEL AT POLISH FRONTIERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/romantic-comedy-and-melodrama-among-the-weeks-incoming-pictures.html | ROMANTIC COMEDY AND MELODRAMA AMONG THE WEEK'S INCOMING PICTURES | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/pfister-drives-home-first.html | Pfister Drives Home First | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/steel-union-sued-accused-by-pullmanstandard-in-bessemer-ala-strike.html | STEEL UNION SUED; Accused by Pullman-Standard in Bessemer, Ala., Strike | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/movies-by-the-dawns-early-light-culmination-for-favor.html | MOVIES: BY THE DAWN'S EARLY LIGHT; Culmination 'For Favor' | True | By M.e. Freedgood | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/titos-partisans-honored.html | Tito's Partisans Honored | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bloodmobile-at-prison-300-inmates-and-30-of-staff-make-donations.html | BLOODMOBILE AT PRISON; 300 Inmates and 30 of Staff Make Donations for Korea | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mrs-carroll-winner-at-state-net-61-63.html | MRS. CARROLL WINNER AT STATE NET, 6-1, 6-3 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bavaria.html | BAVARIA | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/heads-israeli-unit-here.html | Heads Israeli Unit Here | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-betty-j-leary-a-garden-city-bride.html | MISS BETTY J. LEARY A GARDEN CITY BRIDE | True | Special to THE NEW YORK TIMES.H.E. Brown | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/susan-t-ahrens-wed-bride-of-william-p-hammer-fairfield-university.html | SUSAN T. AHRENS WED; Bride of William P. Hammer, Fairfield University Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/tempelhof-control-divided.html | Tempelhof Control Divided | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-wolf-affianced-she-will-be-married-to-lieut-stanley-haas-usaf.html | MISS WOLF AFFIANCED; She Will Be Married to Lieut Stanley Haas, U.S.A.F. | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/tourists-barred-from-potsdam.html | Tourists Barred From Potsdam | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/rendezvous-where-the-korean-war-began-and-the-leaders-on-each-side.html | Rendezvous; WHERE THE KOREAN WAR BEGAN AND THE LEADERS ON EACH SIDE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/tennis-clinic-to-open-noted-pros-teach-youngsters-at-boulevard.html | TENNIS CLINIC TO OPEN; Noted Pros Teach Youngsters at Boulevard Gardens Courts | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bewitch-is-victor-near-money-mark-calumet-racer-wins-on-coast-and.html | BEWITCH IS VICTOR NEAR MONEY MARK; Calumet Racer Wins on Coast and Moves Within $2,930 of Record for Mares | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/percy-bartlett-surgeon-80-dies-a-founder-of-the-hitchcock-clinic-in.html | PERCY BARTLETT, SURGEON, 80, DIES; A Founder of the Hitchcock Clinic in Hanover, N.H.-- Taught at Dartmouth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/adenauer-has-throat-infection.html | Adenauer Has Throat Infection | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/margaret-clark-engaged-to-wed-troth-of-greenwich-red-cross-aide-to.html | MARGARET CLARK ENGAGED TO WED; Troth of Greenwich Red Cross Aide to Malcolm MacGruer Announced by Parents | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/yugoslavs-resent-move-by-italians-opposition-to-revising-peace.html | YUGOSLAVS RESENT MOVE BY ITALIANS; Opposition to Revising Peace Treaty Grows in Face of Irredentists' Campaign Tempers Frayed U.S. Policy Opposed | True | By M.s. Handler Special To The New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/punishment-after-crime.html | Punishment After Crime | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/susan-winklers-troth-depauw-alumna-to-be-wed-to-richard-l-matthews.html | SUSAN WINKLER'S TROTH; DePauw Alumna to Be Wed to Richard L. Matthews in Fall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/reynolds-pounded-red-sox-get-six-runs-in-first-four-on-grand-slam.html | REYNOLDS POUNDED; Red Sox Get Six Runs in First, Four on Grand Slam by Vollmer KINDER DEFEATS YANKEES Williams, Dom DiMaggio Drive Homers--Bombers Second, Game Behind White Sox. Teams Even in Hits YANKEES CRUSHED BY RED SOX, 10 TO 4 Will Be Well Rested | True | By John Drebinger Special To The New York Times. | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hungary-tightens-secrets-curb.html | Hungary Tightens Secrets Curb | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-cuts-likely-in-output-of-cars-breech-ford-executive-says-npa.html | NEW CUTS 'LIKELY' IN OUTPUT OF CARS; Breech, Ford Executive, Says N.P.A. Curbs Set Industry's Potential in Rest of 1951 | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fire-fatal-for-2-laid-to-cigarette-all-49-in-hospital-dormitory.html | FIRE FATAL FOR 2 LAID TO CIGARETTE; All 49 in Hospital Dormitory Lost Their Belongings, Including Week's Wages | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/daughter-to-the-alan-shulmans.html | Daughter to the Alan Shulmans | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/cornell-finance-aide-named.html | Cornell Finance Aide Named | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/his-lack-of-10000-keeps-field-in-jail-civil-rights-congress-fails.html | HIS LACK OF $10,000 KEEPS FIELD IN JAIL; Civil Rights Congress Fails to Raise Required Cash for Bail, Good Only Until Hearing Sequence Leading to Jail Second Subpoena for Hammett | True | By William R. Conklin | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/party-boss-shot-dead-wife-is-charged-with-murder-of-georgia.html | PARTY 'BOSS' SHOT DEAD; Wife Is Charged With Murder of Georgia Political Figure | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/capitalist-system-is-theme-of-drive-stock-exchange-presses-aim-of.html | CAPITALIST SYSTEM IS THEME OF DRIVE; Stock Exchange Presses Aim of Showing Benefits to Both Worker and Investor | True | By Burton Crane | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/more-guard-units-face-call-to-duty-truman-considers-summoning-2-or.html | MORE GUARD UNITS FACE CALL TO DUTY; Truman Considers Summoning 2 or 3 Divisions in Build-Up of Army Strength to 24 Navy Ponders Air-Power Rise | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/antialcohol-aim-is-cure-and-a-job-training-exdrunkards-to-hold.html | ANTI-ALCOHOL AIM IS CURE AND A JOB; Training Ex-Drunkards to Hold Positions Is Treatment Goal of Centers in Many States Centers for Treatment Central Office Maintained | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shopping-centers-boost-tax-values-in-queens-county-old-backus-land.html | SHOPPING CENTERS BOOST TAX VALUES IN QUEENS COUNTY; Old Backus Land Is Re-Zoned to Provide Site for Atlas Stores in Forest Hills PROJECT FOR ROCKAWAYS Apartment Expansion Brings Need for Retail Centers-- Briarwood Building Project in Forest Hills Building in Far Rockaway | True | By Lee K. Cooper | 1979-07-02 | RE000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/ferrier-posts-67-for-273-total-to-retain-canadian-open-honors.html | Ferrier Posts 67 for 273 Total To Retain Canadian Open Honors; FERRIER, WITH 273, KEEPS GOLF HONORS THE LEADING SCORES | True | | 1979-07-02 | RE000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/syracuse-five-signs-stepler.html | Syracuse Five Signs Stepler | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dewey-visits-korea-sees-president-rhee.html | DEWEY VISITS KOREA; SEES PRESIDENT RHEE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/strike-slows-cleveland-plants.html | Strike Slows Cleveland Plants | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/thai-revolt-toll-68-dead-1100-hurt-civilian-casualties-were-high.html | THAI REVOLT TOLL 68 DEAD, 1,100 HURT; Civilian Casualties Were High, Says Premier Pibul-- He Links Old Rival, Pridi, to Plot Jokes as He Tells Story | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-joann-reid-to-become-bride-mt-holyoke-graduate-is-the-fiancee.html | MISS JOANN REID TO BECOME BRIDE; Mt. Holyoke Graduate Is the Fiancee of Matthew Herold Jr., Harvard Law Student Braverman--Wyner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/these-made-it-great.html | These Made It Great | True | By Thomas Caldecot Chubb | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/white-house-aids-teaneck-wedding-straightens-out-tangle-over.html | WHITE HOUSE AIDS TEANECK WEDDING; Straightens Out Tangle Over Furlough for Paratrooper Graduate at Fort Benning | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nuptials-in-jersey-for-miss-robinson-she-and-james-sullivan-are-wed.html | NUPTIALS IN JERSEY FOR MISS ROBINSON; She and James Sullivan Are Wed in Ridgewood Church-- Father Escorts Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/atlantic-radar-screen-pushed.html | Atlantic Radar Screen Pushed | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/state-bouquet-for-paris-official-flowers-will-be-sent-with-48.html | STATE BOUQUET FOR PARIS; Official Flowers Will Be Sent With 48 Scrolls and Seals | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/white-plains-area-notes-heavy-sales.html | WHITE PLAINS AREA NOTES HEAVY SALES | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/halts-shirley-fry-crowning-net-champion-of-england-doris-hart.html | HALTS SHIRLEY FRY; Crowning Net Champion of England DORIS HART VICTOR AT WIMBLEDON NET Miss Fry Sprains Ankle | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | BY Virginia Pope | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/little-finger-lakes-clustered-south-of-rochester-they-all-offer.html | LITTLE FINGER LAKES; Clustered South of Rochester, They All Offer Fine Swimming and Fishing | True | By Bill Cartwright | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-book-of-diplomacy-out.html | New Book of Diplomacy Out | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/open-mind-advised-on-zoning-changes-thorough-study-of-proposed.html | OPEN MIND ADVISED ON ZONING CHANGES; Thorough Study of Proposed Revisions Urged Before Hearing by City Planning Body | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/autumn-nuptials-for-miss-knowles-two-engaged-girls.html | AUTUMN NUPTIALS FOR MISS KNOWLES; TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/publicity-course-offered.html | Publicity Course Offered | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/gets-post-in-greenwich-dr-wc-shriner-of-california-to-be-school.html | GETS POST IN GREENWICH; Dr. W.C. Shriner of California to Be School Executive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/big-cake-to-honor-child-preventorium-plans-to-receive-its-20000th.html | BIG CAKE TO HONOR CHILD; Preventorium Plans to Receive Its 20,000th Youngster | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-second-prime-of-lifeafter-70-that-age-need-not-dull-mans-creative.html | A Second 'Prime of Life'-- After 70; That age need not dull man's creative power is shown by Europe's vigorous octogenarians. A Second 'Prime of Life'--After 70 | True | BY Martin Gumpert | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/twelvetone-composer-dallapiccola-in-first-visit-to-this-country.html | TWELVE-TONE COMPOSER; Dallapiccola, in First Visit to This Country, Will Teach at Berkshire Center Sunny Italy Living Laboratory | True | By Harold C. Schonberg | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/church-moved-temporarily.html | Church Moved Temporarily | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-mary-cluett-wed-to-william-belden-in-st-marks-episcopal-church.html | Miss Mary Cluett Wed to William Belden In St. Mark's Episcopal Church, Mt. Kisco | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-mc-curphey-becomes-engaged.html | MISS M.C. CURPHEY BECOMES ENGAGED | True | Bradford Bachrach | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-lillis-palmer-is-married-to-ensign.html | MISS LILLIS PALMER IS MARRIED TO ENSIGN | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bonn-group-leaves-for-talks-in-paris.html | BONN GROUP LEAVES FOR TALKS IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/price-order-poses-apparel-dilemma-industry-fears-suspension-of.html | PRICE ORDER POSES APPAREL DILEMMA; Industry Fears Suspension of Basin Ruling May Lead to Technical Violations | True | By Herbert Koshetz | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/loeser-leases-space-in-brooklyn-to-va.html | LOESER LEASES SPACE IN BROOKLYN TO V.A. | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/success-with-iris-sun-and-humus-aid-plants-set-out-in-summer.html | SUCCESS WITH IRIS; Sun and Humus Aid Plants Set Out in Summer | True | By Hulda L. Tilton | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/red-coats-urged-for-british.html | Red Coats Urged for British | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/reaction-is-mixed-on-us-solicitude-one-new-england-banker-sees.html | REACTION IS MIXED ON U.S. 'SOLICITUDE'; One New England Banker Sees Danger in Economic Report, Others Favor 'Realism' REACTION IS MIXED ON U.S. 'SOLICITUDE' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/records-tristan-conducts-verdi-opera.html | RECORDS: 'TRISTAN'; CONDUCTS VERDI OPERA | True | By Harold C. Schonberg | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/claire-anne-kahn-bride-at-air-base-granddaughter-of-otto-kahn-is.html | CLAIRE ANNE KAHN BRIDE AT AIR BASE; Granddaughter of Otto Kahn Is Married to Pfc. Briggs Baugh at Keesler Field | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/london-woman-betters-world-high-jump-mark.html | London Woman Betters World High Jump Mark | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/small-net-gains-made-by-cotton-active-futures-close-the-week-up-4.html | SMALL NET GAINS MADE BY COTTON; Active Futures Close the Week Up 4 to 13 Points-- Crop Figures Trading Factor | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/blackwell-reds-defeats-cubs-86-gains-victory-no-8-as-rival-pitchers.html | BLACKWELL, REDS, DEFEATS CUBS, 8-6; Gains Victory No. 8 as Rival Pitchers Yield 15 Blows-- Wyrostek Sets Pace | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/he-wanted-results-he-wanted-results.html | He Wanted Results; He Wanted Results | True | By Eliot Janeway | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/europes-defense-built-up-by-eca-peak-postwar-industrial-output.html | EUROPES DEFENSE BUILT UP BY E.C.A.; Peak Postwar Industrial Output Noted by Foster--Senators to View Allies' Progress EUROPES DEFENSE BUILT UP BY E.C.A. Fund Allotted for Supplies Briefed on Iranian Crisis | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-ej-mitchell-bryn-mawr-bride.html | MISS E.J. MITCHELL BRYN MAWR BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/as-truce-talks-begin.html | AS TRUCE TALKS BEGIN | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/indian-boys-in-their-first-war-dance.html | INDIAN BOYS IN THEIR FIRST WAR DANCE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Bradford Bachrach | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-realty-office-in-great-neck.html | New Realty Office in Great Neck | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/warren-subpoena-extended-10-days-crime-inquiry-is-ready-to-go-to.html | WARREN SUBPOENA EXTENDED 10 DAYS; Crime Inquiry Is Ready to Go to Florida--O'Conor Renews Charge of Gaming There Subpoena Date Extended | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/morning-star-in-front-but-yacht-sea-witch-is-leading-honolulu-race.html | MORNING STAR IN FRONT; But Yacht Sea Witch Is Leading Honolulu Race on Handicap | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/buying-lag-worry-to-shoe-industry-shortage-of-leather-feared-no.html | BUYING LAG WORRY TO SHOE INDUSTRY; Shortage of Leather Feared No Longer--Concern Now Is Overproduction Per Capita Supply Up | True | By William M. Freeman | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bird-cages-and-taste-cooper-union-exhibition-recalls-many-periods.html | BIRD CAGES AND TASTE; Cooper Union Exhibition Recalls Many Periods Ups and Downs Miniature Architecture | True | By Aline B. Louchheim | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mexico-curbs-meat-exports.html | Mexico Curbs Meat Exports | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/home-sales-brisk-in-north-jersey-brokers-report-a-good-early-summer.html | HOME SALES BRISK IN NORTH JERSEY; Brokers Report a Good Early Summer Demand for Homes in Various Communities HOME SALES BRISK IN NORTH JERSEY | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/iran-to-build-embassy-new-washington-structure-to-use-imported.html | IRAN TO BUILD EMBASSY; New Washington Structure to Use Imported Antique Tiles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/buffalo-housing-for-648-families-upstate-housing-to-meet-new.html | BUFFALO HOUSING FOR 648 FAMILIES; UP-STATE HOUSING TO MEET NEW DEFENSE NEEDS | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mozart-in-sussex-composers-operas-given-under-ideal-conditions.html | MOZART IN SUSSEX; Composer's Operas Given Under Ideal Conditions Guiding Force Operas Restudied | True | By Howard Taubman Glyndebourne. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/headliners-robert-h-jackson.html | Headliners; ROBERT H. JACKSON | True | BY Samuel T. Williamson | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/topics-of-the-times-the-road-to-home-just-before-departing-a-block.html | Topics of The Times; The Road to Home Just Before Departing A Block Away Beds Grow Harder | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/france-divides-tennis-singles.html | France Divides Tennis Singles | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/arms-begin-to-roll-from-assembly-lines-with-manpower-targets.html | ARMS BEGIN TO ROLL FROM ASSEMBLY LINES; With Manpower Targets Attained, the Schedule on Materials Is Pushed | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/auto-skid-kills-major-fort-totten-officer-dies-after-accident-near.html | AUTO SKID KILLS MAJOR; Fort Totten Officer Dies After Accident Near Southampton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/vienna-man-will-teach-in-iranian-center-here.html | Vienna Man Will Teach In Iranian Center Here | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/us-flying-tanker-falls-near-prestwick-killing-11.html | U.S. Flying Tanker Falls Near Prestwick, Killing 11 | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/block-front-used-for-new-building-warehouse-and-office-project-on.html | BLOCK FRONT USED FOR NEW BUILDING; Warehouse and Office Project on Eleventh Ave. Is Leased to Store Operators | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/jersey-net-title-to-thompson.html | Jersey Net Title to Thompson | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/his-domain-is-an-island.html | His Domain Is an Island | True | By Hal Borland | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dorfman-reaches-final-with-tuero-tops-schwartz-61-60-63-at-state.html | DORFMAN REACHES FINAL WITH TUERO; Tops Schwartz, 6-1, 6-0, 6-3, at State Net--Tulane Star Turns Back Balbiers Balbiers Meets Defeat DORFMAN REACHES FINAL WITH TUERO A Thing of Beauty | True | By Allison Danzig | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/althea-gibson-reaches-net-final-in-germany.html | Althea Gibson Reaches Net Final in Germany | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/js-jenkinses-have-daughter.html | J.S. Jenkinses Have Daughter | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/briton-hails-unesco-for-education-plans.html | BRITON HAILS UNESCO FOR EDUCATION PLANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/her-troth-announced.html | HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fiancee-of-veteran.html | FIANCEE OF VETERAN | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dream-intruder.html | Dream Intruder | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-korean-war-air-battle-marks-war-as-light-ground-action.html | The Korean War; AIR BATTLE MARKS WAR AS LIGHT GROUND ACTION CONTINUES | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nancy-chaffee-returns-flies-on-to-pittsburgh-meets-ralph-kiner-her.html | NANCY CHAFFEE RETURNS; Flies on to Pittsburgh; Meets Ralph Kiner, Her Fiance | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/plan-16-homes-in-cranford.html | Plan 16 Homes in Cranford | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sevenman-board-is-urged-for-canal-shipping-federation-declares-all.html | SEVEN-MAN BOARD IS URGED FOR CANAL; Shipping Federation Declares All Coasts and U.S. Industry Should Be Represented | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/westchester-row-drowns-out-music-county-officials-disagree-over.html | WESTCHESTER ROW DROWNS OUT MUSIC; County Officials Disagree Over Funds for Concerts--Center Faces Program Lapse | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/stock-broker-selling-ranch.html | Stock Broker Selling Ranch | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/burma-and-india-sign-a-treaty.html | Burma and India Sign a Treaty | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/koreas-consequences-weighed-in-washington-seating-of-communist.html | KOREA'S CONSEQUENCES WEIGHED IN WASHINGTON; Seating of Communist China, Status Of Formosa, Japan's Peace Treaty Are Thorny Unsettled Matters AND WHAT IF THE TALKS FAIL? | True | By Arthur Krock | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shift-of-refugees-hindered-in-korea-sick-hungry-thousands-stay-in.html | SHIFT OF REFUGEES HINDERED IN KOREA; Sick, Hungry Thousands Stay in Crowded Camps, Hoping Truce Will Send Them Home | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-stores-to-serve-growing-residential-areas-in-queens.html | New Stores To Serve Growing Residential Areas In Queens | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/laboratory-trims-public-works-cost-in-a-watchdog-laboratory-in.html | LABORATORY TRIMS PUBLIC WORKS COST; IN A 'WATCHDOG' LABORATORY IN QUEENS | True | The New York Times | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/caroline-c-shiller-wed-in-philadelphia.html | CAROLINE C. SHILLER WED IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/professional-unit-cities-two-women-branch-of-negro-association.html | PROFESSIONAL UNIT CITIES TWO WOMEN; Branch of Negro Association Honors Mrs. Keaton-Staupers and Mrs. Ruth W. Whaley | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/treasure-chest-adventure-of-the-sun-the-calculated-risk.html | Treasure Chest; Adventure of the Sun The Calculated Risk | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/john-mcarthy-sails-film-official-to-seek-easing-of-british-currency.html | JOHN M'CARTHY SAILS; Film Official to Seek Easing of British Currency Restrictions | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/giants-defeat-braves-76-with-two-runs-in-eleventh-durocher.html | Giants Defeat Braves, 7-6, With Two Runs in Eleventh; Durocher Congratulating His Slugging Outfielder | True | By Joseph M. Sheehan | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-buckenmaier-troth-baldwin-girl-will-be-the-bride-of-harry.html | MISS BUCKENMAIER TROTH; Baldwin Girl Will Be the Bride of Harry Francis Sullivan Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/jersey-adds-housing-new-apartments-are-opened-in-east-orange-area.html | JERSEY ADDS HOUSING; New Apartments Are Opened in East Orange Area | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/indonesia-awaits-schacht-reply.html | Indonesia Awaits Schacht Reply | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/authors-query2.html | Author's Query(2) | True | RAINE BENNETT, | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/rail-notes-the-dome-transcontinental-trip-topside-affords-a-new.html | RAIL NOTES: THE DOME; Transcontinental Trip 'Topside' Affords A New Perspective on the Country | True | By Ward Allan Howe | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/margot-m-hoey-wed-in-middletown-ny.html | MARGOT M. HOEY WED IN MIDDLETOWN, N.Y. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-agnes-whalen-is-bride-in-brooklyn.html | MISS AGNES WHALEN IS BRIDE IN BROOKLYN | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/education-exhibit-at-columbia.html | Education Exhibit at Columbia | True | | 1979-07-02 | RE0000031576 | B00000309373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/wars-are-harder-to-end-than-they-are-to-begin-complex-military.html | WARS ARE HARDER TO END THAN THEY ARE TO BEGIN; Complex Military Problems Confront Negotiators in Divided Korea Question of Authority Supervisory Group Exchange of Prisoners Need for Caution | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/marines-officer-jane-cox-marry-capt-louis-graveraet-hill-and.html | MARINES OFFICER, JANE COX MARRY; Capt. Louis Graveraet Hill and Resident of Cohasset, Mass., Wed in Church Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/krais-takes-tennis-final.html | Krais Takes Tennis Final | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/aorangi-on-way-to-vancouver.html | Aorangi on Way to Vancouver | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/cornell-hall-honors-dr-day.html | Cornell Hall Honors Dr. Day | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-08 | 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/other-books-of-the-week-american-scene-art-economics-sociology.html | Other Books of the Week; AMERICAN SCENE ART ECONOMICS, SOCIOLOGY FICTION RELIGION SCIENCE | True | | 1979-07-02 | RE0000031576 | B00000309373 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/freighter-and-tanker-collide.html | Freighter and Tanker Collide | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/harry-mueller.html | HARRY MUELLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/stock-car-racer-killed.html | Stock Car Racer Killed | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/snead-bulla-links-victors.html | Snead-Bulla Links Victors | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/teenage-germans-invade-stamford-singing-and-dancing-group-is-warmly.html | TEEN-AGE GERMANS 'INVADE' STAMFORD; Singing and Dancing, Group Is Warmly Welcomed on 3-Day Visit, Last in U.S. | True | By Milton Bracher Special To The New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/elected-vice-presidents-of-sb-penick.html | ELECTED VICE PRESIDENTS OF S.B. PENICK | True | Matar Studio | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/hub-team-rallies-for-65-triumph-routing-magfic-for-three-runs-in.html | HUB TEAM RALLIES FOR 6-5 TRIUMPH; Routing Magfic for Three Runs in Seventh, Braves Proceed to Trip Giants in 10th CHIPMAN VICTOR IN RELIEF Durocher Men Gain Early Lead on Homers by Thompson, Mueller-- Koslo Loses | True | By James P. Dawson | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/false-security-decried-minister-at-columbia-calls-for-resolute.html | FALSE SECURITY DECRIED; Minister at Columbia Calls for Resolute Facing of Life | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/limited-push-is-on-un-units-drive-2-miles-into-communist-lines-in.html | LIMITED PUSH IS ON; U.N. Units Drive 2 Miles Into Communist Lines in Eastern Korea FOE KEEPS UP AIR ACTIVITY 3 MIG's Downed Attacking U.S. Craft East of Pyongyang-- 'Light Contact' Elsewhere | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/keeping-up-with-mother-at-scottish-stock-show.html | KEEPING UP WITH MOTHER AT SCOTTISH STOCK SHOW | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/ul-mcall.html | U.L. M'CALL | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/allied-delegates-combat-veterans-4-americans-held-commands-in-world.html | ALLIED DELEGATES COMBAT VETERANS; 4 Americans Held Commands in World War II--Gen. Paik was Born in Pyongyang | True | U.S. Navy | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/labor-chiefs-meet-on-controls-policy-will-present-program-urging-no.html | LABOR CHIEFS MEET ON CONTROLS POLICY; Will Present Program Urging 'No Cease-Fire' on Inflation to President Tomorrow | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-helen-c-smith.html | MISS HELEN C. SMITH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/trabert-upsets-talbert-wins-tristate-tennis-laurels-by-57-46-64-63.html | TRABERT UPSETS TALBERT; Wins Tri-State Tennis Laurels by 5-7, 4-6, 6-4, 6-3, 6-4 | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/french-consul-general-returns.html | French Consul General Returns | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/junior-golf-qualifying-starts-today-in-st-louis.html | Junior Golf Qualifying Starts Today in-St. Louis | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/holdup-men-rob-widow-thugs-ask-for-directions-take-4-diamond-rings.html | HOLD-UP MEN ROB WIDOW; Thugs Ask for Directions, Take 4 Diamond Rings, Money | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/chinas-christians-seen-defying-reds-former-missionary-confident.html | CHINA'S CHRISTIANS SEEN DEFYING REDS; Former Missionary Confident Church Will Prevail Over 'Strong, Ruthless Foe' | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/sherman-h-peppard.html | SHERMAN H. PEPPARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/ethiopians-foil-plot-eight-including-a-minister-are-arrested-and.html | ETHIOPIANS FOIL 'PLOT'; Eight, Including a Minister, Are Arrested and Plead Guilty | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/fatruslow-dies-on-way-to-brazil-head-of-development-project.html | F.A.TRUSLOW DIES ON WAY TO BRAZIL; Head of Development Project, Ex-President of Curb Market Succumbs Aboard Ship | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/abroad-new-impetus-for-the-plan-for-a-european-army.html | Abroad; New Impetus for the Plan for a European Army | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/philadelphia-savings-up-mutual-fund-societies-announce-gains-for.html | PHILADELPHIA SAVINGS UP; Mutual Fund Societies Announce Gains for First Half of 1951 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/memorial-to-korea-hero-veterans-pay-tribute-to-negro-who-won.html | MEMORIAL TO KOREA HERO; Veterans Pay Tribute to Negro Who Won Congressional Medal | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/8th-army-surgeon-decorated.html | 8th Army Surgeon Decorated | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/portuguese-campaign-opens.html | Portuguese Campaign Opens | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/florida-growers-plan-citrus-drive-marketing-all-products-under.html | FLORIDA GROWERS PLAN CITRUS DRIVE; Marketing All Products Under Seald-Sweet Label Aimed at California Competition | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/film-union-plans-new-pay-demands-officials-of-theatrical-stage.html | FILM UNION PLANS NEW PAY DEMANDS; Officials of Theatrical Stage Employes Also Ask Changes in Working Conditions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/15000-hear-amateur-symphony.html | 15,000 Hear Amateur Symphony | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-beuermann-to-wed-maryland-graduate-is-engaged-to-richard.html | MISS BEUERMANN TO WED; Maryland Graduate Is Engaged to Richard Warren Holden | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/troth-is-announced-of-miss-m-charlton-their-engagements-are-told.html | TROTH IS ANNOUNCED OF MISS M. CHARLTON; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/gods-orphans-reassured.html | God's 'Orphans' Reassured | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/global-expansion-of-bases-planned-bendetsen-calls-forces-plea-for.html | GLOBAL EXPANSION OF BASES PLANNED; Bendetsen Calls Forces' Plea for 6.5 Billion Just a Start on Building Up Facilities | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/traveled-abroad.html | Traveled Abroad | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/librarians-in-convention.html | LIBRARIANS IN CONVENTION | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/the-bread-strike.html | THE "BREAD STRIKE" | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dr-john-h-mgavern.html | DR. JOHN H. M'GAVERN | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/news-of-food-restaurants-kill-wine-drinking-in-america-says-a.html | News of Food; Restaurants Kill Wine Drinking in America, Says a Leading Importer and Connoisseur | | By Jane Nickerson | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/two-food-chains-merged-grand-union-company-acquires-35-stores-of.html | TWO FOOD CHAINS MERGED; Grand Union Company Acquires 35 Stores of Great Eastern | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/two-committees-set-up-by-ops-one-is-permanent-work-unit-for.html | TWO COMMITTEES SET UP BY O.P.S.; One Is Permanent Work Unit for Retailers, One to Advise on Small Trade Problems | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/11th-of-dead-of-kb29-is-found.html | 11th of Dead of KB-29 Is Found | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/men-of-two-races-to-be-copastors.html | MEN OF TWO RACES TO BE CO-PASTORS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dave-williams-recalled.html | Dave Williams Recalled | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/killer-war-in-korea-deplored-by-pastor.html | 'KILLER' WAR IN KOREA DEPLORED BY PASTOR | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/finletter-declares-planes-deter-russia.html | FINLETTER DECLARES PLANES DETER RUSSIA | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/patroninelson-winners-capture-elmwood-promember-golf-by-stroke-with.html | PATRONI-NELSON WINNERS; Capture Elmwood Pro-Member Golf by Stroke With 62 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/a-foul-ball-causes-scramble-in-field-box-seats.html | A FOUL BALL CAUSES SCRAMBLE IN FIELD BOX SEATS | True | The New York Times (by Meyer Liebowitz) | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/sector-of-missouri-is-rising.html | Sector of Missouri is Rising | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/savings-suit-appealed-goldstein-files-notice-against-court-finding.html | 'SAVINGS' SUIT APPEALED; Goldstein Files Notice Against Court Finding for Banks | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/casals-festival-begins-in-france-tourists-and-musicians-gather-at.html | CASALS FESTIVAL BEGINS IN FRANCE; Tourists and Musicians Gather at Perpignan to Pay Honor to Master of the 'Cello | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/service-personnel-to-be-on-tv-program.html | SERVICE PERSONNEL TO BE ON TV PROGRAM | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/pioneer-us-scout-flier-killed-in-action-in-korea.html | Pioneer U.S. Scout Flier Killed in Action in Korea | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/state-fruit-crop-up-10-farmers-grossed-39023000-22-rise-in-dollar.html | STATE FRUIT CROP UP 10%; Farmers Grossed $39,023,000-- 22% Rise in Dollar Value | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/un-institute-in-jersey.html | U.N. Institute in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/worthington-section-moves.html | Worthington Section Moves | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/maritime-leaders-study-unification-group-proposes-reorganization.html | MARITIME LEADERS STUDY UNIFICATION; Group Proposes Reorganization and Possible Consolidation of Industry Associations | True | By George Horne | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/jersey-blast-loss-put-at-5000000-fires-still-burn-in-shattered-gas.html | JERSEY BLAST LOSS PUT AT $5,000,000; Fires Still Burn in Shattered Gas Tanks--Investigations Begun by 7 Agencies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/student-exchange-aided-commonwealth-fund-donated-25000-to.html | STUDENT EXCHANGE AIDED; Commonwealth Fund Donated $25,000 to International Unit | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/red-prisoners-to-be-separated.html | Red Prisoners to Be Separated | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/commuting-up-18-but-travel-by-rail-shows-a-drop-here-planning-group.html | COMMUTING UP 18%, BUT TRAVEL BY RAIL SHOWS A DROP HERE; Planning Group, in Analysis of 20-Year Trend, Sees Shift Adding to Traffic Ills ASKS 'SEARCHING INQUIRY' Of 357,750 Suburban Workers Entering City Daily, 118,400 Use Autos and Buses | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/surface-wins-net-tourney.html | Surface Wins Net Tourney | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/henry-vollmer.html | HENRY VOLLMER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/benjamins-lightning-first.html | Benjamin's Lightning First | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/here-for-the-shrine-convention.html | HERE FOR THE SHRINE CONVENTION | True | The New York Times | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/farrellpiga.html | Farrell--Piga | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/austin-is-encouraged.html | Austin Is Encouraged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/lard-trading-active-july-is-strong-as-shorts-are-forced-to-cover-in.html | LARD TRADING ACTIVE; July Is Strong as Shorts Are Forced to Cover in Pits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mexican-rivals-tie-at-soccer.html | Mexican Rivals Tie at Soccer | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/white-sox-victors-keep-league-lead-check-browns-rally-in-ninth-to.html | WHITE SOX VICTORS, KEEP LEAGUE LEAD; Check Browns' Rally in Ninth to Win, 5-4--Aloma Saves Contest for Pierce | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/hurricane-sweeps-across-wisconsin-milliondollar-gale-cuts-power.html | HURRICANE SWEEPS ACROSS WISCONSIN; Million-Dollar Gale Cuts Power Razes Buildings and Trees --Six Dead in Midwest | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dorothy-kirsten-sings-at-stadium-soloist-at-stadium.html | DOROTHY KIRSTEN SINGS AT STADIUM; SOLOIST AT STADIUM | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/burning-woods.html | BURNING WOODS | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/paris-shops-glow-for-anniversary-antiques-perfume-and-jewel.html | PARIS SHOPS GLOW FOR ANNIVERSARY; Antiques Perfume and Jewel Displays Reproduce Scenes of City's, 2,000 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bulgarians-said-to-burn-fields.html | Bulgarians Said to Burn Fields | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/blocked-dmarks-advance-in-zurich-quoted-close-to-highest-level.html | BLOCKED D-MARKS ADVANCE IN ZURICH; Quoted Close to Highest Level Since Transfer Was Made Official Again on March 3 WEST GERMAN ISSUES UP Improvement Seen to Be Due to Change in World Outlook Developed During June | True | By George H. Morison Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/jordans-waters-a-growing-issue-apportioning-of-its-flow-for.html | JORDAN'S WATERS A GROWING ISSUE; Apportioning of Its Flow for Irrigation Linked to Arab Refugee Settlement | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/morgan-fulkerson-win-beat-amesbrewer-team-at-19th-hole-in-apawamis.html | MORGAN, FULKERSON WIN; Beat Ames-Brewer Team at 19th Hole in Apawamis Club Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dr-hedva-reem-married-bride-of-dr-herbert-j-kayden-n-y-u-medical.html | DR. HEDVA REEM MARRIED; Bride of Dr. Herbert J. Kayden, N. Y. U. Medical Instructor | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/south-african-fruit-here-7000-cases-of-oranges-arrive-in-ny-markets.html | SOUTH AFRICAN FRUIT HERE; 7,000 Cases of Oranges Arrive in N.Y. Markets This Week | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/south-africa-to-act.html | South Africa to Act | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/factory-pay-averages-6422.html | Factory Pay Averages $64.22 | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/orangeperla.html | Orange--Perla | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/96-of-tv-tubes-rectangular.html | 96% of TV Tubes Rectangular | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/librarians-convene-chicago-conference-assured-tv-will-not-supplant.html | LIBRARIANS CONVENE; Chicago Conference Assured TV Will Not Supplant Books | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bethpage-triumphs-105-beats-squadron-a-polo-squad-scoring-in-every.html | BETHPAGE TRIUMPHS, 10-5; Beats Squadron A Polo Squad, Scoring in Every Period | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/voight-outstanding-in-allaround-track.html | VOIGHT OUTSTANDING IN ALL-AROUND TRACK | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/sports-of-the-times-heir-apparent.html | Sports of The Times; Heir Apparent? | True | By Arthur Daley | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/chinese-red-leads-army-group.html | Chinese Red Leads Army Group | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peter-star-still-on-reef.html | Peter Star Still on Reef | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/john-f-draney.html | JOHN F. DRANEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/prudence-exalted-among-the-virtues-it-recalls-past-experience-and.html | PRUDENCE EXALTED AMONG THE VIRTUES; It Recalls Past Experience and Impels Foresight, Says Bishop Flannelly at St. Patrick's | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/spellman-extols-church-cardinal-says-it-alone-will-conquer-leaders.html | SPELLMAN EXTOLS CHURCH; Cardinal Says It Alone Will Conquer Leaders of Soviet | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/coffee-burning-cited-in-opposing-supports.html | COFFEE BURNING CITED IN OPPOSING SUPPORTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/warm-sunny-day-draws-big-crowds-to-beaches.html | Warm, Sunny Day Draws Big Crowds to Beaches | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/elmer-l-church.html | ELMER L. CHURCH | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/france-sees-need-of-coal-and-coke-steps-proposed-to-offset-lack-of.html | FRANCE SEES NEED OF COAL AND COKE; Steps Proposed to Offset Lack of Raw Materials Essential to Increasing Production | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/boat-blast-injures-3-cabin-cruisers-motor-explodes-in-shell-bank.html | BOAT BLAST INJURES 3; Cabin Cruiser's Motor Explodes in Shell Bank Creek | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/new-powers-due-for-civil-defense-103-city-and-county-directors-to.html | NEW POWERS DUE FOR CIVIL DEFENSE; 103 City and County Directors to Get Requisitioning Authority Tomorrow | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/promoted-by-food-concern.html | Promoted by Food Concern | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/exmayor-obrien-improved.html | Ex-Mayor O'Brien Improved | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/oklahoma-going-to-allied-festival-hit-musical-selected-by-state.html | 'OKLAHOMA!' GOING TO ALLIED FESTIVAL; Hit Musical Selected by State Department to Be Performed in Berlin This September | True | By Sam Zolotow | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/to-honor-abrams-thursday.html | To Honor Abrams Thursday | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/british-to-shift-warship-at-iran.html | British to Shift Warship at Iran | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/morrison-demands-no-defense-letup-british-secretarys-warning-seen.html | MORRISON DEMANDS NO DEFENSE LET-UP; British Secretary's Warning Seen Correcting Remarks by Two Cabinet Aides | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mrs-francis-mn-bacon.html | MRS. FRANCIS M'N. BACON | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/paris-aged-2000-shows-her-youth-dancing-in-streets-fireworks-dining.html | PARIS, AGED 2,000, SHOWS HER YOUTH; Dancing in Streets, Fireworks, Dining and Speech-Making Mark the Observance | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/first-step-only.html | FIRST STEP ONLY | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/curb-on-gas-opposed-by-appliance-makers.html | CURB ON GAS OPPOSED BY APPLIANCE MAKERS | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/milton-e-moore.html | MILTON E. MOORE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/new-shriner-army-due-in-city-today-80000-likely-to-attend-77th.html | NEW SHRINER ARMY DUE IN CITY TODAY; 80,000 Likely to Attend 77th Convention, Which Opens in Garden This Morning FIRST PARADE TOMORROW Transport Difficulty Cancels Camel Brigade--Noted String Band of 600 to March | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/manganese-ship-afloat-taybak-resumes-voyageran-a-ground-off-costa.html | MANGANESE SHIP AFLOAT; Taybak Resumes Voyage--Ran A ground Off Costa Rica | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/illinois-educator-named-dean-of-albany-college.html | Illinois Educator Named Dean of Albany College | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/senators-preparing-final-rfc-report.html | SENATORS PREPARING FINAL R.F.C. REPORT | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/lieut-george-w-lauer.html | LIEUT. GEORGE W. LAUER | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dr-william-m-gibson.html | DR. WILLIAM M. GIBSON | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/less-handshaking-held-aid-to-peace-production.html | Less Handshaking Held Aid to 'Peace Production' | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mrs-ernst-weber.html | MRS. ERNST WEBER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dow-has-5-new-styron-colors.html | Dow Has 5 New Styron Colors | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/1876-carpet-sweeper-included-in-display.html | 1876 CARPET SWEEPER INCLUDED IN DISPLAY | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/us-urged-to-scrap-loyalty-program-civil-liberties-union-asks-in.html | U.S. URGED TO SCRAP LOYALTY PROGRAM; Civil Liberties Union Asks, In Stead, Revised Security Test of 'Fair Standards' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/judith-frost-a-bride-she-is-married-to-arthur-t-levine-harvard.html | JUDITH FROST A BRIDE; She Is Married to Arthur T. Levine, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/todays-concert-in-bryant-park.html | Today's Concert in Bryant Park | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/tanglewood-opens-with-music-by-bach-charles-munch-and-hugh-ross.html | TANGLEWOOD OPENS WITH MUSIC BY BACH; Charles Munch and Hugh Ross Direct as Record Audiences Attend First 2 Concerts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/edward-connolly.html | EDWARD CONNOLLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/george-treat-sr-69-building-contractor.html | GEORGE TREAT SR., 69, BUILDING CONTRACTOR | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/benelux-log-jam-will-be-attacked-forward-stride-in-economic-union.html | BENELUX LOG JAM WILL BE ATTACKED; Forward Stride in Economic Union Hoped For at Parley --Dutch Deficit a Block | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/tuero-turns-back-dorfman-in-4-sets-former-intercollegiate-ruler.html | TUERO TURNS BACK DORFMAN IN 4 SETS; Former Intercollegiate Ruler Wins by 6-4, 4-6, 6-2, 6-4 for State Tennis Title STEADY VOLLEYING FACTOR Victor Also Shows a Brilliant Backhand--Doubles Laurels Go to McNeill-Schwartz | True | By Allison Danzig | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/225class-sweep-to-norfolk-pilot-rowland-with-youall-tops-speed-boat.html | 225-CLASS SWEEP TO NORFOLK PILOT; Rowland, With You-All, Tops Speed Boat Fleet in Bush River (Md.) Fixture FOUR WORLD MARKS SET Hedges, McAllister, Margio and Mascari Excel--Scull, Jarrett Among Winners | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/queens-housing-financed.html | Queens Housing Financed | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/cf-hill-art-distributed-americanscandinavian-fund-sends-out-100.html | C.F. HILL ART DISTRIBUTED; American-Scandinavian Fund Sends Out 100 Portfolios | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/new-standards-for-hops-maximum-leaf-and-stem-content-set-at-10-to.html | NEW STANDARDS FOR HOPS; Maximum Leaf and Stem Content Set at 10% to Avoid Bitterness | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/charity-licenses-urged-city-fusionists-support-keegan-on-street.html | CHARITY LICENSES URGED; City Fusionists Support Keegan on Street Collection Stand | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/state-to-start-tax-checkup.html | State to Start Tax Check-Up | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/woman-is-killed-in-11story-plunge-victim-is-mrs-audrey-shafer.html | WOMAN IS KILLED IN 11-STORY PLUNGE; Victim Is Mrs. Audrey Shafer, Daughter of E.G. Barrow, Yankee Ex-President | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/rhoden-attlesey-win-as-us-track-team-takes-eight-of-eleven-events.html | Rhoden, Attlesey Win as U.S. Track Team Takes Eight of Eleven Events at Paris | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/pyongyang-withholds-comment.html | Pyongyang Withholds Comment | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/salary-squabbles-face-shipowners-foreign-operators-expected-to-get.html | SALARY SQUABBLES FACE SHIPOWNERS; Foreign Operators Expected to Get Demands as Result of Unions' Gains Here | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/yales-alumni-fund-garners-1010324.html | YALE'S ALUMNI FUND GARNERS $1,010,324 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peiping-regime-preoccupied-with-three-major-problems-western.html | Peiping Regime Preoccupied With Three Major Problems; Western Diplomat Lists Korea War, Rule in South China and Soviet Control | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/oneyear-maturities-of-us-52463472842.html | ONE-YEAR MATURITIES OF U.S. $52,463,472,842 | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/hospitals-get-food-in-minneapolis-tieup.html | HOSPITALS GET FOOD IN MINNEAPOLIS TIE-UP | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bedouins-shun-israeli-offer.html | Bedouins Shun Israeli Offer | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/finds-decalogue-fresh-bishop-dallas-describes-it-as-true-as-crisp.html | FINDS DECALOGUE FRESH; Bishop Dallas Describes It 'as True, as Crisp as Ever' | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/ouster-of-young-demanded-a-new-citizens-union-in-a-letter-to-mayor.html | OUSTER OF YOUNG DEMANDED A NEW; Citizens Union in a Letter to Mayor Charges That City Treasurer Is Incompetent | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/first-world-pact-to-allocate-ores-international-materials-parley.html | FIRST WORLD PACT TO ALLOCATE ORES; International Materials Parley Takes Quick Action on Scarce Tungsten and Molybdenum | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/vincent-scores-at-net-defeats-nakano-by-61-62-63-for-colorado-state.html | VINCENT SCORES AT NET; Defeats Nakano by 6-1, 6-2, 6-3 for Colorado State Title | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/indians-overcome-tigers-83-and-102-dobys-2-homers-triple-and.html | INDIANS OVERCOME TIGERS, 8-3 AND 10-2; Doby's 2 Homers, Triple and 2-Bagger Drive In 6 Runs for Victors at Detroit | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/armed-red-guards-watched-parley-site-un-group-says-armed-red-guards.html | Armed Red Guards Watched Parley Site, U.N. Group Says; ARMED RED GUARDS SURROUNDED SITE | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/shawcross-to-return-to-work.html | Shawcross to Return to Work | True | | 1979-07-02 | RE000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peace-talks-issue-in-controls-fight-house-votes-this-week-viewed-as.html | PEACE TALKS ISSUE IN CONTROLS FIGHT; House Votes This Week Viewed as Key to Prospects of Mobilization Program | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/truce-parleys-begin-tomorrow-5-un-leaders-to-meet-4-of-foe-kaesong.html | TRUCE PARLEYS BEGIN TOMORROW; 5 U.N. LEADERS TO MEET 4 OF FOE; KAESONG CONTACT 'HARMONIOUS'; RIDGWAY IN KOREA He Flies to Seoul With Admiral Joy to Be Near the Conference ALLIES RETAIN SKEPTICISM Hope Is Seen in Swift Accord on Session, but Reds' Radio Still Raises Broad Issues | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-v-m-mcullough-engaged-to-veteran.html | MISS V. M. M'CULLOUGH ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bill-bars-age-bias-in-jobs-javits-will-introduce-measure-to-protect.html | BILL BARS AGE BIAS IN JOBS; Javits Will Introduce Measure to Protect Workers Over 45 | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/economics-and-finance-a-ceiling-on-taxes.html | ECONOMICS AND FINANCE; A Ceiling on Taxes? | True | By Edward H. Collins | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/air-unit-going-to-europe-443d-troop-carrier-wing-is-committed-to.html | AIR UNIT GOING TO EUROPE; 443d Troop Carrier Wing Is Committed to Eisenhower | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/senators-broadcast-on-asia.html | Senators Broadcast on Asia | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/polio-cases-in-us-up-400-in-12-years-foundation-reporting-rise.html | POLIO CASES IN U.S. UP 400% IN 12 YEARS; Foundation, Reporting Rise, Cites Hope of Identifying All Viruses in 1951 RECOVERIES ON INCREASE Vast Fund Grants Provide Care for 4 Out of 5 Cases--1950 Costs Total $101,000,000 | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/power-boat-regatta-off-again.html | Power Boat Regatta Off Again | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/un-mediator-shifts-activity-to-kashmir.html | U.N. MEDIATOR SHIFTS ACTIVITY TO KASHMIR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/wheat-prices-drop-in-wake-of-upturn-heavy-increase-in-marketing-is.html | WHEAT PRICES DROP IN WAKE OF UPTURN; Heavy Increase in Marketing Is Expected, With Improved Weather Conditions Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/vandenberg-visits-wiesbaden.html | Vandenberg Visits Wiesbaden | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/earnings-of-hotels-averaged-566-in-50.html | EARNINGS OF HOTELS AVERAGED 5.66% in '50 | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mrs-e-msporran-engaged-to-marry-miss-porters-school-alumna-is.html | MRS. E. M'SPORRAN ENGAGED TO MARRY; Miss Porter's School Alumna Is Betrothed to Robert L. Cameron, Former Pilot | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peace-body-faces-study-house-inquiry-into-maryland-group-set-for.html | PEACE' BODY FACES STUDY; House Inquiry Into Maryland Group Set for Tomorrow | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/luders-with-surf-victor-in-regatta-leads-bumble-bee-35-seconds-132.html | LUDERS, WITH SURF, VICTOR IN REGATTA; Leads Bumble Bee 35 Seconds --132 Craft, Season Record, Sail at Huguenot Y.C. | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/faulkner-hurls-nohitter.html | Faulkner Hurls No-Hitter | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/vice-presidents-of-cecil-presbrey.html | VICE PRESIDENTS OF CECIL & PRESBREY | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/youths-education-in-crisis-stressed-called-especially-urgent-now-at.html | YOUTHS EDUCATION IN CRISIS STRESSED; Called 'Especially Urgent' Now at Dedication of 7 Buildings in Boys' Camp Upstate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/britain-regains-seized-ship.html | Britain Regains Seized Ship | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/amateur-golfers-ready-qualifying-round-in-state-title-play-starts.html | AMATEUR GOLFERS READY; Qualifying Round in State Title Play Starts Today | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/horse-show-title-to-nardin-jumper-staten-island-award-annexed-by.html | HORSE SHOW TITLE TO NARDIN JUMPER; Staten Island Award Annexed by Trader Bedford--Miss Imboden Triumphs | True | By Michael Strauss | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/world-study-extended-businessprofessional-women-seek-blueprint-for.html | WORLD STUDY EXTENDED; Business-Professional Women Seek 'Blueprint for Peace' | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-barbara-bell-married-in-capital.html | MISS BARBARA BELL MARRIED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/letters-to-the-times-citya-bureau-of-attendance-desire-expressed-to.html | Letters to The Times; City'a Bureau of Attendance Desire Expressed to Help Make It a More Effective Agency | True | the task may be. ALFRED J. KAHN, Research Consultant, Citizens Committee on Children of New YorkCity, Inc.New York, July 5, 1951. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mrs-paul-kollsman.html | MRS. PAUL KOLLSMAN | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/roe-top-gopher-hurler.html | Roe Top Gopher Hurler | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/charles-merrill-boston-newsman-administrative-city-editor-of-globe.html | CHARLES MERRILL, BOSTON NEWSMAN; Administrative City Editor of Globe Dies--Covered HallMills Case, Scopes Trial | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/sanitation-delay-threatened-again-union-declares-commissioner.html | SANITATION DELAY THREATENED AGAIN; Union Declares Commissioner Breached 'Armed Truce' by Suspending 15 Men CITY SEES A 'FALSE ISSUE' Alleged Laggards Slated for Reinstatement Today but Are to Stand Trial | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/chinese-reds-silent-on-talks.html | Chinese Reds Silent on Talks | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/wc-lawton-dies-on-a-vacation-trip.html | W.C. LAWTON DIES ON A VACATION TRIP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/acheson-voices-sorrow.html | Acheson Voices Sorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/soviet-unveils-5-new-jet-fighters-stalin-attends-moscow-air-show-5.html | Soviet Unveils 5 New Jet Fighters; Stalin Attends Moscow Air Show; 5 NEW SOVIET JETS UNVEILED AT SHOW | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/industrial-sites-bought-in-bronx-land-for-new-buildings-sold-on.html | INDUSTRIAL SITES BOUGHT IN BRONX; Land for New Buildings Sold on Bronx River Avenue and on Park Ave, at 149th St. | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/us-senate-group-arrives-in-france-members-of-foreign-relations.html | U.S. SENATE GROUP ARRIVES IN FRANCE; Members of Foreign Relations Committee Seek Information on Military, Economic Gains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/paris-opening-for-us-theatre.html | Paris Opening for U.S. Theatre | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/primary-to-decide-rule-of-tammany-19-or-20-district-leaders-face.html | PRIMARY TO DECIDE RULE OF TAMMANY; 19 or 20 District Leaders Face Contests That Will Keep or End DeSapio's Regime | True | By James A. Hagerty | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/truman-will-push-bonn-settlement-occupation-and-enemy-assets-rights.html | TRUMAN WILL PUSH BONN SETTLEMENT; Occupation and Enemy Assets Rights Planned in Measure Ending the State of War | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/newsprint-study-opens-today.html | Newsprint Study Opens Today | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/orderly-control-of-metals-hailed-cmp-based-on-development-of.html | ORDERLY CONTROL OF METALS HAILED; C.M.P. Based on Development of Priority Ratings System Used in World War II | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/drg-wadsworth-college-exhead-presbyterian-leader-89-dies-in.html | DR.G. WADSWORTH, COLLEGE EX-HEAD; Presbyterian Leader, 89, Dies in Hollywood-- Occidental President for 8 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/princeton-librarian-gets-leave-for-jefferson-task.html | Princeton Librarian Gets Leave for Jefferson Task | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/lieut-col-hh-utley.html | LIEUT. COL. H.H. UTLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/resident-offices-report-on-trade-promotional-items-requested-as.html | RESIDENT OFFICES REPORT ON TRADE; Promotional Items Requested as Sales Spur-- Activity Holds on Summer Lines | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/shah-may-quit-hospital-soon.html | Shah May Quit Hospital Soon | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/spain-harvesting-a-big-wheat-crop-heavy-rains-aided-growing.html | SPAIN HARVESTING A BIG WHEAT CROP; Heavy Rains Aided Growing-- Government Storage Plan Is Facilitating Supply . | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/cards-top-pirates-after-62-setback-schoendiensts-2-homers-set-pace.html | CARDS TOP PIRATES AFTER 6-2 SETBACK; Schoendienst's 2 Homers Set Pace for 17-Hit Redbird Drive in 9-8 Victory | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/2-boston-homers-sink-bombers-63-boudreau-and-vollmer-deliver-key.html | 2 BOSTON HOMERS SINK BOMBERS, 6-3; Boudreau and Vollmer Deliver Key Blows as the Red Sox Move Into Second Place RASCHI OF YANKS BEATEN He Fails to Hold 3-Run Lead-- Scarborough Victor Before 29,843 at Fenway Park | True | By John Drebinger Special To The New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/canadian-net-team-wins.html | Canadian Net Team Wins | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/carl-kauffman.html | CARL KAUFFMAN | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dewey-at-korean-front-governor-to-visit-all-un-corps-and-one-new.html | DEWEY AT KOREAN FRONT; Governor to Visit All U.N. Corps and One New York Battalion | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/french-action-expected.html | French Action Expected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/auto-crash-in-brooklyn-three-persons-are-injured-in-fulton-street.html | AUTO CRASH IN BROOKLYN; Three Persons Are Injured in Fulton Street Accident | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peiping-heard-on-iran-red-china-radio-purports-to-take-side-of.html | PEIPING HEARD ON IRAN; Red. China Radio Purports to Take Side of Asia's Moslems | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/morning-star-is-leader-schooner-70-miles-in-front-of-fleet-racing.html | MORNING STAR IS LEADER; Schooner 70 Miles in Front of Fleet Racing to Honolulu | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/her-family-of-41-fetes-woman-100-only-six-are-missing-as-mrs.html | HER 'FAMILY' OF 41 FETES WOMAN, 100; Only Six Are Missing as Mrs. Greenberg Is Honored, Cites Bible, Wants to Dance | True | By Irving Spiegel | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/johnston-assailed-on-synthetic-wool-report-on-a-substitute-fiber-is.html | JOHNSTON ASSAILED ON 'SYNTHETIC WOOL'; Report on a Substitute Fiber Is 'Rash and Incorrect,' Devereaux Protests 'GRAVE DISSERVICE SEEN Council Head Tells Economic Stabilizer That Nothing to Compare Is Available | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bank-statements-first-national-chicago.html | BANK STATEMENTS; First National, Chicago | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/papal-swiss-guard-seeks-a-pay-rise.html | Papal Swiss Guard Seeks a Pay Rise | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/junior-republic-elects-john-yunker-of-washington-heads-alumni-group.html | JUNIOR REPUBLIC ELECTS; John Yunker of Washington Heads Alumni Group | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/arevalo-berates-us-on-communist-issue.html | AREVALO BERATES U.S. ON COMMUNIST ISSUE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dan-river-enters-export-field.html | Dan River Enters Export Field | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/londons-markets-ignore-bad-news-chancellors-revelation-of-gold.html | LONDON'S MARKETS IGNORE BAD NEWS; Chancellor's Revelation of Gold, Dollar Drop, Trade Position, Not Unexpected | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/robinsons-tworun-fourbagger-in-tenth-wins-for-brooks-6-to-4-dodger.html | Robinson's Two-Run Four-Bagger In Tenth Wins for Brooks, 6 to 4; Dodger Slugger's No. 11 Conquers Phillies --Campanella and Reese Wallop Homers -- Church, Brown of Losers Connect | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/cannon-sales-executive-raised-to-vice-president.html | Cannon Sales Executive Raised to Vice President | True | Chilton-Butler | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bail-today-is-goal-of-fields-friends-patron-of-communist-causes.html | BAIL TODAY IS GOAL OF FIELD'S FRIENDS; Patron of Communist Causes Passes Third Day in Jail on Contempt Charge | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/linda-j-rannells-wed-at-columbia-she-is-married-to-j-anthony-lewis.html | LINDA J. RANNELLS WED AT COLUMBIA; She Is Married to J. Anthony Lewis at Ceremony in Men's Faculty Club | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/catholic-group-lists-plays.html | Catholic Group Lists Plays | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mrs-fe-stockwell.html | MRS. F.E. STOCKWELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/city-fiscal-heads-fret-over-outlays-by-estimate-board-despite.html | CITY FISCAL HEADS FRET OVER OUTLAYS BY ESTIMATE BOARD; Despite Excellent Credit and Record Revenues, Outlook Is Said to Call for Caution FEW NEW INCOME SOURCES Increases in Realty and Other Levies Require State Consent, Which May Be Hard to Get | True | By Paul Crowell | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/brother-of-dalai-lama-arrives-here-to-study.html | Brother of Dalai Lama Arrives Here to Study | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/johnson-wins-race-california-pilot-keeps-his-edge-in-national.html | JOHNSON WINS RACE; California Pilot Keeps His Edge in National Glider Contest | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/king-unable-to-sign-us-towns-charter.html | KING UNABLE TO SIGN U.S. TOWN'S CHARTER | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/elder-hj-detwiler-a-leading-adventist.html | ELDER H.J. DETWILER, A LEADING ADVENTIST | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/iran-sending-units-to-korea.html | Iran Sending Units to Korea | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/brotherhood-award-dinner.html | Brotherhood Award Dinner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/esty-agency-names-2-new-vice-presidents.html | ESTY AGENCY NAMES 2 NEW VICE PRESIDENTS | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/pope-prays-for-philippines.html | Pope Prays for Philippines | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bushwicks-win-two-10-145.html | Bushwicks Win Two, 1-0, 14-5 | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peiping-shakes-up-region-unit.html | Peiping Shakes Up Region Unit | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/1100-veterans-treated-take-courses-under-gi-bill-at-hospital-for.html | 1,100 VETERANS TREATED; Take Courses Under G. I. Bill at Hospital for Speech Disorders | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/model-yacht-regatta-in-nassau.html | Model Yacht Regatta in Nassau | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/capt-omar-j-brown.html | CAPT. OMAR J. BROWN | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/books-of-the-times-focused-on-dramatic-spectacle.html | Books of The Times; Focused on Dramatic Spectacle | True | By David Dempsey | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/west-shore-area-in-dark-twohour-blackout-caused-by-rockland-plant.html | WEST SHORE AREA IN DARK; Two-Hour Blackout Caused by Rockland Plant Failure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/on-the-basepaths-in-games-at-st-louis-and-boston.html | ON THE BASE-PATHS IN GAMES AT ST. LOUIS AND BOSTON | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/big-leagues-prepare-groundwork-for-showdown-on-reserve-clause.html | Big Leagues Prepare Groundwork For Showdown on Reserve Clause | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/operator-gets-cash-for-brooklyn-house.html | OPERATOR GETS CASH FOR BROOKLYN HOUSE | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/corporation-report.html | CORPORATION REPORT | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/romping-child-killed-by-auto.html | Romping Child Killed by Auto | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/hellbirds-active-again-marine-unit-recommissioned-at-floyd-bennett.html | 'HELLBIRDS' ACTIVE AGAIN; Marine Unit Recommissioned at Floyd Bennett Field | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/oscar-g-miller.html | OSCAR G. MILLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/ecuadors-president-home-again.html | Ecuador's President Home Again | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/troth-of-suzanne-cooney.html | Troth of Suzanne Cooney | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/harry-brooks-beck.html | HARRY BROOKS BECK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/price-control-peril-seen-delay-in-nominating-director-here-laid-to.html | PRICE CONTROL PERIL SEEN; Delay in Nominating Director Here Laid to Political Deadlock | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/international-changes-seen.html | International Changes Seen | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/hits-walker-suspension-mann-atlanta-club-head-plans-fight-against.html | HITS WALKER SUSPENSION; Mann, Atlanta Club Head, Plans Fight Against Ruling | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/li-four-bows-96-to-old-westbury-combs-registers-five-goals-for.html | L.I. FOUR BOWS, 9-6, TO OLD WESTBURY; Combs Registers Five Goals for Victors--Purchase Tops Horseshoe Club | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-sandra-kohl-becomes-a-bride-graduate-of-william-smith-is-wed.html | MISS SANDRA KOHL BECOMES A BRIDE; Graduate of William Smith Is Wed to S. Robert Pearlman, Cornell University Alumnus | True | Raymond K. Martin | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/savitt-boards-plane-for-home.html | Savitt Boards Plane for Home | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/schumacher-attacks-plevens-army-plan.html | SCHUMACHER ATTACKS PLEVEN'S ARMY PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/colombia-sets-exports-to-bonn.html | Colombia Sets Exports to Bonn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/others-in-bipartisan-group.html | Others in Bipartisan Group | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/4-die-as-wild-truck-hits-11-cars-burns-16-are-injured-in-noon.html | 4 DIE AS WILD TRUCK HITS 11 CARS, BURNS; 16 Are Injured in Noon Pile-Up on Hill on Crowded Route 17 in Sullivan County | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/shipping-news-and-notes-bureau-of-internal-revenue-clarifies-tax-on.html | Shipping News and Notes; Bureau of Internal Revenue Clarifies Tax on Goods Moved in U.S. Foreign Trade Zones | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/layne-ends-heavy-drills-spars-six-rounds-for-fight-with-marciano.html | LAYNE ENDS HEAVY DRILLS; Spars Six Rounds for Fight with Marciano Thursday | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/disrespect-of-peron-charged.html | Disrespect of Peron Charged | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/real-drama-makes-rocket-miss-its-cue.html | REAL DRAMA MAKES ROCKET MISS ITS CUE | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/fire-destroys-navy-boathouse.html | Fire Destroys Navy Boathouse | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/new-york-girl-captures-german-tennis-tourney.html | New York Girl Captures German Tennis Tourney | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/400-enroll-for-air-training.html | 400 Enroll for Air Training | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/16-newsmen-may-go-to-kaesong.html | 16 Newsmen May Go to Kaesong | True | | 1979-07-02 | RE000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mrs-t-adamowski-dies-at-age-of-83-widow-of-violin-virtuoso-was.html | MRS. T. ADAMOWSKI DIES AT AGE OF 83; Widow of Violin Virtuoso Was Active in Boston Charities --Aided Polish War Relief | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/psychiatrist-appointed-by-state-charities-group.html | Psychiatrist Appointed By State Charities Group | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/blind-brook-loses-to-meadow-brook-parsells-six-goals-two-in-last.html | BLIND BROOK LOSES TO MEADOW BROOK; Parsells' Six Goals, Two in Last Two Minutes, Set Pace for 8-6 Polo Victory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/weehawken-home-sold-meiners-estate-disposes-of-house-held-for-35.html | WEEHAWKEN HOME SOLD; Meiners Estate Disposes of House Held for 35 Years | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/sabbath-as-day-of-rest-it-enables-worship-of-god-says-dr-merrill-at.html | SABBATH AS DAY OF REST; It Enables Worship of God, Says Dr. Merrill at Brick Church | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/medical-chief-of-manhattan-life.html | Medical Chief of Manhattan Life | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-leda-r-freid-married-to-soldier.html | MISS LEDA R. FREID MARRIED TO SOLDIER | True | Turi-Larkin | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/henderson-slated-as-envoy-to-iran.html | HENDERSON SLATED AS ENVOY TO IRAN | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mural-decals-now-on-sale.html | Mural Decals Now on Sale | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/labor-in-the-cold-war.html | LABOR IN THE "COLD WAR" | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-pines-fiancee-of-jerome-j-hersh.html | MISS PINES FIANCEE OF JEROME J. HERSH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/patterns-of-the-times-american-designer-series-mollie-parnis.html | Patterns of The Times: American Designer Series; Mollie Parnis Creates 'Figurine' Silhouette With Flaring Skirt | True | By Virginia Pope | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/ge-hot-nose-engines-packard-and-studebaker-plants-to-join-in.html | G.E. 'HOT NOSE' ENGINES; Packard and Studebaker Plants to Join in Turbojet Output | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/two-chilean-fliers-killed.html | Two Chilean Fliers Killed | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/arthur-m-plyer.html | ARTHUR M. PLYER | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/stassens-52-hopes-declared-hard-hit-naming-of-youngdahl-to-court.html | STASSEN'S '52 HOPES DECLARED HARD HIT; Naming of Youngdahl to Court Called Major Aid to Taft for Minnesota Primary | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/big-sewage-plant-starts-wednesday-groundbreaking-ceremonies-at.html | BIG SEWAGE PLANT STARTS WEDNESDAY; Ground-Breaking Ceremonies at $2,500,000 Port Richmond Unit Are Arranged | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/prensa-bars-pay-demands-governmentseized-newspaper-rejects.html | PRENSA BARS PAY DEMANDS; Government-Seized Newspaper Rejects Severance Claims | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/made-general-manager-of-yale-towne-division.html | Made General Manager Of Yale & Towne Division | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/capt-woodbury-toliver.html | CAPT. WOODBURY T. OLIVER | True | | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/39-go-to-mission-posts-sisters-of-the-maryknoll-order-hear-warning.html | 39 GO TO MISSION POSTS; Sisters of the Maryknoll Order Hear Warning on Reds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/honored-by-france-mrs-guggenheimer-to-receive-cross-of-legion-at.html | HONORED BY FRANCE; Mrs. Guggenheimer to Receive Cross of Legion at Stadium | True | | 1979-07-02 | RE000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/11car-trains-planned-property-acquired-to-lengthen-station-on-irt.html | 11-CAR TRAINS PLANNED; Property Acquired to Lengthen Station on I.R.T. Queens Line | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/depreciation-tax-held-vital-to-war-manufacturers-group-says.html | DEPRECIATION TAX HELD VITAL TO WAR; Manufacturers' Group Says Accelerated Allowances Must Aid Plants U.S. 'NOT PAYING TWICE' Nothing Like Current Capacity of Production Is Otherwise Possible, Says Sawyer | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/new-system-speeds-supplying-air-force.html | NEW SYSTEM SPEEDS SUPPLYING AIR FORCE | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/operations-resell-fifth-ave-houses-three-buildings-at-114th-st.html | OPERATIONS RESELL FIFTH AVE. HOUSES; Three Buildings at 114th St. Contain Thirty Apartments- West Side Deals Closed | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/chosen-service-director-for-united-hospital-fund.html | Chosen Service Director For United Hospital Fund | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peiping-steps-up-propaganda-war-radio-daily-accuses-us-of-rearming.html | PEIPING STEPS UP PROPAGANDA WAR; Radio Daily Accuses U.S. of Rearming Japan and Seeking to Set Up Bases There | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/talks-open-today-on-natural-gas-us-begins-industry-meeting-to-study.html | TALKS OPEN TODAY ON NATURAL GAS; U.S. Begins Industry Meeting to Study Pipeline Shortage and Effect on Heating | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/courts-oil-stand-arouses-iranians-mass-meetings-strong-words-in.html | COURT'S OIL STAND AROUSES IRANIANS; Mass Meetings, Strong Words in Majlis Denounce Hague Tribunal Recommendation | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/fall-furniture-shown-2week-exhibition-opens-today-at-high-point-sc.html | FALL FURNITURE SHOWN; 2-Week Exhibition Opens Today at High Point, S.C., Market | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/russians-quit-potsdam-headquarters-shift-to-dresden-seen-in.html | RUSSIANS QUIT POTSDAM; Headquarters Shift to Dresden Seen in Restoring Dwellings | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/sweden-provides-drapery-designs-prints-on-percale-suitable-also-for.html | SWEDEN PROVIDES DRAPERY DESIGNS; Prints on Percale, Suitable Also for Slipcovers, Are Shown at Hambro House | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/patricia-ann-meyer-fred-lee-kov-acs-wed-richcohen.html | PATRICIA ANN MEYER, FRED LEE KOV ACS WED; Rich--Cohen | True | Turi-Larkin | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/housing-project-market-burns.html | Housing Project Market Burns | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/changes-at-franklin-simon.html | Changes at Franklin Simon | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/church-finances-discussed.html | Church Finances Discussed | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/reds-kept-secret-well-name-of-chinese-commander-in-korea-was.html | Reds Kept Secret Well; Name of Chinese Commander in Korea Was Unknown to Allies for Some Time | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/senators-conquer-athletics-31-82-marrero-gains-eighth-victory-and.html | SENATORS CONQUER ATHLETICS, 3-1, 8-2; Marrero Gains Eighth Victory and Hudson Third With Pair of Seven-Hit Contests | True | | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/25-to-receive-awards-merit-scrolls-to-be-given-for-public-service.html | 25 TO RECEIVE AWARDS; Merit Scrolls to Be Given for Public Service | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/fighting-christian-is-called-our-need-dr-mccracken-at-riverside.html | FIGHTING CHRISTIAN IS CALLED OUR NEED; Dr. McCracken at Riverside Church Deplores Religion's Loss of Its 'Kick' | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/moscow-also-lacks-news.html | Moscow Also Lacks News | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/bartell-in-council-race.html | Bartell in Council Race | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/charles-h-ferguson.html | CHARLES H. FERGUSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/censorship-in-schools.html | CENSORSHIP IN SCHOOLS | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dunning-a-bad-debtor.html | DUNNING A BAD DEBTOR | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/phillip-s-ingerton.html | PHILLIP S. INGERTON | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/ketch-tidal-wave-surprise-winner-of-riverside-yc-overnight-race.html | Ketch Tidal Wave Surprise Winner Of Riverside Y.C. Overnight Race | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/gi-views-meeting-through-cameras-corporal-is-routed-out-of-bed-at.html | G.I. VIEWS MEETING THROUGH CAMERAS; Corporal Is Routed Out of Bed at 5:10 for Surprise Flight to Cease-Fire Conference | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/asks-price-control-spur-fitzpatrick-wires-25-mayors-to-send-pleas.html | ASKS PRICE CONTROL SPUR; Fitzpatrick Wires 25 Mayors to Send Pleas to Congress | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/tightness-in-steel-is-seen-continuing-ceasefire-in-korea-held-not.html | TIGHTNESS IN STEEL IS SEEN CONTINUING; Cease-Fire in Korea Held Not Likely to Increase Supply of Product This Year DEFENSE PROGRAM CITED Work Expected to Accelerate in Last Quarter--Fight for Wage Increase Forecast | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/advertising-news-and-notes-sealtest-to-use-comics.html | Advertising News and Notes; Sealtest to Use Comics | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/dies-hunting-hurt-wife-motorist-plunges-into-quarry-after-car.html | DIES HUNTING HURT WIFE; Motorist Plunges Into Quarry After Car Strikes Pole | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/18-city-play-schools-to-open-today-to-serve-3000-children-in-summer.html | 18 City Play Schools to Open Today To Serve 3,000 Children in Summer | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/advice-about-injections-medical-societies-say-physician-should.html | ADVICE ABOUT INJECTIONS; Medical Societies Say Physician Should Decide on Needs | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/model-home-in-bayside-hills.html | Model Home in Bayside Hills | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/students-from-europe-are-guests-of-stamford.html | STUDENTS FROM EUROPE ARE GUESTS OF STAMFORD | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/new-zealand-takes-step.html | New Zealand Takes Step | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/trenton-girl-sets-swim-mark.html | Trenton Girl Sets Swim Mark | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/amsterdam-stock-market-slumps-beneath-100000000-guilder-philips.html | Amsterdam Stock Market Slumps Beneath 100,000,000-Guilder Philips Lamps Offering | True | By Paul Catz Special To the New York Times. | 1979-07-02 | RE0000031577 | B00000309374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mayor-calls-bakery-strike-parley-with-mediators-but-not-disputants.html | Mayor Calls Bakery Strike Parley With Mediators but Not Disputants; BAKERY MEDIATORS CALLED BY MAYOR | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/liberty-bell-for-japan-smallscale-copy-presented-by-philadelphia-to.html | LIBERTY BELL FOR JAPAN; Small-Scale Copy Presented by Philadelphia to Tokyo | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/two-fliers-die-in-auto-crash.html | Two Fliers Die in Auto Crash | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-09 | 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/veteran-loses-2d-leg-remaining-limb-severed-to-free-him-from.html | VETERAN LOSES 2D LEG; Remaining Limb Severed to Free Him From Wrecked Auto | True | | 1979-07-02 | RE0000031577 | B00000309374 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/wood-field-and-stream-perkins-clan-claims-baitcasting-honors-gained.html | Wood, Field and Stream; Perkins Clan Claims Bait-Casting Honors Gained Without Water or Fancy Tackle | True | By John Rendel | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mobilizer-in-plea-asserts-he-is-shocked-at-move-to-wreck-nations.html | MOBILIZER IN PLEA; Asserts He Is 'Shocked' at Move to 'Wreck' Nation's Program CALLS STRONG CURBS VITAL Says Weak Law Could Bring Runaway Inflation, Price Rise in Year of 5 to 7% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/guarantee-sought-communists-at-preliminary-kaesong-talks.html | GUARANTEE SOUGHT; COMMUNISTS AT PRELIMINARY KAESONG TALKS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/eisenhower-to-move-his-office.html | Eisenhower to Move His Office | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/county-trust-company.html | County Trust Company | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/heads-notre-dame-rotc-unit.html | Heads Notre Dame R.O.T.C. Unit | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/peace-today-seen-in-bread-dispute-mayors-group-gives-formula-for.html | PEACE TODAY SEEN IN BREAD DISPUTE; Mayor's Group Gives Formula for 5-Day Week--Drivers to Answer at 5 P.M. | True | By A.h. Raskin | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/black-decker-to-build.html | Black & Decker to Build | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/president-urges-premier-of-iran-to-reconsider-on-court-oil-action.html | President Urges Premier of Iran To Reconsider on Court Oil Action; TRUMAN APPEALS TO IRAN'S PREMIER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/delaware-bridge-to-open-dedication-of-span-to-wilmington-arranged.html | DELAWARE BRIDGE TO OPEN; Dedication of Span to Wilmington Arranged for Aug. 15 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/daughter-to-the-cl-flemings.html | Daughter to the C.L. Flemings | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/sidels-74-takes-golf-medal.html | Sidel's 74 Takes Golf Medal | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/allied-chief-in-denmark-named.html | Allied Chief in Denmark Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/air-force-gets-colleges-aid.html | Air Force Gets Colleges' Aid | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/wacs-are-seeking-20000-volunteers-demand-5-times-as-great-as.html | WACS ARE SEEKING 20,000 VOLUNTEERS; Demand 5 Times as Great as Supply--Lieut. Haller Lists Advantages of Army Life | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/truman-to-receive-corregidor-stone.html | TRUMAN TO RECEIVE CORREGIDOR STONE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/hoboken-is-coming-back-as-port-pier-3-resumes-operation-today-more.html | Hoboken Is Coming Back as Port; Pier 3 Resumes Operation Today; More and More Ships Are Berthing at New Jersey Terminal That Once Was Vital Center of Overseas Traffic | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-byrne-to-take-oath.html | Miss Byrne to Take Oath | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/unified-commands-history-shows-progress-since-1900-idea-stemmed.html | Unified Commands' History Shows Progress Since 1900; Idea Stemmed From the Boxer Expedition --U.N. Forced to Improvise Its Set-Up | True | By Thomas J. Hamilton Special To The New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/margaret-g-ryan-wins-delay.html | Margaret G. Ryan Wins Delay | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/budget-waste-seen-in-josephs-report.html | BUDGET 'WASTE' SEEN IN JOSEPH'S REPORT | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/advertising-news-six-months-linage-drops.html | Advertising News; Six Months Linage Drops | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/20-on-2-buses-hurt-accident-in-north-bergen-nj-sends-4-to-hospital.html | 20 ON 2 BUSES HURT; Accident in North Bergen, N.J. Sends 4 to Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/parisian-birthday.html | PARISIAN BIRTHDAY | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/new-international-nickel-directors.html | NEW INTERNATIONAL NICKEL DIRECTORS | True | Fablan Bachrach | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/marie-agnes-shea-becomes-engaged-their-betrothals-are-announced.html | MARIE AGNES SHEA BECOMES ENGAGED; THEIR BETROTHALS ARE ANNOUNCED | True | Jav Te Winburn | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mrs-hyman-bass.html | MRS. HYMAN BASS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/sockman-at-princeton-stresses-religious-training-in-meeting.html | SOCKMAN AT PRINCETON; Stresses Religious Training in Meeting Problems of Day | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-reuben-seid.html | DR. REUBEN SEID | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/rosenthalgutmann.html | Rosenthal--Gutmann | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/forum-begins.html | Forum Begins | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/jersey-canal-to-supply-water.html | Jersey Canal to Supply Water | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/standin-arrest-laid-to-2-police-admitted-bookmaker-2-others-are.html | STAND-IN' ARREST LAID TO 2 POLICE; Admitted Bookmaker, 2 Others Are Questioned in Brooklyn at Department Trial | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/norway-frees-truck-imports.html | Norway Frees Truck Imports | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/churchill-is-hopeful.html | Churchill Is Hopeful | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/james-herman-52-insurance-leader-secretary-of-metropolitan-life.html | JAMES HERMAN, 52, INSURANCE LEADER; Secretary of Metropolitan Life Dies--His Name Appeared on 15,000,000 Documents | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/sales-record-set-by-brownforman-distiller-reports-51-increase-over.html | SALES RECORD SET BY BROWN-FORMAN; Distiller Reports 51% Increase Over Prior Year-- Profit of International Shoe Up | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/agencies-to-draft-fund-racket-bills-interfaith-group-presents-plan.html | AGENCIES TO DRAFT FUND RACKET BILLS; Interfaith Group Presents Plan to City Officials for Local, State and Federal Curbs CHARITY PROTECTIONS SET Public Urged to Aid Legitimate Services but to Be Certain Collectors Are Bonafide | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ridgway-counsels-wariness-on-truce-un-commander-says-present-stage.html | RIDGWAY COUNSELS WARINESS ON TRUCE; U.N. Commander Says Present Stage of the Negotiations Is One of 'Pure Speculation' | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/free-trade-unions-to-bar-red-peace-invitation-from-communist-units.html | FREE TRADE UNIONS TO BAR RED 'PEACE'; Invitation From Communist Units to Combine Is Branded an 'Insincere Maneuver' | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mrs-ra-herfort-has-3d-son.html | Mrs. R.A. Herfort Has 3d Son | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/2-pairs-of-brothers-are-reunited-at-pier.html | 2 PAIRS OF BROTHERS ARE REUNITED AT PIER | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/us-must-pay-67300.html | U.S. Must Pay $67,300 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/spinster-death-inquiry-grand-jury-to-investigate-ayres-case.html | SPINSTER DEATH INQUIRY; Grand Jury to Investigate Ayres Case Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/baruch-visits-mccloy.html | Baruch Visits McCloy | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/allsoldier-show-due-here-july-27-sound-off-with-vic-damone-will.html | ALL-SOLDIER SHOW DUE HERE JULY 27; 'Sound Off,' With Vic Damone, Will Play One-Night Stand at the Center Theatre | True | By J.p. Shanley | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/treasury-call.html | Treasury Call | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/banking-of-bones-simplified-in-tests-navy-study-indicates-storage.html | 'BANKING' OF BONES SIMPLIFIED IN TESTS; Navy Study Indicates Storage May Be Prolonged and Use for Surgery Widened PLAN ALSO FOR ARTERIES Keeping 'Freeze-Dried' Tissue 7 Years for Hospital and War Needs Is Visualized | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/prosecutors-named-county-posts-in-jersey-go-to-wharton-and-eber.html | PROSECUTORS NAMED; County Posts in Jersey Go to Wharton and Eber | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/society-appoints-therapist.html | Society Appoints Therapist | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/laborites-ask-new-pact-funds.html | Laborites Ask New Pact Funds | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/labor-considers-another-boycott-puts-off-action-on-defense-unit.html | LABOR CONSIDERS ANOTHER BOYCOTT; Puts Off Action on Defense Unit Walkout Until Congress Passes Controls Bill | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/bonds-and-shares-on-london-market-trading-quiet-awaiting-news-from.html | BONDS AND SHARES ON LONDON MARKET; Trading Quiet, Awaiting News From Korea and Iran-British Funds Subdued, With Losses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/india-signs-agreement-will-admit-some-us-relief-supplies-from-us.html | INDIA SIGNS AGREEMENT; Will Admit Some U.S. Relief Supplies From U.S. Duty Free | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mrs-gustave-pabst.html | MRS. GUSTAVE PABST | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/brown-shoe-co-reduces-prices.html | Brown Shoe Co. Reduces Prices | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/to-mark-4th-belatedly-society-formed-in-1785-to-hold-its.html | TO MARK 4TH BELATEDLY; Society Formed in 1785 to Hold Its Celebration Tomorrow | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-harry-arkin.html | DR. HARRY ARKIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/spellman-in-plea-to-women.html | Spellman in Plea to Women | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/saturday-closings-lose-in-stock-exchange-vote.html | Saturday Closings Lose In Stock Exchange Vote | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/new-molded-plywood-lounge-chair.html | NEW MOLDED PLYWOOD LOUNGE CHAIR | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/argentine-fete-ends-military-parade-air-show-mark-independence.html | ARGENTINE FETE ENDS; Military Parade, Air Show Mark Independence Anniversary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/frederick-winkhaus.html | FREDERICK WINKHAUS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/eugene-e-graham.html | EUGENE E. GRAHAM | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/indian-press-may-delay-protest.html | Indian Press May Delay Protest | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joseph-pletterer.html | JOSEPH PLETTERER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/texts-of-truman-communications-on-ending-state-of-war-with-germany.html | Texts of Truman Communications on Ending State of War With Germany; THE PRESIDENT ASKS END OF WAR WITH GERMANY | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/utility-stock-offering-100000-common-shares-of-midsouth-gas-in.html | UTILITY STOCK OFFERING; 100,000 Common Shares of Midsouth Gas in Market Today | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/treasury-exaide-urges-sales-levy-magill-tells-senators-that-house.html | TREASURY EX-AIDE URGES SALES LEVY; Magill Tells Senators That House Bill's 7.2 Billion Tax Rise Would Aid Inflation | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/pressed-steel-car-buys-chicago-tank.html | PRESSED STEEL CAR BUYS CHICAGO TANK | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/seeks-nassau-judgeship.html | Seeks Nassau Judgeship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/women-will-meet-here-international-business-clubs-pick-new-york-for.html | WOMEN WILL MEET HERE; International Business Clubs Pick New York for 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/israel-protests-to-west.html | Israel Protests to West | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/truman-hails-plan-to-review-heritage.html | TRUMAN HAILS PLAN TO REVIEW HERITAGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dimock-backed-for-bench.html | Dimock Backed for Bench | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-devol-leaves-hospital.html | Dr. Devol Leaves Hospital | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/cotton-acreage-report.html | Cotton Acreage Report | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/legislator-sits-tight-wont-yield-place-to-brass-hat-at-macarthurs.html | LEGISLATOR SITS TIGHT; Won't Yield Place to 'Brass Hat' at MacArthur's Boston Talk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/house-unit-hears-harbor-testimony-legislators-told-of-danger-in.html | HOUSE UNIT HEARS HARBOR TESTIMONY; Legislators Told of Danger In Armed Services' Operating Extensive Facilities | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/hospital-employes-get-food-poisoning.html | HOSPITAL EMPLOYES GET FOOD POISONING | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/berks-county-trust-reading-pa.html | Berks County Trust, Reading, Pa. | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/cousin-wins-great-american-stakes-at-aqueduct-swinging-around-the.html | Cousin Wins Great American Stakes at Aqueduct; SWINGING AROUND THE FIRST TURN IN MONMOUTH OPENER | True | By Joseph C. Nichols | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joseph-f-selmans-entertain.html | Joseph F. Selmans Entertain | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/students-off-for-europe-560-sail-on-anna-salen-under-auspices-of.html | STUDENTS OFF FOR EUROPE; 560 Sail on Anna Salen Under Auspices of Travel Council | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/stepinac-again-bars-a-deal-to-free-him.html | STEPINAC AGAIN BARS A DEAL TO FREE HIM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/british-open-office-in-paris.html | British Open Office in Paris | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/korea-foe-repels-advance-by-allies-counterattack-in-east-curbs.html | KOREA FOE REPELS ADVANCE BY ALLIES; Counter-Attack in East Curbs 'Limited Offensive'--U.N. Planes Hit Supply Centers | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/virginia-ferry-strike-ends.html | Virginia Ferry Strike Ends | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/senators-briefed-abroad-group-sees-eisenhower-in-paris-before-2week.html | SENATORS BRIEFED ABROAD; Group Sees Eisenhower in Paris Before 2-Week Study Tour | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/big-leagues-agree-to-restrict-games-curfew-on-day-night-contests.html | BIG LEAGUES AGREE TO RESTRICT GAMES; Curfew on Day, Night Contests Supported by Owners and Players at Meeting | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/rev-john-d-skilton.html | REV. JOHN D. SKILTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/teaneck-taxpayer-sold-apartment-and-dwellings-among-other-deals-in.html | TEANECK TAXPAYER SOLD; Apartment and Dwellings Among Other Deals in Jersey | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/air-base-outlays-backed-house-committee-votes-part-of-multimillion.html | AIR BASE OUTLAYS BACKED; House Committee Votes Part of Multimillion Program | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/appointed-to-sales-post-by-industrial-tape-corp.html | Appointed to Sales Post By Industrial Tape Corp. | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/van-fleet-nominated-for-fourstar-rank.html | VAN FLEET NOMINATED FOR FOUR-STAR RANK | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/guatemalan-reds-trip-canceled.html | Guatemalan Reds' Trip Canceled | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/15000000-utility-loan-michigan-consolidated-gas-of-detroit.html | $15,000,000 UTILITY LOAN; Michigan Consolidated Gas of Detroit Registers Bonds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-mackie-gains-li-medal-on-a-76-medalist-and-two-of-the-leaders.html | MISS MACKIE GAINS L.I. MEDAL ON A 76; MEDALIST AND TWO OF THE LEADERS ON LINKS | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/us-officials-expelled-from-hungary.html | U.S. OFFICIALS EXPELLED FROM HUNGARY | True | The New York Times | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ceremony-at-tempelhof-part-of-airfield-is-restored-to-german.html | CEREMONY AT TEMPELHOF; Part of Airfield Is Restored to German Civilian Control | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/women-golfers-leave-american-pro-team-starts-for-trophy-matches-in.html | WOMEN GOLFERS LEAVE; American Pro Team Starts for Trophy Matches in England | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/early-help-remembered-teacher-once-homeless-gives-1250-to.html | EARLY HELP REMEMBERED; Teacher, Once Homeless, Gives $1,250 to Scholarship Fund | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/division-invites-marthur-rainbow-veterans-hope-general-will-attend.html | DIVISION INVITES M'ARTHUR; Rainbow Veterans Hope General Will Attend Their Celebration | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/william-j-picard.html | WILLIAM J. PICARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/money-market.html | Money Market | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/weeks-steel-forecast-at-1015-of-capacity.html | Week's Steel Forecast At 101.5% of Capacity | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/chain-store-sales-butler-brothers.html | CHAIN STORE SALES; BUTLER BROTHERS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/german-youth-camp-invites-foreigners.html | GERMAN YOUTH CAMP INVITES FOREIGNERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/gop-loses-fight-in-house-to-force-indirect-controls-administration.html | G.O.P. LOSES FIGHT IN HOUSE TO FORCE INDIRECT CONTROLS; Administration Scores First Major Victory in Drive for Stronger Inflation Curbs VOTE ON PLAN IS 169-149 Rejected Proposal Sought Use of Increased Discount Rates and Bank Reserve Limits | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/prague-names-two-envoys.html | Prague Names Two Envoys | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/britain-to-borrow-for-gas-industry-210000000-loan-at-3-to-go-at.html | BRITAIN TO BORROW FOR GAS INDUSTRY; $210,000,000 Loan at 3 % to Go at 98%--Original Issue Is Now Selling Below 84 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/phoenix-industries-gets-national-power-common.html | Phoenix Industries Gets National Power Common | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/books-of-the-times-old-virtues-rediscovered.html | Books of The Times; Old Virtues Rediscovered | True | By David Dempsey | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joins-home-loan-bank-board.html | Joins Home Loan Bank Board | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/message-late-says-premier.html | Message Late, Says Premier | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/7-billion-in-plants-get-tax-writeoff-defense-agency-approves-150.html | 7 BILLION IN PLANTS GET TAX WRITE-OFF; Defense Agency Approves 150 Projects in Week to Spur $125,484,362 Expansion | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/harvard-allocates-ford-grant.html | Harvard Allocates Ford Grant | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/foreign-youth-leaders-meet.html | Foreign Youth Leaders Meet | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/talbert-trabert-gain-places-also-savitt-winner-at-wimbledon-first.html | TALBERT, TRABERT GAIN PLACES ALSO; Savitt, Winner at Wimbledon, First Native Easterner on Cup Team Since Thirties U.S. CHAMPION NOT PICKED Larsen Overlooked as Squad to Face Japanese at Net July 20-22 Is Named | True | By Allison Danzig | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mrs-addison-b-parker.html | MRS. ADDISON B. PARKER | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/personnel.html | Personnel | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/french-cabinet-votes-decree.html | French Cabinet Votes Decree | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/pace-to-congress-lad-he-runs-streak-to-7-straight-at-saratoga.html | PACE TO CONGRESS LAD; He Runs Streak to 7 Straight at Saratoga Raceway Opening | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-mary-juda.html | MISS MARY JUDA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/jersey-jobs-at-record-high.html | Jersey Jobs at Record High | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/voice-of-america-hails-oatis.html | Voice of America Hails Oatis | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/death-cuts-labor-margin-to-4.html | Death Cuts Labor Margin to 4 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/lasker-sets-back-steiner-at-vienna-triumphs-in-ninth-round-of-chess.html | LASKER SETS BACK STEINER AT VIENNA; Triumphs in Ninth Round of Chess Tourney—Czerniak Game Is Adjourned | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/park-show-series-opens-westchester-begins-its-mobile-recreation.html | PARK SHOW SERIES OPENS; Westchester Begins Its Mobile Recreation Throughout County | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dashiell-hammett-and-hunton-jailed-in-red-bail-inquiry-on-way-to.html | DASHIELL HAMMETT AND HUNTON JAILED IN RED BAIL INQUIRY; ON WAY TO PRISON | True | By Russell Porter | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ee-ware.html | E.E. WARE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dancer-hitrun-victim.html | Dancer Hit-Run Victim | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/loesers-ads-result-in-biggest-july-day.html | LOESER'S ADS RESULT IN BIGGEST JULY DAY | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/donations-of-blood-slump-below-needs.html | DONATIONS OF BLOOD SLUMP BELOW NEEDS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/goodwin-takes-state-golf-medal-with-record-68-3underpar-card-leads.html | Goodwin Takes State Golf Medal With Record 68; 3-UNDER-PAR CARD LEADS BY 4 SHOTS Goodwin Sets Amateur Record on Knollwood Links Despite 7 on Fifteenth Hole RIBNER, LYONS, MRVA NEXT Share Second Place With 72s --Tom Strafaci, Jarvos at 73 --Marra Registers 74 | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-jane-taylor-to-be-wed-sept-22-her-marriage-to-james-leland.html | MISS JANE TAYLOR TO BE WED SEPT. 22; Her Marriage to James Leland Gilliland Set for Teaneck Presbyterian Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/commodities-lack-a-general-trend-sugar-cocoa-cottonseed-oil-end.html | COMMODITIES LACK A GENERAL TREND; Sugar, Cocoa, Cottonseed Oil End Lower, Coffee, Wool, Soybean Oil Advance | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/assignment.html | ASSIGNMENT | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/bus-radio-plea-fails-court-denies-capital-transit-line-rehearing-on.html | BUS RADIO PLEA FAILS; Court Denies Capital Transit Line Rehearing on Ban | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/fourth-avenue-group-formed.html | Fourth Avenue Group Formed | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dress-institute-showing-fashion-editors-of-many-nations-attend-17th.html | DRESS INSTITUTE SHOWING; Fashion Editors of Many Nations Attend 17th Press Week | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/bevan-for-britain-to-curb-us-arms-leftwingers-manifesto-would-set.html | BEVAN FOR BRITAIN TO CURB U.S. ARMS; Left-Wingers' Manifesto Would Set Terms for Cooperation of 2 Allies in War and Peace | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/bassett-furniture-sees-full-season-orders-booked-in-chicago-and-new.html | BASSETT FURNITURE SEES FULL SEASON; Orders Booked in Chicago and New York to Keep Plants Going, President Says | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/german-asks-role-to-defend-europe-adenauer-says-his-country-must.html | GERMAN ASKS ROLE TO DEFEND EUROPE; Adenauer Says His Country Must take an Active Part Against Soviet Ambitions | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/3-indicted-here-in-cafe-tax-fraud-exhead-of-china-doll-and-2.html | 3 INDICTED HERE IN CAFE TAX FRAUD; Ex-Head of China Doll and 2 Federal Employes Cited in $130,000 Conspiracy | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/twenty-years-of-commuting.html | TWENTY YEARS OF COMMUTING | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/us-gets-oil-plans-to-prevent-deficit-american-fuel-concerns-offer.html | U.S. GETS OIL PLANS TO PREVENT DEFICIT; American Fuel Concerns Offer Blueprint to Replace Loss of Abadan Production | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/westchester-county-national-bank-peekskill.html | Westchester County National Bank, Peekskill | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/accessories-shown-for-fall-costumes.html | ACCESSORIES SHOWN FOR FALL COSTUMES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ea-van-alstyne-wrote-700-songs-composed-music-for-shade-of-old.html | E.A. VAN ALSTYNE, WROTE 700 SONGS; Composed Music for 'Shade of Old Apple Tree,' 'Navajo' and 'Pony Boy'--Dies at 73 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/herriot-is-slated-to-head-assembly-paris-premier-queuille-would.html | HERRIOT IS SLATED TO HEAD ASSEMBLY; Paris Premier Queuille Would Then Resign With Cabinet-- Auriol Will Seek Accord | True | By Lansing Warren Special To the New York Times. | 1979-07-10 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/facts-on-the-contest.html | Facts on the Contest | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/cotton-plantings-up-58-to-top-goal-29510000-acres-being-tilled.html | COTTON PLANTINGS UP 58% TO TOP GOAL; 29,510,000 Acres Being Tilled Against Government Target of 28,536,000 Minimum NO CROP FORECAST GIVEN First Official Estimate is Due on Aug. 8--With Good Yield, Export Curbs May Ease | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/taxexempt-bonds.html | Tax-Exempt Bonds | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/heilmann-is-dead-baseball-star-56-outfield-great-for-the-detroit.html | HEILMANN IS DEAD; BASEBALL STAR, 56; Outfield Great for the Detroit Tigers Many Years Handled Team's Radio Broadcasts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/db-fuller-gives-refinancing-plan-stockholders-to-meet-aug-10-on.html | D.B. FULLER GIVES REFINANCING PLAN; Stockholders to Meet Aug. 10 on Program Permitting More Liberal Dividends | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/columbia-names-college-council-in-columbia-post.html | COLUMBIA NAMES COLLEGE COUNCIL; IN COLUMBIA POST | True | Pach Bros. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/bankers-group-here-wins-utility-issue.html | BANKERS GROUP HERE WINS UTILITY ISSUE | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dial-phones-worry-jersey-town-a-bit-but-new-brunswick-folks-are.html | DIAL PHONES WORRY JERSEY TOWN A BIT; But New Brunswick Folks Are Catching On Fast and Wrong Numbers Are Diminishing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/50-die-as-river-swamps-bus.html | 50 Die as River Swamps Bus | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/monaghan-sworn-as-head-of-police-the-new-police-commissioner-is.html | MONAGHAN SWORN AS HEAD OF POLICE; THE NEW POLICE COMMISSIONER IS SWORN INTO OFFICE | True | The New York Times | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/million-fraud-laid-to-investor-adviser.html | MILLION FRAUD LAID TO INVESTOR ADVISER | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/grace-grimsley-to-wed-chemistry-instructor-affianced-to-george-a.html | GRACE GRIMSLEY TO WED; Chemistry Instructor Affianced to George A. Petrie of N.Y.U. | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/toward-peace-with-germany.html | TOWARD PEACE WITH GERMANY | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/norman-b-haley.html | NORMAN B. HALEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/elizabeth-starts-tour-sept-25.html | Elizabeth Starts Tour Sept. 25 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/king-george-to-resume-duties.html | King George to Resume Duties | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/german-wars-end-sought-by-truman-president-asking-congress-to-act.html | GERMAN WAR'S END SOUGHT BY TRUMAN; President, Asking Congress to Act, Preserves Right to Take Property to Settle Claims | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/letters-to-the-times-terror-in-hungary-charged-deportations-to.html | Letters to The Times; Terror in Hungary Charged Deportations to Slave-Labor Areas Compared to Nazi Methods | True | BELA FABIAN, | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/text-of-truman-message-to-iran-chief-proposed-as-emissary.html | Text of Truman Message to Iran Chief; PROPOSED AS EMISSARY | True | The New York Times | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/meridian-bigbee-offer.html | Meridian & Bigbee Offer | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/court-upholds-bonds-to-equalize-schools.html | COURT UPHOLDS BONDS TO EQUALIZE SCHOOLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/bielat-sets-back-fenwick-6-and-5-defending-champion-wins-in.html | BIELAT SETS BACK FENWICK, 6 AND 5; Defending Champion Wins in Opening-Round Match at Public Links Tourney | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/nyu-wins-eviction-suit-21-washington-square-tenants-to-be-ousted.html | N.Y.U. WINS EVICTION SUIT; 21 Washington Square Tenants to Be Ousted for Dormitory | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/continental-illinois-national-bank-and-trust-company-of-chicago.html | Continental Illinois National Bank and Trust Company of Chicago | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joins-white-plains-bank.html | Joins White Plains Bank | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/topics-of-the-times-the-quiet-summer.html | Topics of The Times; The Quiet Summer | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/files-fiscal-statement-whalen-former-detective-chief-reports-to.html | FILES FISCAL STATEMENT; Whalen, Former Detective Chief, Reports to Grand Jury | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ceilings-on-plants-dropped.html | Ceilings on Plants Dropped | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/capital-cautious-in-truce-comment-few-in-congress-offer-views-in.html | CAPITAL CAUTIOUS IN TRUCE COMMENT; Few in Congress Offer Views in Effort to Avoid Impeding Negotiations in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/houses-dominate-long-island-deals-sales-include-properties-in-south.html | HOUSES DOMINATE LONG ISLAND DEALS; Sales Include Properties in South Ozone Park, Richmond Hill and Far Rockaway | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/parker-pen-company-plans-stock-switch.html | PARKER PEN COMPANY PLANS STOCK SWITCH | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/terms-worked-out-for-pacific-treaty.html | TERMS WORKED OUT FOR PACIFIC TREATY | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/bomb-note-left-in-bank-police-search-manhattan-savings-cellar-and.html | BOMB NOTE LEFT IN BANK; Police Search Manhattan Savings Cellar and I.R.T. Station | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/tests-on-lowgrade-fuels.html | Tests on Low-Grade Fuels | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/water-drop-may-bring-new-autowashing-ban.html | Water Drop May Bring New Auto-Washing Ban | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/argentina-feels-quake-tremors-occur-at-cordoba-southern-mexico.html | ARGENTINA FEELS QUAKE; Tremors Occur at Cordoba-- Southern Mexico Shaken | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/manufacturers-national-detroit.html | Manufacturers National, Detroit | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/jessel-is-working-on-musical-at-fox-new-version-of-operetta-by-kern.html | JESSEL IS WORKING ON MUSICAL AT FOX; New Version of Operetta by Kern and Hammerstein Aim --Boretz Writing the Book | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/philadelphia-receipts-up-port-collections-increase-44-as-total-of.html | PHILADELPHIA RECEIPTS UP; Port Collections Increase 44% as Total of Imports Soars | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/garver-roberts-to-open-on-mound-todays-starters.html | GARVER, ROBERTS TO OPEN ON MOUND; TODAY'S STARTERS | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/police-censured-for-morals-raid-appellate-court-reversing-a.html | POLICE CENSURED FOR MORALS RAID; Appellate Court, Reversing a Prostitution Conviction, Holds Privacy Rights Violated | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/betty-mackay-engaged-fiancee-of-ernest-e-tucker-jr-both-medical.html | BETTY MACKAY ENGAGED; Fiancee of Ernest E. Tucker Jr., --Both Medical Students | True | Special to the NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/vilenopayson-win-by-stroke-with-65-capture-bestball-laurels-in.html | VILENO-PAYSON WIN BY STROKE WITH 65; Capture Best-Ball Laurels in Westchester Golf--Di Buono Leads Pros With 71 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/rev-james-g-harding.html | REV. JAMES G. HARDING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/made-a-vice-president-of-guaranty-trust-co.html | Made a Vice President Of Guaranty Trust Co. | True | Matar Studio | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/first-doctordraftees-to-be-inducted-july-23.html | First Doctor-Draftees To Be Inducted July 23 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/burglars-take-railroad-safe.html | Burglars Take Railroad Safe | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/canada-is-ready-to-act.html | Canada Is Ready to Act | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/papal-aide-held-by-nanking-reds-archbishop-under-detention-since.html | PAPAL AIDE HELD BY NANKING REDS; Archbishop Under Detention Since June 26, Hong Kong Catholic Circles Hear | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/baronkrell.html | Baron--Krell | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/starecase-victor-in-monmouth-dash-paying-2080-brady-sprinter.html | STARECASE VICTOR IN MONMOUTH DASH; Paying $20.80, Brady Sprinter Defeats Kinsman by Nose --Istan Third at Wire | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/to-advise-on-credit-restraint.html | To Advise on Credit Restraint | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/controls-pressure-denounced-by-aiken.html | CONTROLS 'PRESSURE' DENOUNCED BY AIKEN | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/all-must-aid-peace-atom-scientists-say.html | ALL MUST AID PEACE, ATOM SCIENTISTS SAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/motel-bought-in-asbury-park.html | Motel Bought in Asbury Park | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/text-of-wilsons-address-warning-of-inflation-dangers-and-need-for.html | Text of Wilson's Address Warning of Inflation Dangers and Need for Controls; Sees Annihilation Feared | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/sign-bill-truman-urged-congress-chiefs-ask-approval-of-mexican.html | SIGN BILL, TRUMAN URGED; Congress Chiefs Ask Approval of Mexican Labor Measure | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/95-of-ingot-steel-ordered-set-aside-smaller-percentages-of-other.html | 95% OF INGOT STEEL ORDERED SET ASIDE; Smaller Percentages of Other Products for Civilian Items Affected by N.P.A. Order RANGE IS FROM 10 TO 100% Construction Leaders Meeting Today, With Possibility of Tighter Controls | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/britons-asked-to-stay-on.html | Britons Asked to Stay On | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/college-library-grant-made.html | College Library Grant Made | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/truck-driver-is-accused-held-for-negligence-in-crash-that-killed-4.html | TRUCK DRIVER IS ACCUSED; Held for Negligence in Crash That Killed 4 Upstate Sunday | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/high-court-curb-gains-house-unit-would-bar-justices-as-character.html | HIGH COURT CURB GAINS; House Unit Would Bar Justices as Character Witnesses | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/century-federal-lists-178-loan.html | Century Federal Lists 178 Loan | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/us-team-loses-in-paraguay.html | U.S. Team Loses in Paraguay | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/scottish-crash-victims-named.html | Scottish Crash Victims Named | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dinners-precede-concert-many-entertain-today-before-stadiums.html | DINNERS PRECEDE CONCERT; Many Entertain Today Before Stadium's All-French Program | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/decision-nearing-for-europe-army-arrival-in-paris-of-new-chief-of.html | DECISION NEARING FOR EUROPE ARMY; Arrival in Paris of New Chief of German Delegation Stirs Hopes of Conferees | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/two-slain-in-raid-on-brinks-truck-beef-aplenty-in-the-fort-worth.html | TWO SLAIN IN RAID ON BRINK'S TRUCK; BEEF APLENTY IN THE FORT WORTH STOCKYARDS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joseph-w-roberts.html | JOSEPH W. ROBERTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/some-hopes-seen-of-improving-city-government-bad-civil-service.html | SOME HOPES SEEN OF IMPROVING CITY; Government Bad, Civil Service Group Laments, but Finds 3 Promising Developments | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/named-to-executive-post-with-community-defense.html | Named to Executive Post With Community Defense | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/stock-sales-in-evidence-receipts-introduced-at-trial-of-rubinstein.html | STOCK SALES IN EVIDENCE; Receipts Introduced at Trial of Rubinstein for Fraud | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/orson-welles-in-bbc-show.html | Orson Welles in B.B.C. Show | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-charles-m-cooper.html | DR. CHARLES M. COOPER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/meryle-ann-cohen-student-at-wheaton-is-prospective-bride-of-jay-p.html | Meryle Ann Cohen, Student at Wheaton, Is Prospective Bride of Jay P. Samuels | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/pier-is-destroyed-in-new-jersey-fire-3-coal-barges-and-warehouse-of.html | PIER IS DESTROYED IN NEW JERSEY FIRE; 3 Coal Barges and Warehouse of Creosote Are Wrecked in Port Reading Blaze | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/girl-singer-heard-at-the-stadium-anna-alberghetti-soprano-who-now.html | GIRL SINGER HEARD AT THE STADIUM; Anna Alberghetti, Soprano, Who Now Is 15 Years Old, Negotiates Difficult Selections | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/priest-in-argentina-asks-social-justice.html | PRIEST IN ARGENTINA ASKS SOCIAL JUSTICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/declaration-read-on-1776-site-here-colonies-independence-resolve.html | DECLARATION READ ON 1776 SITE HERE; Colonies' Independence Resolve Sounds Again Where Army Heard It 175 Years Ago | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/the-mark-of-cain.html | THE MARK OF CAIN | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/business-failures-decrease.html | Business Failures Decrease | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/99592-for-91day-bills-equal-to-1615-annual-rate-on-1201731000.html | 99,592 FOR 91-DAY BILLS; Equal to 1.615% Annual Rate on $1,201,731,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-edgar-p-mnamee.html | DR. EDGAR P. M'NAMEE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/old-photos-to-be-shown-modern-art-museum-to-exhibit-congress.html | OLD PHOTOS TO BE SHOWN; Modern Art Museum to Exhibit Congress Library Selection | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/the-commander-meeting-with-truce-emissaries.html | THE COMMANDER MEETING WITH TRUCE EMISSARIES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/charles-a-hulse.html | CHARLES A. HULSE | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/260-evacuated-arabs-return-to-villages.html | 260 EVACUATED ARABS RETURN TO VILLAGES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/narcotics-raid-in-puerto-rico.html | Narcotics Raid in Puerto Rico | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/international-shoe-net-profit-for-six-months-ended-in-may-put-at.html | INTERNATIONAL SHOE; Net Profit for Six Months Ended in May Put at $4,661,729 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/exmayor-obrien-goes-home.html | Ex-Mayor O'Brien Goes Home | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/news-of-food-excaptain-and-a-chef-make-restaurant-a-real-success.html | News of Food; Ex-Captain and a Chef Make Restaurant a Real Success | True | By Jane Nickerson | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/new-port-captain-for-cana.html | New Port Captain for Cana | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/italy-cuts-trade-deficit-148000000-reduction-from-1949-to-1950.html | ITALY CUTS TRADE DEFICIT; $148,000,000 Reduction From 1949 to 1950 Reported | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/lie-resumes-vacation-heads-back-to-norway-after-interruption-to.html | LIE RESUMES VACATION; Heads Back to Norway After Interruption to Spur Truce | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/arthur-l-webster.html | ARTHUR L. WEBSTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/negotiations-at-kaesong.html | NEGOTIATIONS AT KAESONG | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mcarran-charges-slanting-of-voice-says-red-sympathizers-have.html | M'CARRAN CHARGES SLANTING OF 'VOICE'; Says Red Sympathizers Have Infiltrated Programs-- His Group Opens Hearings | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dp-assurance-date-near-sponsors-reminded-that-july-31-will-be-last.html | D.P. ASSURANCE DATE NEAR; Sponsors Reminded That July 31 Will Be Last Day for Filing | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/baby-killed-in-plunge-grandfather-also-loses-life-trying-to-save-in.html | BABY KILLED IN PLUNGE; Grandfather Also Loses Life Trying to Save Infant | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/alex-r-martignoni.html | ALEX R. MARTIGNONI | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/fashion-fall-hats-accessories-accent-costumes-walter-florell.html | Fashion: Fall Hats, Accessories Accent Costumes; Walter Florell Creates New Line to Add to His Collection | True | By Dorothy O'Neill | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/secondary-distributions.html | SECONDARY DISTRIBUTIONS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/gil-turner-halts-fusari-in-the-11th-unbeaten-philadelphian-wins-22d.html | GIL TURNER HALTS FUSARI IN THE 11TH; Unbeaten Philadelphian Wins 22d Straight--Castellani and Dauthuille Victors | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/american-standard-to-expand.html | American Standard to Expand | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/vatican-press-in-protest-assails-hungarian-decree-on-filling-of.html | VATICAN PRESS IN PROTEST; Assails Hungarian Decree on Filling of Church Posts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/instead-of-bakery-bread.html | Instead of Bakery Bread | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/9-groups-studying-port-newark-fire-official-believes-investigation.html | 9 GROUPS STUDYING PORT NEWARK FIRE; Official Believes Investigation May Take Weeks--Denies Negligence by Company | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/starting-batting-order-for-detroit-game-today.html | Starting Batting Order For Detroit Game Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mayor-to-umpire-game-accepts-invitation-for-annual.html | MAYOR TO UMPIRE GAME; Accepts Invitation for Annual Reporters-Councilmen Clash | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/spain-honors-mrs-mccormack.html | Spain Honors Mrs. McCormack | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/accent-put-on-comfort-in-southern-furniture.html | Accent Put On Comfort In Southern Furniture | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/sister-mary-monica.html | SISTER MARY MONICA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-ada-allen.html | MISS ADA ALLEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/india-drafts-plan-to-lift-production-3600000000-will-be-spent-in-5.html | INDIA DRAFTS PLAN TO LIFT PRODUCTION; $3,600,000,000 Will Be Spent in 5 Years--Cut in Growth of Population Proposed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/rioting-in-bechuanaland-tribesmen-hurl-stones-in-new-strife-over.html | RIOTING IN BECHUANALAND; Tribesmen Hurl Stones in New Strife Over White Woman | True | | | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-bm-anspach-75-noted-gynecologist.html | DR. B.M. ANSPACH, 75, NOTED GYNECOLOGIST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/more-funds-for-bauxite-eca-to-help-complete-project-of-jamaica.html | MORE FUNDS FOR BAUXITE; E.C.A. to Help Complete Project of Jamaica Aluminum Mine | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dies-after-shallow-water-dive.html | Dies After Shallow Water Dive | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/hidden-subsidies-to-airlines-ended-fixed-rates-for-mail-with-grants.html | 'HIDDEN SUBSIDIES' TO AIRLINES ENDED; Fixed Rates for Mail, With Grants Separate, Ordered by Aeronautics Board | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/memorial-delayed-by-city-art-board.html | MEMORIAL DELAYED BY CITY ART BOARD | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/article-1-no-title-twinkle-twinkle-little-star.html | Article 1 -- No Title; Twinkle, Twinkle, Little Star | True | By Arthur Daley | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/jail-ball-team-stranded-when-2-stars-take-a-walk.html | Jail Ball Team Stranded When 2 Stars 'Take a Walk' | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/burlington-adds-to-rayon-suitings-mills-offering-100-new-spring.html | BURLINGTON ADDS TO RAYON SUITINGS; Mills Offering 100 New Spring Styles, Citing Fabric's Rise in Popularity Since 1947 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/lien-against-virginia-hill-us-acts-in-chicago-charging-48369-unpaid.html | LIEN AGAINST VIRGINIA HILL; U.S. Acts in Chicago, Charging $48,369 Unpaid Taxes | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joseph-m-roman.html | JOSEPH M. ROMAN | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/daily-double-pays-2498-wardril-miss-ellaneous-win-for-17.html | DAILY DOUBLE PAYS $2,498; Wardril, Miss Ellaneous Win for 17 Narragansett Fans | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/george-r-richardson.html | GEORGE R. RICHARDSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/massachusetts-assured-by-attlee-on-china-trade.html | Massachusetts Assured By Attlee on China Trade | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/alma-l-mathewson-fiancee-of-veteran.html | ALMA L. MATHEWSON FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/money-order-problem.html | Money Order Problem | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/hawaii-air-cordon-set-caa-clearance-required-of-planes-flying-in.html | HAWAII AIR CORDON SET; C.A.A. Clearance Required of Planes Flying in Zone | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/government-bonds.html | Government Bonds | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/white-sox-homer-defeats-cubs-32-stewarts-blow-with-two-on-in-first.html | WHITE SOX HOMER DEFEATS CUBS, 3-2; Stewart's Blow With Two On in First Wins Exhibition Before 22,109 Fans | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/order-out-of-chaos.html | ORDER OUT OF CHAOS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/onestory-factory-in-brooklyn-deals.html | ONE-STORY FACTORY IN BROOKLYN DEALS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/republic-steel-buys-tract.html | Republic Steel Buys Tract | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/gm-plant-started-in-belgium.html | G.M. Plant Started in Belgium | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/federated-reveals-plan-to-acquire-sanger-bros-oldest-dallas-store.html | Federated Reveals Plan to Acquire Sanger Bros., Oldest Dallas Store; Proposed Deal Would Increase to Nine the Number of Units in Bayer's Chain | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/republic-aviation-to-spend-1500000-plans-new-buildings-to-expand.html | REPUBLIC AVIATION TO SPEND $1,500,000; Plans New Buildings to Expand Facilities of Its Thunderjet Factory in Farmingdale | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/brazil-mourns-truslow-vargas-expresses-sympathy-in-message-to.html | BRAZIL MOURNS TRUSLOW; Vargas Expresses Sympathy in Message to Truman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/versatility-marks-new-fall-fabrics.html | VERSATILITY MARKS NEW FALL FABRICS | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-arata-engaged-to-peter-b-naphen.html | MISS ARATA ENGAGED TO PETER B. NAPHEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/jean-a-lawrie-married-bride-of-ensign-william-ely-jr-naval-academy.html | JEAN A. LAWRIE MARRIED; Bride of Ensign William Ely Jr., Naval Academy Graduate | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/lodge-signs-bill-for-shakespeare-theatre-to-be-opened-at-westport.html | Lodge Signs Bill for Shakespeare Theatre To Be Opened at Westport Next Summer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/egypt-and-soviet-to-barter.html | Egypt and Soviet to Barter | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/jn-hall-buried-on-tahiti.html | J.N. Hall Buried on Tahiti | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/foster-w-kells.html | FOSTER W. KELLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/french-basso-takes-lead-in-south-pacific-and-the-musical-continues.html | French Basso Takes Lead in 'South Pacific' And the Musical Continues to Roll Along | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/italy-relaxes-restrictions.html | Italy Relaxes Restrictions | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/300-makers-show-furniture-in-west-provincial-and-the-modern-share.html | 300 MAKERS SHOW FURNITURE IN WEST; Provincial and the Modern Share Honors Equally in the Los Angeles Market | True | By Betty Pepis Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/city-goes-oriental-as-nobles-pour-in-shriners-give-with-oriental.html | CITY GOES ORIENTAL AS NOBLES POUR IN; SHRINERS 'GIVE' WITH ORIENTAL MUSIC AND JAZZ FOR NEW YORKERS | True | By Albert J. Gordon | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/wide-power-asked-for-traffic-chief-gottlieb-says-that-red-tape.html | WIDE POWER ASKED FOR TRAFFIC CHIEF; Gottlieb Says That Red Tape, Squabbling and Disharmony Delay Needed Reforms | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mcgowanriley.html | McGowan--Riley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/winds-hamper-gliders-but-committee-at-elmira-gives-contest-points.html | WINDS HAMPER GLIDERS; But Committee at Elmira Gives Contest Points | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mrs-harold-st-clair.html | MRS. HAROLD ST. CLAIR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ward-b-perley-87-steel-firms-exhead.html | WARD B. PERLEY, 87, STEEL FIRM'S EX-HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/gulf-offers-new-engine-oil.html | Gulf Offers New Engine Oil | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/riegerdaly.html | Rieger--Daly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/exemptions-fixed-if-gas-is-curtailed-new-york-state-new-england.html | EXEMPTIONS FIXED IF GAS IS CURTAILED; New York State, New England Will Get Favored Status in Order on Natural Product | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/globetrotters-win-4744.html | Globetrotters Win, 47--44 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/tornado-rips-kokomo-ind.html | Tornado Rips Kokomo, Ind. | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/air-force-sets-up-college-unit-here.html | AIR FORCE SETS UP COLLEGE UNIT HERE | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/sharp-break-here-in-cotton-futures-federal-acreage-report-above.html | SHARP BREAK HERE IN COTTON FUTURES; Federal Acreage Report Above Government Goal, Influences Market--Close Near Lows | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/nicaragua-exports-16000000.html | Nicaragua Exports $16,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/icc-hears-pleas-for-rail-rate-rise-industry-spokesman-argues-15.html | I.C.C. HEARS PLEAS FOR RAIL RATE RISE; Industry Spokesman Argues 15% Increase in Freight Justified by Rising Costs | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/disalle-criticizes-controls-impasse.html | DISALLE CRITICIZES CONTROLS 'IMPASSE' | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/marine-midland-earnings-up.html | Marine Midland Earnings Up | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-lenroot-ends-federal-service-in-us-bureau-change.html | MISS LENROOT ENDS FEDERAL SERVICE; IN U.S. BUREAU CHANGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mrs-albion-c-buckley.html | MRS. ALBION C. BUCKLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/leightonhorner.html | Leighton--Horner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/corn-and-rye-lead-advance-in-grains-oldcrop-deliveries-of-former.html | CORN AND RYE LEAD ADVANCE IN GRAINS; Old-Crop Deliveries of Former Stimulated by Cash Market --Soybeans Weak | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/liquor-store-robbed-of-800.html | Liquor Store Robbed of $800 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/building-plans-filed-city-housing-authority-project-in-bronx-to.html | BUILDING PLANS FILED; City Housing Authority Project in Bronx to Cost $14,000,000 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/first-national-bank-philadelphia.html | First National Bank, Philadelphia | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/security-clauses-halt-refugee-code-un-convention-to-draft-rights.html | SECURITY CLAUSES HALT REFUGEE CODE; U.N. Convention to Draft Rights for the Stateless Snags on Issue of National Security | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mccloy-and-adenauer-meet.html | McCloy and Adenauer Meet | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/east-32d-st-suites-pass-to-new-owner.html | EAST 32D ST. SUITES PASS TO NEW OWNER | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/levyrogers.html | Levy--Rogers | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/priscilla-redfearn-plans-aug-4-nuptials.html | PRISCILLA REDFEARN PLANS AUG. 4 NUPTIALS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/pakistan-and-britain-in-accord.html | Pakistan and Britain in Accord | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/fleischmann-is-named-for-second-defense-job.html | Fleischmann Is Named For Second Defense Job | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/rca-begins-tests-of-its-tv-in-color-sufficient-improvements-seen-in.html | R.C.A. BEGINS TESTS OF ITS TV IN COLOR; Sufficient Improvements Seen in Method to Make Direct C.B.S. Comparison Difficult | True | By Jack Gould | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/importers-await-rulings-on-cpr-31-ops-expected-to-iron-out-status.html | IMPORTERS AWAIT RULINGS ON C.P.R. 31; O.P.S. Expected to Iron Out Status of the Regulation Under Stop-Gap Law 3 POSSIBLE COURSES SEEN Trade Is Confused by Congress Ban on Ceilings Until New Defense Act Is Passed | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/market-is-steadied-by-armistice-hope-but-iranian-oil-impasse-gives.html | MARKET IS STEADIED BY ARMISTICE HOPE; But Iranian Oil Impasse Gives Traders Added Problem and Day's Advance Is Slight 1,110,000 SHARES TRADED Volume Lightest Since April 21 for Net Increase of 0.26 Point -- Bonds Firm and Dull | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-thomas-p-shure.html | DR. THOMAS P. SHURE | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/merck-union-accepts-rise.html | Merck Union Accepts Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/in-the-nation-a-nice-arrangement-but-not-all-round.html | In The Nation; A Nice Arrangement, but Not All 'Round | True | By Arthur Krock | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/legislature-ends-session-in-jersey-adjourns-after-repassing-53-of.html | LEGISLATURE ENDS SESSION IN JERSEY; Adjourns After Repassing 53 of 54 Bills Returned by Governor for Changes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mayor-buys-israeli-scrip.html | Mayor Buys Israeli 'Scrip' | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/child-to-mrs-edgar-s-gilchrist.html | Child to Mrs. Edgar S. Gilchrist | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/raimo-villanova-coach-he-is-appointed-head-football-mentorsucceeds.html | RAIMO VILLANOVA COACH; He Is Appointed Head Football Mentor-- Succeeds Leonard | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/australia-takes-action.html | Australia Takes Action | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/cone-cautions-other-ad-executives-not-to-harass-captive-audiences.html | Cone Cautions Other Ad Executives Not to Harass Captive Audiences; Would Wipe Out Advertising That Doesn't Give Public a Chance to Ignore It | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/defense-head-to-quit-general-wickersham-to-leave-nassau-county-post.html | DEFENSE HEAD TO QUIT; General Wickersham to Leave Nassau County Post Sunday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/accused-in-train-mishap-youth-admits-trying-to-derail-broadway.html | ACCUSED IN TRAIN MISHAP; Youth Admits Trying to Derail Broadway Limited, Police Say | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/allbritish-ballet-bows-before-queen.html | ALL-BRITISH BALLET BOWS BEFORE QUEEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/police-chief-jails-mayor-assault-charged-to-bay-state-officialhe.html | POLICE CHIEF JAILS MAYOR; Assault Charged to Bay State Official--He Accuses Officer | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/notes.html | Notes | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/most-sectors-quiet-as-ceasefire-talks-start-in-korea.html | MOST SECTORS QUIET AS CEASE-FIRE TALKS START IN KOREA | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/allison-k-mordue.html | ALLISON K. MORDUE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dewey-on-tour-of-korean-front.html | DEWEY ON TOUR OF KOREAN FRONT | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/world-libraries-aided-careunesco-fund-presents-more-books-to.html | WORLD LIBRARIES AIDED; C.A.R.E.-Unesco Fund Presents More Books to Universities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/berlin-trade-talk-in-doubtful-stage-no-commitments-made-at-2d.html | BERLIN TRADE TALK IN DOUBTFUL STAGE; No Commitments Made at 2d Parley on Smuggling-- Third Session Is Uncertain | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/robert-warner.html | ROBERT WARNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/coast-longshoremen-condemn-screening.html | COAST LONGSHOREMEN CONDEMN 'SCREENING' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/county-will-study-big-centers-needs.html | COUNTY WILL STUDY BIG CENTERS' NEEDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/pirates-triumph-over-feller-10-beat-major-league-allstars-in.html | PIRATES TRIUMPH OVER FELLER, 1-0; Beat Major League All-Stars in Benefit Exhibition-- Giants Lose to Ottawa | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/city-bank-and-trust-reading-pa.html | City Bank and Trust, Reading, Pa. | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | 1979-07-02 | RE0000031578 | B00000309375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/cornell-fund-aide-named-hunt-bradley-is-appointed-executive-by.html | CORNELL FUND AIDE NAMED; Hunt Bradley Is Appointed Executive by Alumni Council | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/traffic-accidents-rise-total-for-week-in-city-is-487-against-459-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 487, Against 459 a Year Ago | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/exemptions-given-on-price-ceilings-entertainers-athletes-and-wide.html | EXEMPTIONS GIVEN ON PRICE CEILINGS; Entertainers, Athletes and Wide Variety of Professions Free of O.P.S. Controls | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/kroger-company-net-income-for-24-weeks-ended-june-16-totals-5521230.html | KROGER COMPANY; Net Income for 24 Weeks Ended June 16 Totals $5,521,230 | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/trabert-advances-in-clay-court-play-he-puts-out-boys-by-63-62.html | TRABERT ADVANCES IN CLAY COURT PLAY; He Puts Out Boys by 6-3, 6-2 --Richardson Turns Back Dailey in Three Sets | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joseph-d-knight.html | JOSEPH D. KNIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/shafer-service-thursday-victim-of-plunge-was-daughter-of-ed-barrow.html | SHAFER SERVICE THURSDAY; Victim of Plunge Was Daughter of Ed Barrow of Yankees | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/arumweintraub.html | Arum—Weintraub | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/johnston-issues-warning-sees-new-inflation-pressure-calls-price.html | JOHNSTON ISSUES WARNING; Sees New Inflation Pressure-- Calls Price Cuts Temporary | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/us-urged-to-ease-industry-controls-better-balancing-of-defense-and.html | U.S. URGED TO EASE INDUSTRY CONTROLS; Better Balancing of Defense and Civilian Needs Asked at Housewares Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/thomas-mahony-56-publishing-official.html | THOMAS MAHONY, 56, PUBLISHING OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/northwest-natural-gas.html | Northwest Natural Gas | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/5year-term-given-mickey-cohen-judge-finds-gambler-not-so-bad-cohen.html | 5-Year Term Given Mickey Cohen; Judge Finds Gambler 'Not So Bad'; COHEN SENTENCED TO A 5-YEAR TERM | True | By Gladwin Hill Special To the New York Times. | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/hartford-national-bank-and-trust.html | Hartford National Bank and Trust | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-10 | 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/list-of-casualties.html | List of Casualties | True | | 1979-07-02 | RE0000031578 | B00000309375 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/queuille-gives-up-paris-premiership-president-auriol-begins-task.html | QUEUILLE GIVES UP PARIS PREMIERSHIP; President Auriol Begins Task Today of Picking Candidate --Herriot Is Re-elected | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/deans-exwife-gets-new-trial.html | Dean's Ex-Wife Gets New Trial | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/papers-get-awards-watertown-daily-times-wins-localhistory-contest.html | PAPERS GET AWARDS; Watertown Daily Times Wins Local-History Contest | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/extension-allowed-for-new-steel-mill.html | EXTENSION ALLOWED FOR NEW STEEL MILL | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/panamanians-protest-prices.html | Panamanians Protest Prices | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dimaggio-still-ailing-he-is-likely-to-be-out-of-yank-lineup-for.html | DIMAGGIO STILL AILING; He Is Likely to Be Out of Yank Line-Up for Another 10 Days | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ddt-malaria-cut-cited-over-98-of-houses-sprayed-in-6-years-held.html | DDT MALARIA CUT CITED; Over 98% of Houses Sprayed in 6 years Held Mosquito-Free | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/exultant-winners-cite-weak-hurling-national-leaguers-surprised-at.html | EXULTANT WINNERS CITE WEAK HURLING; National Leaguers Surprised at Rivals' Mound Failure--Sawyer Praises Team | True | By James. P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/monaghan-to-push-narcotics-inquiry-new-police-commissioner-will.html | MONAGHAN TO PUSH NARCOTICS INQUIRY; New Police Commissioner Will Enlarge Squad--Pledges Full Aid to Gulick's Survey | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/stock-promoter-enjoined.html | Stock Promoter Enjoined | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/to-head-loan-committee-of-manufacturers-trust.html | To Head Loan Committee Of Manufacturers Trust | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/nlrb-loses-fight-with-state-board-us-court-refuses-injunction-in.html | N.L.R.B. LOSES FIGHT WITH STATE BOARD; U.S. Court Refuses Injunction in Case Here That Involves Ousted Taxi Employes | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/leonard-keeps-golf-title.html | Leonard Keeps Golf Title | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/us-to-press-oatis-case.html | U.S. to Press Oatis Case | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/day-center-plays-cupid-monthold-romance-results-in-marriage-here-of.html | DAY CENTER PLAYS CUPID; Month-Old Romance Results in Marriage Here of 2 Past 60 | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/tow-cars-clear-path-for-parade-police-spirit-vehicles-parked-on.html | TOW CARS CLEAR PATH FOR PARADE; Police Spirit Vehicles Parked on Fifth Avenue Into Side Streets at Night | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/100000-slur-alleged-one-politician-sues-another-for-costellos-boy.html | $100,000 SLUR ALLEGED; One Politician Sues Another for 'Costello's Boy' Label | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mickey-cohen-appeal-planned.html | Mickey Cohen Appeal Planned | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Days' Operations in Korea; United Nations | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-bergman-to-see-girl.html | Miss Bergman to See Girl | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/czechs-say-unesco-has-failed-in-aims.html | CZECHS SAY UNESCO HAS 'FAILED' IN AIMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/russians-invite-parley.html | Russians Invite Parley | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/two-get-ge-contracts-company-awards-plant-jobs-for-kentucky-project.html | TWO GET G.E. CONTRACTS; Company Awards Plant Jobs for Kentucky Project | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mayor-has-no-word-on-mission-to-italy.html | MAYOR HAS NO WORD ON MISSION TO ITALY | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/new-35mile-pipeline-is-proposed-upstate.html | NEW 35-MILE PIPELINE IS PROPOSED UPSTATE | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/chess-match-adjourned-czerniak-leader-at-vienna-in-game-with-lundin.html | CHESS MATCH ADJOURNED; Czerniak, Leader at Vienna, in Game With Lundin | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/italy-to-open-new-zinc-plant.html | Italy to Open New Zinc Plant | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/missing-british-child-slain.html | Missing British Child Slain | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/el-paso-natural-gas-wins-pipeline-permit.html | EL PASO NATURAL GAS WINS PIPELINE PERMIT | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/iro-to-close-dutch-office.html | I.R.O. to Close Dutch Office | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/women-officers-needed-air-force-issues-call-for-2800-who-are.html | WOMEN OFFICERS NEEDED; Air Force Issues Call for 2,800 Who Are College Graduates | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dance-to-aid-childrens-fund.html | Dance to Aid Children's Fund | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/jack-carson-bows-in-musical.html | Jack Carson Bows in Musical | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/4h-prizes-in-jersey-girl-and-youth-will-get-trips-to-michigan.html | 4-H PRIZES IN JERSEY; Girl and Youth Will Get Trips to Michigan Leadership Camps | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/u-s-rubber-opens-new-unit.html | U. S. Rubber Opens New Unit | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dr-vander-clock-73-surgeon-in-passaic.html | DR. VANDER CLOCK, 73, SURGEON IN PASSAIC | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/heads-frozen-juice-marketers.html | Heads Frozen Juice Marketers | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/commodity-trend-is-downward-here-wool-an-exception-as-futures-go-up.html | COMMODITY TREND IS DOWNWARD HERE; Wool an Exception as Futures Go Up Limit--Metals, Hides Not Traded--Cocoa Off Again | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/fall-silk-designs-modeled.html | Fall Silk Designs Modeled | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/red-is-said-to-bar-un-press-at-talk-marine-colonel-reports-ban-was.html | RED IS SAID TO BAR U.N. PRESS AT TALK; Marine Colonel Reports Ban Was Continued at Behest of Peiping Representative | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/john-n-ryan-agent-of-equitable-life.html | JOHN N. RYAN, AGENT OF EQUITABLE LIFE | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/savings-and-loan-league-elects.html | Savings and Loan League Elects | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/monmouth-park-suspends-boyle-foul-riding-and-using-banned-device.html | MONMOUTH PARK SUSPENDS BOYLE; Foul Riding and Using Banned Device Charged in Request to Rule Him Off Turf | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dewey-visits-japanese-plants.html | Dewey Visits Japanese Plants | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/moylan-sets-pace-at-spring-lake-net-defeats-valenti-and-welsh-to.html | MOYLAN SETS PACE AT SPRING LAKE NET; Defeats Valenti and Welsh to Move Round Ahead of Field --McNeill, Tuero Gain | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/city-receives-bids-for-housing-notes-bids-for-44140000-loan-136-to.html | CITY RECEIVES BIDS FOR HOUSING NOTES; Bids for $44,140,000 Loan 1.36% to 1.43%--Other Municipal Financing | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/lavery-libel-suit-in-court.html | Lavery Libel Suit in Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/greek-ship-with-arcaro-up-carries-brookmeade-silks-to-triumph-a.html | Greek Ship, With Arcaro Up, Carries Brookmeade Silks to Triumph; A FAVORITE LEADING THE FIELD HOME AT AQUEDUCT | True | By Joseph C. Nichols | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/us-fleet-to-stay-in-asian-seas.html | U.S. Fleet to Stay in Asian Seas | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/village-art-center-show-opens.html | Village Art Center Show Opens | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/grain-prices-rise-on-wet-weather-wheat-is-especially-strong-as-5.html | GRAIN PRICES RISE ON WET WEATHER; Wheat Is Especially Strong as 5 Days More of Rain, Low Temperatures Are Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mclarensmythe.html | McLaren--Smythe | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/iran-and-the-u-n.html | IRAN AND THE U. N. | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/utility-stock-oversubscribed.html | Utility Stock Oversubscribed | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/wilson-johnston-called-prisoners-nam-says-new-deal-figure-boys.html | WILSON, JOHNSTON CALLED 'PRISONERS'; N.A.M. Says New Deal 'Figure Boys' Guide Them--Assails 'Hysteria' in Controls Bid | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/controller-is-honored-for-25-years-of-service.html | Controller Is Honored For 25 Years of Service | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/new-orders-aimed-at-machine-tools-wilson-takes-steps-to-break.html | NEW ORDERS AIMED AT MACHINE TOOLS; Wilson Takes Steps to Break Bottleneck in Supply of Items Required for Rearmament SIX AGENCIES AFFECTED Modification of Price Controls, Easier Financing Directed-- Big Lag in Operations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/virginia-hills-car-seized-us-tax-lien-placed-against-her-4000.html | VIRGINIA HILL'S CAR SEIZED; U.S. Tax Lien Placed Against Her $4,000 Cadillac | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/clerks-threaten-strike-600-plan-to-leave-union-news-jobs-today-or.html | CLERKS THREATEN STRIKE; 600 Plan to Leave Union News Jobs Today or Tomorrow | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/260-honored-at-nyu.html | 260 Honored at N.Y.U. | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/with-holding-tax-on-dividends-hit-house-plan-uses-policestate.html | WITH HOLDING TAX ON DIVIDENDS HIT; House Plan Uses 'Police-State' Method and Labels Investors 'Crooks,' Senators Hear | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/real-unity-is-seen-in-sea-transport-naval-reservists-getting.html | REAL UNITY IS SEEN IN SEA TRANSPORT; NAVAL RESERVISTS GETTING TRAINING IN SEA TRANSPORT | True | The New York Times (by Meyer Liebowitz) | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/slaughter-curbs-defeated-in-house-by-coalition-vote-lower-chamber.html | SLAUGHTER CURBS DEFEATED IN HOUSE BY COALITION VOTE; Lower Chamber Follows Lead of Senate in Barring Quotas on Killing of Livestock BLOW TO ADMINISTRATION Fleischmann Sees No New '51 Civilian Cutbacks-- Reserve Board Refuses Eased Credit | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/blood-gifts-fall-to-166-minimum-need-for-the-month-is-set-at-18000.html | BLOOD GIFTS FALL TO 166; Minimum Need for the Month Is Set at 18,000 Pints | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/held-in-narcotics-case-boy-17-to-face-hearing-july-20-on-charge-of.html | HELD IN NARCOTICS CASE; Boy, 17, to Face Hearing July 20 on Charge of Selling Heroin | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/british-transport-deficit-set.html | British Transport Deficit Set | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bonn-arms-drive-said-to-be-gaining-odwyer-joins-in-an-old-mexican.html | BONN ARMS DRIVE SAID TO BE GAINING; O'DWYER JOINS IN AN OLD MEXICAN PASTIME | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/hungary-denounces-us-says-washington-should-mind-its-own-business.html | HUNGARY DENOUNCES U.S.; Says Washington Should 'Mind Its Own Business | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/huge-military-show-set-today-in-france.html | HUGE MILITARY SHOW SET TODAY IN FRANCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/blast-indictment-has-9000-counts-90000000-in-fines-possible-in.html | BLAST INDICTMENT HAS 9,000 COUNTS; $90,000,000 in Fines Possible in South Amboy Explosion That Took Toll of 31 NO PERSONS ARE NAMED Papers Handed Up in the Case Measure 14 Inches High and Weigh 35 Pounds. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/boy4-loses-eye-as-shopkeeper-fires-toy-pistol-to-chase-children.html | Boy,4, Loses Eye as Shopkeeper Fires Toy Pistol to Chase Children From Store | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/nondefense-loans-drop-but-financing-for-rearmament-soars-says.html | NON-DEFENSE LOANS DROP; But Financing for Rearmament Soars, Says Reserve Board | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/chesapeake-ferries-running.html | Chesapeake Ferries Running | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/pollution-is-laid-to-gas-company-brooklyn-utility-is-cited-for.html | POLLUTION IS LAID TO GAS COMPANY; Brooklyn Utility Is Cited for Failing to Halt Oil Seepage at Gowanus Canal Plant | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/paperboard-output-up-214-above-same-1950-week-new-orders-184-higher.html | PAPERBOARD OUTPUT UP; 21.4% Above Same 1950 Week-- New Orders 18.4% Higher | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/two-new-tv-receivers.html | Two New TV Receivers | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bank-loses-verdict-in-claim-for-nylon.html | BANK LOSES VERDICT IN CLAIM FOR NYLON | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bank-statements-modern-industrial-bank.html | BANK STATEMENTS; Modern Industrial Bank | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/federal-reserve-bars-easier-credit-installment-curbs-still-vital-in.html | FEDERAL RESERVE BARS EASIER CREDIT; Installment Curbs Still Vital in Defense Program, Martin Tells Senate and House | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dudley-fisher-61-cartoonist-dead-creator-of-right-around-home-and.html | DUDLEY FISHER, 61, CARTOONIST, DEAD; Creator of 'Right Around Home' and 'Myrtle' for Columbus Dispatch Was on Vacation | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/council-passes-bills-to-bar-black-markets-black-market-ban-passed.html | Council Passes Bills To Bar Black Markets; BLACK MARKET BAN PASSED BY COUNCIL | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/use-of-schools-sought-board-to-consider-bid-to-offer-facilities-to.html | USE OF SCHOOLS SOUGHT; Board to Consider Bid to Offer Facilities to Certain Units | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/british-press-opposes-bevan-plan-for-arms-cut-and-brake-on-us.html | British Press Opposes Bevan Plan For Arms Cut and 'Brake' on U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/snow-blocks-yellowstone-route.html | Snow Blocks Yellowstone Route | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/fleet-of-92-sails-in-junior-regatta-smalley-bollinger-pierson-and.html | FLEET OF 92 SAILS IN JUNIOR REGATTA; Smalley, Bollinger, Pierson and Wilson Among Victors in New York Y.C. Event | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mrs-carroll-wins-net-title.html | Mrs. Carroll Wins Net Title | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/books-of-the-times-theatrical-judgments.html | Books of The Times; Theatrical Judgments | True | By Charles Poore | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/graziano-halts-hudson-but-purses-are-held-up-after-suspicious.html | GRAZIANO HALTS HUDSON; But Purses Are Held Up After 'Suspicious Ending' in 3d | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/india-is-disturbed-by-hindus-influx-calls-pakistans-attention-to.html | INDIA IS DISTURBED BY HINDUS INFLUX; Calls Pakistan's Attention to Heavy Migration Into West Bengal--Kashmir a Factor | True | By Robert Trumbull Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/latin-voice-programs-jammed.html | Latin Voice Programs Jammed | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/troth-announced-of-pamela-marr-former-vassar-student-plans-marriage.html | TROTH ANNOUNCED OF PAMELA MARR; Former Vassar Student Plans Marriage in September to Robert Henry Bucknall | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/brazil-rejects-bill-for-stock-registry.html | BRAZIL REJECTS BILL FOR STOCK REGISTRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/lodge-snub-asked-for-raffle-veto-danburys-volunteer-firemen-say.html | LODGE SNUB ASKED FOR RAFFLE VETO; Danbury's Volunteer Firemen Say They'll Take a Walk if Governor Speaks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/west-side-parcel-is-sold-by-noyes-plot-of-16000-sq-ft-on-42d-and.html | WEST SIDE PARCEL IS SOLD BY NOYES; Plot of 16,000 Sq. Ft. on 42d and 43d Sts. Valued at $400,000--18th St. Lofts Bought | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/compo-defeats-marcune.html | Compo Defeats Marcune | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bomb-found-at-soviet-legation.html | Bomb Found at Soviet Legation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/forum-to-read-play-by-phelan.html | Forum to Read Play by Phelan | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/europeans-agree-on-transport-aim-15-nations-in-un-commission-see.html | EUROPEANS AGREE ON TRANSPORT AIM; 15 Nations in U.N. Commission See Eye to Eye on Easing Continent Traffic Rules | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/carter-victor-in-seventh-lightweight-king-stops-bolanos-in-nontitle.html | CARTER VICTOR IN SEVENTH; Lightweight King Stops Bolanos in Non-Title Fight on Coast | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/foreign-groups-called-wallander-to-seek-their-aid-in-civil-defense.html | FOREIGN GROUPS CALLED; Wallander to Seek Their Aid in Civil Defense Program | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/elaine-joan-ransom-sets-wedding-date.html | ELAINE JOAN RANSOM SETS WEDDING DATE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/far-eastern-silks-here-peng-and-bangkok-fabrics-are-available-in.html | FAR EASTERN SILKS HERE; Peng and Bangkok Fabrics Are Available in New Colors | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/india-relations-better-grain-loan-legislation-is-cited-by-us.html | INDIA RELATIONS BETTER; Grain Loan Legislation Is Cited by U.S. Ambassador | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/us-britain-agree-on-japans-treaty-peace-accord-will-be-made-public.html | U.S., BRITAIN AGREE ON JAPAN'S TREATY; Peace Accord Will Be Made Public Jointly Tomorrow-- 'Reconciliation' Keynote | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/london-protests-on-ship-denounces-egypts-detention-of-british.html | LONDON PROTESTS ON SHIP; Denounces Egypt's Detention of British Freighter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/jersey-pastor-accepts-call.html | Jersey Pastor Accepts Call | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/collier-pact-discussed-but-n-m-u-and-owners-reach-no-decision-in.html | COLLIER PACT DISCUSSED; But N. M. U. and Owners Reach No Decision in Boston Talk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/fbi-hunt-corrals-onearmed-bandits.html | F.B.I. HUNT CORRALS 'ONE-ARMED BANDITS' | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/togliatti-and-wife-separate.html | Togliatti and Wife Separate | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/davis-in-prison-in-indiana.html | Davis in Prison in Indiana | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/teacher-faces-inquiry-jansen-to-investigate-reported-talk-to.html | TEACHER FACES INQUIRY; Jansen to Investigate Reported Talk to Communist Group | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-mackie-gains-in-li-golf-6-and-5-medalist-tops-mrs-stutzman.html | MISS MACKIE GAINS IN L.I. GOLF, 6 AND 5; Medalist Tops Mrs. Stutzman --Misses Swift, Odom and Mrs. Torgerson Win | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/letters-to-the-times-reunification-of-korea-fear-expressed-that-the.html | Letters to The Times; Reunification of Korea Fear Expressed That the Country Will Again Be Divided | True | T.S. CHO, M.D. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/womens-role-in-defense-national-club-federation-told-of-civil.html | WOMEN'S ROLE IN DEFENSE; National Club Federation Told of Civil Emergency Tasks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/truman-message-read-asks-christian-endeavor-body-to-help-halt.html | TRUMAN MESSAGE READ; Asks Christian Endeavor Body to Help Halt Communism | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/three-named-at-hearns-shaeffer-spence-and-ginsberg-are-appointed.html | THREE NAMED AT HEARN'S; Shaeffer, Spence and Ginsberg Are Appointed Vice Presidents | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/promotions-spur-furniture-sales-power-drills-and-fruit-cakes-help.html | PROMOTIONS SPUR FURNITURE SALES; Power Drills and Fruit Cakes Help Beat Slump in Trade, Buying Official Reports | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bell-pay-rise-authorized-full-increase-of-10-per-cent-approved-by.html | BELL PAY RISE AUTHORIZED; Full Increase of 10 Per Cent Approved by Wage Board | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/central-vermont-promotes-kerr.html | Central Vermont Promotes Kerr | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/syria-hails-break-of-iran-with-israel.html | SYRIA HAILS BREAK OF IRAN WITH ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bread-strike-ends-5day-week-is-won-drivers-accept-city-plan-with-no.html | BREAD STRIKE ENDS; 5-DAY WEEK IS WON; Drivers Accept City Plan With No Cut in Pay--Industry May Seek Price Relief | True | By A.h. Raskin | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/consumer-pinch-is-called-at-peak-production-authority-director-sees.html | CONSUMER 'PINCH IS CALLED AT PEAK; Production Authority Director Sees No New Cutbacks in Civilian Goods | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mediator-ends-talks.html | Mediator Ends Talks | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bbc-status-defined-british-decide-to-sustain-radio-monopoly-for-15.html | B.B.C. STATUS DEFINED; British Decide to Sustain Radio Monopoly for 15 Years | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/wachtgoldberg.html | Wacht--Goldberg | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/utility-accented-in-appliance-show-1000-products-on-display-at.html | UTILITY ACCENTED IN APPLIANCE SHOW; 1,000 Products on Display at Atlantic City--Gay Colors and Plastics Featured | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/senators-criticize-va-medical-care-inquiry-finds-gray-jeopardized.html | SENATORS CRITICIZE V.A. MEDICAL CARE; Inquiry Finds Gray Jeopardized Agency's System--Calls for Reforms and Law Changes | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/kefauver-at-columbia-calls-healthy-public-morals-key-to-u-s-world.html | KEFAUVER AT COLUMBIA; Calls Healthy Public Morals Key to U. S. World Leadership | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/landslides-kill-28-in-japan.html | Landslides Kill 28 in Japan | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mrs-roswell-perkins-has-son.html | Mrs. Roswell Perkins Has Son | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/berliners-unveil-statue-to-airlift-impressive-ceremonies-staged-at.html | BERLINERS UNVEIL STATUE TO AIRLIFT; Impressive Ceremonies Staged at Monument Honoring 75 Who Died in Operation | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/natural-gas-curb-to-be-spotty-here-chapman-asserts-large-areas-will.html | NATURAL GAS CURB TO BE SPOTTY HERE; Chapman Asserts Large Areas Will Be Exempted Under Proposed Restrictions | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dudik-goodwin-and-willie-turnesa-advance-in-state-golf-endicott.html | Dudik, Goodwin and Willie Turnesa Advance in State Golf; ENDICOTT PLAYER TOPS RYCHEL, 1 UP Dudik Starts Title Defense by Winning on 18th Hole at Knollwood Course DINO ELIMINATED, 3 AND 1 Loses to Goodwin While Kay Conquers Brodbeck--Willie Turnesa Downs Conte | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/baruch-would-warn-reds.html | Baruch Would Warn Reds | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/shriners-romp-in-colorful-parade-seen-by-500000-on-fifth-avenue-the.html | Shriners Romp in Colorful Parade Seen by 500,000 on Fifth Avenue; The Colorful Nobles of the Mystic Shrine on Parade Along Fifth Avenue Yesterday | True | By Ira Henry Freeman | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mexican-labor-bill-urged-by-connally.html | MEXICAN LABOR BILL URGED BY CONNALLY | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/fourth-of-at-t-shareholders-are-employes-of-the-bell-system-latest.html | Fourth of A.T.& T. Shareholders Are Employes of the Bell System; Latest Personnel Stock Purchase Plan Adds 50,000, Bringing Total to 250,000, Who Own 2,800,000 Shares | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/voice-seeks-voices-plans-to-use-soviet-expatriates-discussed-at.html | 'VOICE' SEEKS VOICES; Plans to Use Soviet Expatriates Discussed at Capitol | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/sports-of-the-times-the-worm-turns.html | Sports of The Times; The Worm Turns | True | By Arthur Daley | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/2-pool-agreements-approved-by-us-grace-gulf-and-chilean-lines.html | 2 POOL AGREEMENTS APPROVED BY U.S.; Grace, Gulf and Chilean Lines Affected--Hearings Set on Effects of Subsidies | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/field-summoned-to-senate-inquiry-internal-security-unit-wants-to.html | FIELD SUMMONED TO SENATE INQUIRY; Internal Security Unit Wants to Question Friend of Reds in Washington Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/returns-to-macy-camp-mae-edwards-vice-chairman-in-suffolk-quits.html | RETURNS TO MACY CAMP; Mae Edwards, Vice Chairman in Suffolk, Quits Hughes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/investors-buy-hartford-building.html | Investors Buy Hartford Building | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/child-friends-of-small-lighthouse-shocked-by-news-its-up-for-sale.html | Child Friends of Small Lighthouse Shocked by News It's Up for Sale; AN OLD LANDMARK FOR SALE | True | By Laurie Johnston | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/marthur-to-speak-in-massachusetts-general-by-2party-request-will.html | M'ARTHUR TO SPEAK IN MASSACHUSETTS; General, by 2-Party Request, Will Deliver Address Before the Legislature July 25 | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ian-gilmour-marries-queen-elizabeth-at-his-wedding-to-lady.html | IAN GILMOUR MARRIES; Queen Elizabeth at His Wedding to Lady Douglas-Scott-Montagu | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/heydler-82-hears-broadcast.html | Heydler, 82, Hears Broadcast | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ceasefire-sought-enemy-also-wants-both-sides-to-fall-back-six-miles.html | CEASE-FIRE SOUGHT; Enemy Also Wants Both Sides to Fall Back Six Miles From 38th Line WITHDRAWAL IS IN DOUBT Allied Delegation Returning After Second Parley Opposed to This Proposal of Foe | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/hong-kong-is-now-no-refugee-haven.html | HONG KONG IS NOW NO REFUGEE HAVEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/city-investing-co-doubles-earnings-net-of-2162812-in-fiscal-year-to.html | CITY INVESTING CO. DOUBLES EARNINGS; Net of $2,162,812 in Fiscal Year to April 30 Reflects 223% Capital Gain Rise | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/list-of-casualties-in-korean-war.html | List of Casualties in Korean War | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/65000-to-charities-44000-left-by-emme-van-fleet-to-relatives-and.html | $65,000 TO CHARITIES; $44,000 Left by Emme Van Fleet to Relatives and Friends | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/english-cricketers-win-top-south-africa-by-9-wickets-for-21-lead-in.html | ENGLISH CRICKETERS WIN; Top South Africa by 9 Wickets for 2-1 Lead in Test Series | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/american-cyanamid-expansion.html | American Cyanamid Expansion | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/safety-specialists-study-us-plants.html | SAFETY SPECIALISTS STUDY U.S. PLANTS | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/kaiser-aluminum-paying-2-dividends-10-in-stock-to-be-distributed.html | KAISER ALUMINUM PAYING 2 DIVIDENDS; 10% in Stock to Be Distributed Aug. 31, With 32 -Cent Cash Quarterly Payment | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/europeans-reported-appreciative-of-aid.html | EUROPEANS REPORTED APPRECIATIVE OF AID | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/oil-accord-in-iraq-reported-by-press.html | OIL ACCORD IN IRAQ REPORTED BY PRESS | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/happy-time-ends-its-run-saturday-at-booth-sept-4.html | 'HAPPY TIME ENDS ITS RUN SATURDAY; AT BOOTH SEPT. 4 | True | By Sam Zolotow | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/operator-resells-east-side-house-tenants-buy-apartments-on-90th-st.html | OPERATOR RESELLS EAST SIDE HOUSE; Tenants Buy Apartments on 90th St. From Henry Goelet --Laffin Residence Sold | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/monday-quarterback.html | MONDAY QUARTERBACK | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/parking-fee-rise-studied-ops-investigates-100-rate-increase-at.html | PARKING FEE RISE STUDIED; O.P.S. Investigates 100% Rate Increase at Mount Vernon | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/syracuse-has-air-raid-scare.html | Syracuse Has Air Raid Scare | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/a-o-smith-places-note.html | A. O. Smith Places Note | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/judge-medina-honored-college-group-cites-him-as-outstanding-alumnus.html | JUDGE MEDINA HONORED; College Group Cites Him as 'Outstanding Alumnus of '51' | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/backs-educational-drive.html | Backs Educational Drive | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/settlement-house-gets-1000.html | Settlement House Gets $1,000 | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/handkerchiefs-in-show-their-use-to-add-brightness-to-costumes-is.html | HANDKERCHIEFS IN SHOW; Their Use to Add Brightness to Costumes Is Displayed | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/gas-pipeline-bill-signed-new-connecticut-law-aimed-at-aiding-public.html | GAS PIPELINE BILL SIGNED; New Connecticut Law Aimed at Aiding Public Safety | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/kaiser-aluminum-sells-bonds.html | Kaiser Aluminum Sells Bonds | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/marines-included-in-new-draft-call-marines-included-in-new-draft.html | Marines Included In New Draft Call; MARINES INCLUDED IN NEW DRAFT CALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/federal-reserve-bank-names-a-manager-here.html | Federal Reserve Bank Names a Manager Here | True | Matar Studio | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ruhr-steel-units-formed.html | Ruhr Steel Units Formed | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/sailplane-pilot-injured-texan-competing-at-elmira-breaks-back-in.html | SAILPLANE PILOT INJURED; Texan Competing at Elmira Breaks Back in Landing | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/abadan-is-closing-big-cracking-unit-oil-production-to-decline-to-a.html | ABADAN IS CLOSING BIG CRACKING UNIT; Oil Production to Decline to a 'Trickle,' but Will Continue for Internal Needs BRITISH NOW TRY TO STAY New Policy Is to Play Waiting Game--Teheran Ends World Court Obligatory Tie | True | By Sydney Gruson Special To The New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/advertising-news-and-notes-heavy-air-advertising-due.html | Advertising News and Notes; Heavy Air Advertising Due | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/brazil-to-free-currency-bill-offered-to-end-black-market-control-of.html | BRAZIL TO FREE CURRENCY; Bill Offered to End Black Market Control of Cruzeiro Exchange | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/simonov-under-fire-red-youth-organ-scores-soviet-writer-for-lack-of.html | SIMONOV UNDER FIRE; Red Youth Organ Scores Soviet Writer for Lack of Realism | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/canada-ends-war-state-takes-formal-step-on-germany-brazil-renews.html | CANADA ENDS WAR STATE; Takes Formal Step on Germany --Brazil Renews Relations | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/egypt-said-to-set-suez-deadline.html | Egypt Said to Set Suez Deadline | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/roads-in-east-seek-3-commuter-rise-to-most-big-cities-7-lines.html | ROADS IN EAST SEEK $3 COMMUTER RISE TO MOST BIG CITIES; 7 Lines Serving New York and North Jersey Give 30-Day Notice to U.S. and States CHICAGO IS TO BE NEXT West Shore Passengers Using Cortlandt Street Ferry to Pay Extra $2 a Month | True | By Alexander Feinberg | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/allied-push-gains-renewed-drive-in-east-nets-several-hundred-yards.html | ALLIED PUSH GAINS; Renewed Drive in East Nets Several Hundred Yards Near Yanggu RAIN LIMITS AERIAL AID But Okinawa Superforts Hit Enemy Supply Dumps--U.N. Ships Rake Both Coasts | True | By George Barrett Special To The New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/east-german-bus-trip-barred.html | East German Bus Trip Barred | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/housing-aide-indicted-exdepartment-of-water-supply-inspector-also.html | HOUSING AIDE INDICTED; Ex-Department of Water Supply Inspector Also Is Named | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/inventories-pile-up.html | Inventories Pile Up | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mirr-and-white-gain.html | Mirr and White Gain | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/rca-gives-tv-service-awards.html | R.C.A. Gives TV Service Awards | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/a-mens-bastion-falls-st-johns-the-books-college-greets-first-woman.html | A MEN'S BASTION FALLS; St. John's, the 'Books' College, Greets First Woman Dean | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/lobbyists-have-a-backer-but-ernst-calls-for-a-full-disclosure-of.html | LOBBYISTS HAVE A BACKER; But Ernst Calls for a 'Full Disclosure' of Activities | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/earnings-decline-for-philip-morris-drop-to-132-a-share-despite.html | EARNINGS DECLINE FOR PHILIP MORRIS; Drop to $1.32 a Share Despite $2,010,000 Gain in Quarter in Sales, Stockholders Told | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/stadium-musicians-are-getting-the-bird-so-city-college-wants-to.html | Stadium Musicians Are Getting 'the Bird', So City College Wants to Capture Pigeons | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/the-bevan-manifesto.html | THE BEVAN MANIFESTO | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/zinc-stocks-off-in-june.html | Zinc Stocks Off in June | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/prizewinning-photos-shown.html | Prize-Winning Photos Shown | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/psc-allows-rate-rise-permits-rochester-gas-to-lift-electric-tariff.html | P.S.C. ALLOWS RATE RISE; Permits Rochester Gas to Lift Electric Tariff 6% Temporarily | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bonds-and-shares-on-london-market-prices-weak-as-trading-falls.html | BONDS AND SHARES ON LONDON MARKET; Prices Weak as Trading Falls Off--British Funds, Foreign Bonds Alone Resistant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/florida-governor-ready-to-confer-but-he-informs-senate-inquiry-of.html | FLORIDA GOVERNOR READY TO 'CONFER'; But He Informs Senate Inquiry of Ban on a Subpoena or Testimony Under Oath | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/saddler-leaves-argentina.html | Saddler Leaves Argentina | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/amity-of-faiths-pushed-world-brotherhood-information-bureau-is.html | AMITY OF FAITHS PUSHED; World Brotherhood Information Bureau Is Approved | True | By Religious News Service | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/may-fernandezdiaz-is-married-to-baron.html | MAY FERNANDEZ-DIAZ IS MARRIED TO BARON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/english-taught-in-weeks-by-method-adopted-here.html | English Taught in Weeks By Method Adopted Here | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/free-unions-drive-to-break-red-units-milan-body-hopes-paris-rome.html | FREE UNIONS DRIVE TO BREAK RED UNITS; Milan Body Hopes Paris, Rome Will End Recognition of and Subsidies to Federations | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/commodity-index-drops-b-l-s-reports-decrease-from-3434-june-29-to.html | COMMODITY INDEX DROPS; B. L. S. Reports Decrease From 343.4 June 29 to 336 July 6 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/schoolboy-sent-to-reds-farm.html | Schoolboy Sent to Reds' Farm | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ford-seeking-order-for-airplane-wings.html | FORD SEEKING ORDER FOR AIRPLANE WINGS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/big-strawberry-sales-reported-on-long-island.html | Big Strawberry Sales Reported on Long Island | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-lenroot-to-retire.html | MISS LENROOT TO RETIRE | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/santa-fe-freight-is-derailed.html | Santa Fe Freight Is Derailed | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/hearst-sherwin-victors-new-yorkers-triumph-in-us-open-chess.html | HEARST, SHERWIN VICTORS; New Yorkers Triumph in U.S. Open Chess Tournament | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/british-ballet-to-tour-canada.html | British Ballet to Tour Canada | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/president-of-harvard-nearly-grounds-himself.html | President of Harvard Nearly Grounds Himself | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mrs-vosters-tennis-winner.html | Mrs. Vosters Tennis Winner | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/cuba-airport-strike-ends-regime-gives-workers-pledge-to-consider.html | CUBA AIRPORT STRIKE ENDS; Regime Gives Workers Pledge to Consider Demands | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/us-crop-outlook-held-best-in-years-agriculture-department-finds.html | U.S. CROP OUTLOOK HELD BEST IN YEARS; Agriculture Department Finds Highest Acreage Since '33 With Promising Yields CORN UP WHEAT IMPROVED 52 Principal Products Planted on 14,000,000 More Acres Than '50, Survey Shows | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/news-of-food-safeway-presents-views-on-meatpricing-to-house-and.html | News of Food; Safeway Presents Views on Meat-Pricing To House and Senate Committee Members | True | By Jane Nickerson | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mrs-anne-hunter-to-wed-she-will-become-bride-here-on-july-27-of-jay.html | MRS. ANNE HUNTER TO WED; She Will Become Bride Here on July 27 of Jay Rutherfurd | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mayor-and-police-chief-in-row.html | MAYOR AND POLICE CHIEF IN ROW | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/expert-critical-of-fire-college-consultants-report-revealed.html | EXPERT CRITICAL OF FIRE COLLEGE; Consultant's Report Revealed Belatedly as Questioning Adequacy of Set-Up | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/higher-bread-prices.html | HIGHER BREAD PRICES? | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/australias-wool-exports-rise.html | Australia's Wool Exports Rise | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/public-schools-use-for-politics-seen-sons-of-american-revolution.html | PUBLIC SCHOOLS USE FOR POLITICS SEEN; Sons of American Revolution Report Says 'Welfare State' Is Aim--Predicts Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/truman-gets-a-chunk-of-rock-from-corregidor.html | TRUMAN GETS A CHUNK OF ROCK FROM CORREGIDOR | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/princess-margaret-has-measles.html | Princess Margaret Has Measles | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/liner-samaria-sails-tomorrow.html | Liner Samaria Sails Tomorrow. | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/state-department-is-cut-52-millions-house-group-criticizes-voice.html | STATE DEPARTMENT IS CUT 52 MILLIONS; House Group Criticizes 'Voice' and 'Luxuries'--'Get Acheson' Amendment Due Next Week | True | By C. P. Trussell Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/advertising-man-becomes-vice-president-of-agency.html | Advertising Man Becomes Vice President of Agency | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/lost-boy-found-on-mountain.html | Lost Boy Found on Mountain | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/riley-returns-for-parley-palestine-truce-supervisor-will-see-u-n.html | RILEY RETURNS FOR PARLEY; Palestine Truce Supervisor Will See U. N. Officials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/britain-plans-divorce-study.html | Britain Plans Divorce Study | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ridgway-visits-us-troops.html | Ridgway Visits U.S. Troops | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/new-russian-planes.html | NEW RUSSIAN PLANES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/publicist-in-capital-quits-press-gallery.html | PUBLICIST IN CAPITAL QUITS PRESS GALLERY | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/us-pledges-help-to-needy-nations-economic-development-must-not.html | U.S. PLEDGES HELP TO NEEDY NATIONS; Economic Development Must Not Become a Casualty of Defense, It Tells U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/nettleshipteets.html | Nettleship—Teets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/plants-to-share-aircraft-outlay-60850-subcontractors-to-get-half-of.html | PLANTS TO SHARE AIRCRAFT OUTLAY; 60,850 Subcontractors to Get Half of $26,000,000 Allotted for Construction in 1951-2 MORE ARE BEING SOUGHT 52,200 Have Less Than 500 Employes Each, Says Head of Manufacturer Group | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/sharkey-petition-filed-designation-in-council-race-beans-15565.html | SHARKEY PETITION FILED; Designation in Council Race Bears 15,565 Signatures | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/pardoned-killer-dies-former-g-o-p-county-leader-served-years-for.html | PARDONED KILLER DIES; Former G. O. P. County Leader Served Years for Murder | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/farmers-face-bean-crop-loss.html | Farmers Face Bean Crop Loss. | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/cotton-prices-off-1095-points-in-day-old-july-selling-leads-decline.html | COTTON PRICES OFF 10-95 POINTS IN DAY; Old July Selling Leads Decline With Heavy Hedging Evident --Crop Weather Improved | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/kubelik-wins-us-residence.html | Kubelik Wins U.S. Residence | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mrs-casey-gets-pension-exdodgers-widow-to-receive-allotment-from.html | MRS. CASEY GETS PENSION; Ex-Dodger's Widow to Receive Allotment From Player Fund | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/labor-adviser-named-disalle-appoints-meskimen-price-agency-aide.html | LABOR ADVISER NAMED; DiSalle Appoints Meskimen Price Agency Aide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/apartments-lead-in-bronx-trading-longfellow-ave-building-has-57.html | APARTMENTS LEAD IN BRONX TRADING; Longfellow Ave. Building Has 57 Suites--Deals on Hoffman Street and Cauldwell Avenue | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/receipts-up-25-at-customs-here-collections-last-month-exceed-june.html | RECEIPTS UP 25% AT CUSTOMS HERE; Collections Last Month Exceed June, 1950, Despite Drop in Ships, Tonnage | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/5697300-reported-employed.html | 5,697,300 Reported Employed | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/long-island-to-add-3mile-park-link-bids-will-be-received-today-for.html | LONG ISLAND TO ADD 3-MILE PARK LINK; Bids Will Be Received Today for Paving and Landscaping Network's Eastern End OTHER JOBS GOING AHEAD Connection to Captree Island Under Construction--Access Roads Taking Shape | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/appointed-vice-president-of-advertising-concern.html | Appointed Vice President Of Advertising Concern | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mrs-h-m-pitman-jr-has-son.html | Mrs. H. M. Pitman Jr. Has Son | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/more-ground-lost-by-aimless-stocks-caution-continues-to-prompt.html | MORE GROUND LOST BY AIMLESS STOCKS; Caution Continues to Prompt Traders and the Turnover Is Smallest Since June 1 PRICE AVERAGE DROPS 0.94 Korean Situation Weighing Heavily on Market--514 Issues Lose, 286 Gain | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/world-vote-is-urged-on-second-language.html | WORLD VOTE IS URGED ON SECOND LANGUAGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/875000-bail-asked-for-indicted-reds-court-to-act-today-on-saypol.html | $875,000 BAIL ASKED FOR INDICTED REDS; Court to Act Today on Saypol Plea to Void $171,000 Put Up by Civil Rights Congress | True | By Russell Porter | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/larsen-and-flam-victors-in-tennis-richardson-beats-fujikura-in-us.html | LARSEN AND FLAM VICTORS IN TENNIS; Richardson Beats Fujikura in U.S. Clay-Court Play but 2 Other Japanese Score | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-anne-s-hoyt-of-notable-family.html | MISS ANNE S. HOYT, OF NOTABLE FAMILY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/davisrosenthal.html | Davis--Rosenthal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dieterle-to-film-story-of-wagner-directorproducer-gets-rights-to.html | DIETERLE TO FILM STORY OF WAGNER; Director-Producer Gets Rights to Bertita Harding's Book About German Composer | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/three-saved-from-rapids-camp-counsellors-are-capsized-in-housatonic.html | THREE SAVED FROM RAPIDS; Camp Counsellors Are Capsized in Housatonic River | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/100-years-for-reuters.html | 100 YEARS FOR REUTERS | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-hepburns-father-to-wed.html | Miss Hepburn's Father to Wed | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/kaiserfrazer-awarded-interest-with-otis-verdict.html | Kaiser-Frazer Awarded Interest with Otis Verdict | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/premiers-of-two-satellites-shorn-of-powers-by-soviet-chankov-gets.html | Premiers of Two Satellites Shorn of Powers by Soviet; Chankov Gets New Power | True | By C.L Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/allies-reassure-italy-on-trieste-military-government-denies-reports.html | ALLIES REASSURE ITALY ON TRIESTE; Military Government Denies Reports of a Policy Shift Against Rome's Claims | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/barbara-joy-ehrman-to-be-married-oct-13.html | BARBARA JOY EHRMAN TO BE MARRIED OCT. 13 | True | Bradford Bachrach | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/c-j-moen-of-iowa-former-banker-67-sioux-city-man-dies-of-heart.html | C. J. MOEN OF IOWA, FORMER BANKER, 67; Sioux City Man Dies of Heart Attack--Backed Coolidge for Vice President | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/milliner-discards-his-superstitions-of-flemish-and-burmese.html | MILLINER DISCARDS HIS SUPERSTITIONS; OF FLEMISH AND BURMESE INSPIRATION | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/wood-field-and-stream-how-to-turn-a-trout-into-an-automobile.html | Wood, Field and Stream; How to Turn a Trout Into an Automobile? Northern Manitoba Has the Answer | True | By John Rendel | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/podoloff-is-reelected.html | Podoloff Is Re-elected | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/unf-air-competition-laid-to-air-subsidies.html | UNF AIR COMPETITION LAID TO AIR SUBSIDIES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/9-die-in-philippine-clashes.html | 9 Die in Philippine Clashes | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/pakistan-girl-guide-here-for-camp-meet.html | PAKISTAN GIRL GUIDE HERE FOR CAMP MEET | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/daughter-to-mrs-marvin-green.html | Daughter to Mrs. Marvin Green | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/medical-defense-aide-named.html | Medical Defense Aide Named | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/lie-arrives-in-norway.html | Lie Arrives in Norway | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/big-turbine-installed-philadelphia-electric-company-gets-200000-k-w.html | BIG TURBINE INSTALLED; Philadelphia Electric Company Gets 200,000 K. W. Generator | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/norwich-pharmacal-gets-loan.html | Norwich Pharmacal Gets Loan | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ramapo-police-on-alert-for-tiniest-traffic-slip.html | Ramapo Police on Alert For Tiniest Traffic Slip | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/germans-approve-move-to-end-war-bonn-diplomat-at-dinner-here-sees.html | GERMANS APPROVE MOVE TO END WAR; Bonn Diplomat at Dinner Here Sees Boon to Development of Country's Economy | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/no-early-vacation-seen-for-congress-mcfarland-says-fund-tax.html | NO EARLY VACATION SEEN FOR CONGRESS; McFarland Says Fund, Tax, Controls and Foreign Aid Bills Must Be Passed First | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/remorino-confers-with-price.html | Remorino Confers With Price | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/joins-research-concern.html | Joins Research Concern | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mrs-robert-price-hostess.html | Mrs. Robert Price Hostess | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/science-beats-chiggers-by-new-chemical-spray.html | Science Beats Chiggers By New Chemical Spray | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/parks-segregation-eased-in-baltimore.html | PARKS SEGREGATION EASED IN BALTIMORE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/topics-and-sidelights-of-the-day-in-wall-street-japanese-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Japanese Bonds | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/car-makers-plead-for-ceiling-rises-us-price-authorities-counter.html | CAR MAKERS PLEAD FOR CEILING RISES; U.S. Price Authorities Counter With Request for More Figures on Earnings | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/new-issue-authorized-state-electric-and-gas-will-be-offered-on.html | NEW ISSUE AUTHORIZED; State Electric and Gas Will Be Offered on Basis of 1 for 10 | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/salary-board-sworn-in-it-will-consider-pay-increases-for-stan.html | SALARY BOARD SWORN IN; It Will Consider Pay Increases for Stan Musial and Dagmar | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/censorship-in-bangkok-americanowned-newspaper-is-affected-by-new.html | CENSORSHIP IN BANGKOK; American-Owned Newspaper Is Affected by New Restriction | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/for-the-home-tables-that-can-be-large-or-small-stores-offer-designs.html | For the Home: Tables That Can Be Large or Small; Stores Offer Designs, With Styles Adapted to Space-Saving | True | The New York Times Studio | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mdonald-aide-quits-rudd-resigns-post-as-assistant-district-attorney.html | M'DONALD AIDE QUITS; Rudd Resigns Post as Assistant District Attorney in Kings | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/muldoon-joins-reidmurdoch.html | Muldoon Joins Reid-Murdoch | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bielat-and-haddock-gain-golf-victories.html | BIELAT AND HADDOCK GAIN GOLF VICTORIES | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/agreement-releases-color-film-methods.html | AGREEMENT RELEASES COLOR FILM METHODS | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/youth-work-head-off-to-holland.html | Youth Work Head Off to Holland | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/abroad-nato-lacks-an-organ-of-political-decision.html | Abroad; N.A.T.O. Lacks an Organ of Political Decision | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/new-safeway-store-in-bronx.html | New Safeway Store in Bronx | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/tobey-heads-inquiry-into-crime-in-jersey.html | TOBEY HEADS INQUIRY INTO CRIME IN JERSEY | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/theme-song-takes-trot-at-81.html | Theme Song Takes Trot at 8-1 | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mine-prospecting-is-backed-by-us-3735385-program-to-assist-47.html | MINE PROSPECTING IS BACKED BY U.S.; $3,735,385 Program to Assist 47 Mineral Exploration Projects in 14 States | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ohio-plant-ready-for-coty.html | Ohio Plant Ready for Coty | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/wage-board-head-sees-peril-in-bill-taylor-says-measure-would.html | WAGE BOARD HEAD SEES PERIL IN BILL; Taylor Says Measure Would Destroy Tripartite Character, Endanger Stabilization | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/brokerage-workers-to-protest.html | Brokerage Workers to Protest | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/peace-bodys-stand-it-has-no-members.html | 'PEACE BODY'S STAND; IT HAS NO MEMBERS | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/apartment-builder-buys-beach-club.html | APARTMENT BUILDER BUYS BEACH CLUB | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/named-price-executive-on-areas-ops-staff.html | Named Price Executive On Area's O.P.S. Staff | True | Conway Studio | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/phyllis-andrews-married-in-south-a-bride-of-yesterday.html | PHYLLIS ANDREWS MARRIED IN SOUTH; A BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-granger-to-be-wed-rockville-centre-girl-fiancee-of-army-sgt.html | MISS GRANGER TO BE WED; Rockville Centre Girl Fiancee of Army Sgt. William Abbott | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/money-makers-laid-off-300-in-the-bureau-of-engraving-to-lose-jobs.html | MONEY MAKERS LAID OFF; 300 in the Bureau of Engraving to Lose Jobs Under Plan | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/funston-is-hospital-director.html | Funston Is Hospital Director | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-hazel-mdonald-is-engaged-to-banker.html | MISS HAZEL M'DONALD IS ENGAGED TO BANKER | True | Bradford Bachrach | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/toro-acquires-new-plant.html | Toro Acquires New Plant | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/us-survival-tied-to-freeworld-aid-democratic-peoples-must-have-way.html | U.S. SURVIVAL TIED TO FREE-WORLD AID; Democratic Peoples Must Have Way of Life Worth Defending, Foster Tells House Group | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/holdup-pair-reassures-victim.html | Hold-Up Pair Reassures Victim | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/french-program-given-at-stadium-mrs-guggenheimer-gets-medal-and-a.html | FRENCH PROGRAM GIVEN AT STADIUM; MRS. GUGGENHEIMER GETS MEDAL AND A KISS | True | The New York Times | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/yugoslavs-release-bishop.html | Yugoslavs Release Bishop | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/fire-sweeps-river-craft-guardino-used-in-cleaning-liners-badly.html | FIRE SWEEPS RIVER CRAFT; Guardino, Used in Cleaning Liners, Badly Damaged | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/opposition-voiced-to-nail-rate-rise-federal-and-state-agencies-and.html | OPPOSITION VOICED TO RAIL RATE RISE; Federal and State Agencies and Farm Interests See Spur to Inflation in Increase | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/genvgryazanov-of-soviet-air-force-muchdecorated-officer-dead-helped.html | GEN.V.G.RYAZANOV OF SOVIET AIR FORCE; Much-Decorated Officer Dead --Helped Capture Berlin and Liberate Prague | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/evatt-hits-antired-bill-deplores-move-to-outlaw-party-in-australia.html | EVATT HITS ANTI-RED BILL; Deplores Move to Outlaw Party in Australia as Dangerous | True | Dispatch of The Times, London. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/anne-baxter-has-daughter.html | Anne Baxter Has Daughter | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/named-to-army-post-col-be-sawyer-is-nominated-to-head-the-finance.html | NAMED TO ARMY POST; Col. B.E. Sawyer Is Nominated to Head the Finance Corps | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/magazine-suspended-common-cause-was-the-organ-of-world-constitution.html | MAGAZINE SUSPENDED; Common Cause Was the Organ of World Constitution Body | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/fete-to-aid-service-men-belmont-futurity-ball-on-oct-4-at-plaza.html | FETE TO AID SERVICE MEN; Belmont Futurity Ball on Oct. 4 at Plaza Will Benefit Club | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/10000000-bonds-placed-by-utility-minnesota-power-and-light-sells.html | $10,000,000 BONDS PLACED BY UTILITY; Minnesota Power and Light Sells Issue to Halsey, Stuart Group--Iowa Loan Today | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/shipping-news-and-notes-maritime-agency-approves-construction-of-3.html | Shipping News and Notes; Maritime Agency Approves Construction of 3 Big Tankers for Foreign Registry | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/topics-of-the-times-green-trees-hanover-square.html | Topics of The Times; Green Trees Hanover Square | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/swiss-to-build-in-canada-all-material-for-5000000-plant-to-be.html | SWISS TO BUILD IN CANADA; All Material for $5,000,000 Plant to Be Brought From Germany | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/fresh-air-group-leaves-mayor-sees-off-37-children-bound-for-country.html | FRESH AIR GROUP LEAVES; Mayor Sees Off 37 Children Bound for Country Vacation | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/air-force-stations-guard-over-global-bases-plan.html | Air Force Stations Guard Over Global Bases Plan | True | | 1979-07-02 | RE0000031579 | B00000310055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-ruth-meyer-becomes-fiancee-daughter-of-washington-post.html | MISS RUTH MEYER BECOMES FIANCEE; Daughter of Washington Post Executive Will Be Married to Dr. William A. Epstein | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/official-denies-graft-massachusetts-attorney-general-demands.html | OFFICIAL DENIES GRAFT; Massachusetts Attorney General Demands Committee Name Him | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/five-eating-places-face-closing-edict-government-holds-manhattan.html | FIVE EATING PLACES FACE CLOSING EDICT; Government Holds Manhattan Restaurateurs Failed to File Pricing Data | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/big-housing-plan-disclosed-by-city-31400000-project-on-lower-east.html | BIG HOUSING PLAN DISCLOSED BY CITY; $31,400,000 Project on Lower East Side Would Locate 17 Buildings on 28 Acres CITY'S COSTLIEST VENTURE Development to Provide Homes for 2,194 Families Would Honor Baruch's Father | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/charles-henderson-college-exofficial.html | CHARLES HENDERSON, COLLEGE EX-OFFICIAL. | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/government-rests-in-rubinstein-case.html | GOVERNMENT RESTS IN RUBINSTEIN CASE | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/baseball-owners-hope-to-elect-chandlers-successor-on-aug-1.html | Baseball Owners Hope to Elect Chandler's Successor on Aug. 1 | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/swiss-open-canada-office.html | Swiss Open Canada Office | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/mark-set-by-slick-it-flew-33-million-tonmiles-of-freight-in-first.html | MARK SET BY SLICK; It Flew 33 Million Ton-Miles of Freight in First Half of '51 | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-11 | 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/designated-to-attend-national-war-college.html | Designated to Attend National War College | True | | 1979-07-02 | RE0000031579 | B00000310055 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/shriners-greeted-praised-by-mayor-congratulating-the-new-potentate.html | SHRINERS GREETED, PRAISED BY MAYOR; CONGRATULATING THE NEW POTENTATE | True | By Ira Henry Freeman | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/two-injured-at-sea-are-flown-to-us.html | TWO INJURED AT SEA ARE FLOWN TO U.S. | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/irans-neighbors-held-sensitive-to-oil-nationalization-effects.html | Iran's Neighbors Held 'Sensitive' To Oil Nationalization Effects; Pipeline Concern Under Fire | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/troth-is-announced-of-marianne-hatch.html | TROTH IS ANNOUNCED OF MARIANNE HATCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/demand-to-exceed-steel-toy-supply-shortage-however-will-not-be-felt.html | DEMAND TO EXCEED STEEL TOY SUPPLY; Shortage, However, Will Not Be Felt Until Christmas Buying Season Starts DEMAND TO EXCEED STEEL TOY SUPPLY | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/layne-is-59-choice-to-beat-marciano-winner-of-10round-garden-bout.html | LAYNE IS 5-9 CHOICE TO BEAT MARCIANO; Winner of 10-Round Garden Bout Tonight May Earn a Chance at Heavy Title | True | By James P. Dawson | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/huge-can-order-placed-army-purchases-76554000-for-new-type-of.html | HUGE CAN ORDER PLACED; Army Purchases 76,554,000 for New Type of Combat Ration | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/78726-casualties-us-toll-in-korea-wounded-injured-returned-to-duty.html | 78,726 CASUALTIES U.S. TOLL IN KOREA; WOUNDED INJURED RETURNED TO DUTY British Casualties Listed | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/farm-bureau-asks-cut-in-agriculture-funds.html | Farm Bureau Asks Cut In Agriculture Funds | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/enjoining-in-gem-fraud-asked.html | Enjoining in Gem Fraud Asked | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bad-weather-aids-upturn-in-grains-broadening-activity-in-flour-is-a.html | BAD WEATHER AIDS UPTURN IN GRAINS; Broadening Activity in Flour Is Also a Factor in Strength of Wheat Futures Government Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dear-takes-2stroke-lead-in-jersey-open-golf-five-birdies-mark-first.html | Dear Takes 2-Stroke Lead in Jersey Open Golf; FIVE BIRDIES MARK FIRST ROUND OF 68 Dear Leads Sullivan by Two Strokes in Jersey Open-- Thomas Trails at 75 Amateurs Play Well Just One Mistake | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/california-and-philadelphia-place-large-bond-issues-with-bankers.html | California and Philadelphia Place Large Bond Issues With Bankers; CALIFORNIA SELLS $26,500,000 BONDS Baltimore, Md. Philadelphia, Pa. Massachusetts Housing Authorities Nova Scotia Cleburne, Tex. Pottstown, Pa. Chelsea, Mass. Weston, Mass. Taunton, Mass. | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-frederick-conrad.html | MRS. FREDERICK CONRAD | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/thomas-p-slattery.html | THOMAS P. SLATTERY | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/4-offerings-today-total-22500000-minnesota-power-chesapeake-ohio.html | 4 OFFERINGS TODAY TOTAL $22,500,000; Minnesota Power, Chesapeake & Ohio, Speer Carbon and Victoreen Float Issues UTILITY PLANS TO EXPAND Graphite Concern Will Augment Its Plant Facilities Upstate and in Pennsylvania Minnesota Power and Light Chesapeake and Ohio Speer Carbon Victoreen Instrument | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/j-weyerhaeuser-3d-weds-member-of-lumber-family-takes-clara-fuqua-of.html | J. WEYERHAEUSER 3D WEDS; Member of Lumber Family Takes Clara Fuqua of Texas as Bride | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jolson-canteen-benefit-july-28.html | Jolson Canteen Benefit July 28 | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/betsy-volo-wins-5000-trot.html | Betsy Volo Wins $5,000 Trot | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/britain-to-curb-exports.html | Britain to Curb Exports | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rh-mason-to-wed-angelica-v-mann-first-secretary-of-the-british.html | R.H. MASON TO WED ANGELICA V. MANN; First Secretary of the British Embassy in Warsaw and U.S. Aide Are Engaged | True | La Moitte-Teunissen | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/third-ave-parce-sold-to-operator-ennis-co-take-lofts-a-apartments.html | THIRD AVE. PARCE SOLD TO OPERATOR; Ennis & Co. Take Lofts a Apartments Near 74th S-- Bronx House Bought | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/naval-stores-prices-cut-by-truce-moves.html | NAVAL STORES PRICES CUT BY TRUCE MOVES | True | | 1979-07-02 | RE000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/management-unit-ends-weeks-talks-brussels-meeting-told-that-next-20.html | MANAGEMENT UNIT ENDS WEEK'S TALKS; Brussels Meeting Told That Next 20 Years Will Set Fate of Democracies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-city-courts.html | THE CITY COURTS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/great-flood-rising-in-central-kansas-railroad-town-in-kansas.html | GREAT FLOOD RISING IN CENTRAL KANSAS; RAILROAD TOWN IN KANSAS FLOODED BY COTTONWOOD RIVER | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/russia-protests-against-hooligans-picketing-park-ave-un-office.html | Russia Protests Against 'Hooligans' Picketing Park Ave. U.N. Office; RUSSIA PROTESTS 'HOOLIGAN'PICKETS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/doris-hart-shirley-fry-gain.html | Doris Hart, Shirley Fry Gain | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/temporary-drop-in-us-exports-is-seen-as-result-of-truce-talks.html | Temporary Drop in U.S. Exports Is Seen as Result of Truce Talks; EXPORT DIP LINKED TO KOREA PARLEYS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/text-of-mossadeghs-message.html | Text of Mossadegh's Message | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/cotton-export-quota-up-government-raises-augustnovember-total-to.html | COTTON EXPORT QUOTA UP; Government Raises AugustNovember Total to 3,500,000 | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/wood-field-and-stream-467-offenders-paid-state-8827-in-fines-for.html | Wood, Field and Stream; 467 Offenders Paid State $8,827 in Fines for Fish and Game Violations in Month | True | By John Rendel | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/navy-will-release-89000-reservists-instructions-are-sent-to-bases.html | NAVY WILL RELEASE 89,000 RESERVISTS; Instructions Are Sent to Bases With an Explanation of the Presidential Order | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bronx-man-wins-scholarship.html | Bronx Man Wins Scholarship | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jordan-protests-israeli-action.html | Jordan Protests Israeli Action | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/nicaragua-ends-martial-law.html | Nicaragua Ends Martial Law | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/embassy-aides-wife-dies-mrs-hugh-millard-succumbs-at-her-home-in.html | EMBASSY AIDE'S WIFE DIES; Mrs. Hugh Millard Succumbs at Her Home in East Hampton | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/topics-and-sidelights-of-the-day-in-wall-street-housing-borrowing.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Housing Borrowing Cost Chesapeake & Ohio Credit Views Insurance Sales Miscalculation Free'' Steel Supplies Inflation Problem | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/storytellers-late-but-children-wait-for-librarys-hour-of.html | Storyteller's Late but Children Wait For Library's Hour of Make-Believe; ENTERTAINING CITY YOUNGSTERS WHO ARE HOME FOR SUMMER | True | By Sanka Knoxthe New York Times (BY ARTHUR BROWER) | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/free-world-unions-study-social-aims-milan-meeting-opens-debate-on.html | FREE WORLD UNIONS STUDY SOCIAL AIMS; Milan Meeting Opens Debate on Global Resolutions to Push Anti-Red Campaign | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/in-the-nation-salvaging-the-medical-care-of-veterans-the-programs.html | In The Nation; Salvaging the Medical Care of Veterans The Program's Scope Subcommittee Findings Solving the Problem Administrator's Nightmare'' | True | By Arthur Krock | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dies-in-16floor-plunge-executive-in-garment-industry-had-held-post.html | DIES IN 16-FLOOR PLUNGE; Executive in Garment Industry Had Held Post for 17 Years | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/korean-truce-talks.html | KOREAN TRUCE TALKS | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/tierney-is-appointed-secretary-to-mayor-named-mayors-aide.html | TIERNEY IS APPOINTED SECRETARY TO MAYOR; NAMED MAYOR'S AIDE | True | The New York Times | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/police-dog-patrol-of-flatbush-ends-dissolution-of-unit-dating-back.html | POLICE DOG PATROL OF FLATBUSH ENDS; Dissolution of Unit Dating Back to 1907 Granted on Basis of Its Having Become Obsolete | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/alice-injunction-denied-to-disney-federal-judge-holtzoff-bars.html | 'ALICE' INJUNCTION DENIED TO DISNEY; Federal Judge Holtzoff Bars Action Against Lou Bunin's Version of Carroll Classic | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/glauberbecker.html | Glauber--Becker | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/big-bright-jewelry-shown-for-autumn-simple-designs-complement-dark.html | Big, Bright Jewelry Shown for Autumn; Simple Designs Complement Dark Shades | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mary-a-gibson-fiancee-scarsdale-girl-to-become-bride-of-edward-john.html | MARY A. GIBSON FIANCEE; Scarsdale Girl to Become Bride of Edward John Masich | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/berlin-memorial.html | BERLIN MEMORIAL | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-edward-j-fennelly.html | MRS. EDWARD J. FENNELLY | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/miss-etta-vanderlyn.html | MISS ETTA VANDERLYN | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rudy-m-rudack.html | RUDY M. RUDACK | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/doctor-questioned-in-spinster-death-bridgeport-grand-jury-opens.html | DOCTOR QUESTIONED IN SPINSTER DEATH; Bridgeport Grand Jury Opens Inquiry--Yale Pathologist and F.B.I. Man Heard Dr. Chiffele Questioned Witnesses Scheduled Today | True | By Charles Grutzner Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/meat-price-curbs-held-crumbling-disalle-says-slaughterers-with-fear.html | MEAT PRICE CURBS HELD CRUMBLING; DiSalle Says Slaughterers, With Fear of Quota Loss Dying, Are Paying More | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/wage-board-forming-pay-increase-policy.html | WAGE BOARD FORMING PAY INCREASE POLICY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/joseph-s-goldwag-professor-was-64-member-of-faculty-at-brooklyn.html | JOSEPH S. GOLDWAG, PROFESSOR, WAS 64; Member of Faculty at Brooklyn College of Pharmacy Dead-- Taught Inorganic Chemistry | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/frisco-plans-equipment-issue.html | Frisco Plans Equipment Issue | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/westchester-legion-convention.html | Westchester Legion Convention | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/miss-mackie-gains-golf-semifinals-winners-on-north-hempstead-links.html | MISS MACKIE GAINS GOLF SEMI-FINALS; WINNERS ON NORTH HEMPSTEAD LINKS | True | By Maureen Orcutt Special To the New York Times.the New York Times | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/pro-elevens-list-72game-schedule-all-national-football-league-teams.html | PRO ELEVENS LIST 72-GAME SCHEDULE; All National Football League Teams to Play Here During Season Opening Sept. 30 | True | | 1979-07-02 | RE000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/sovereignty-right-put-first-by-bonn-rearmament-saar-and-pool-plan.html | SOVEREIGNTY RIGHT PUT FIRST BY BONN; Rearmament, Saar and Pool Plan Issues Said to Hinge on Occupation Changes Bonn Still Courts East French Slowness Is Cited | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/britain-is-sharp-in-note-to-egypt-armed-spoliation-of-vessel-is.html | BRITAIN IS SHARP IN NOTE TO EGYPT; 'Armed Spoliation' of Vessel Is Charged--U.N. to Sift Step on Blocking of Suez Canal Cairo Guards Against Riots Security Council Action | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/oliver-smith-set-to-do-bowles-play-rehearsals-for-in-the-summer.html | OLIVER SMITH SET TO DO BOWLES PLAY; Rehearsals for 'In the Summer House' May Begin Oct. 1-- November Bow Planned Courtin' Time" Ends Saturday Parley on "Fledermaus" Anent "Casey Jones" | True | By J.p. Shanley | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/4yearold-flies-in-to-jersey-family.html | 4-YEAR-OLD FLIES IN TO JERSEY FAMILY | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jordans-heir-sees-specialist.html | Jordan's Heir Sees Specialist | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/greece-honors-ae-lyon.html | Greece Honors A.E. Lyon | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bush-terminal-deadlock-wage-negotiations-are-stalled-as-union.html | BUSH TERMINAL DEADLOCK; Wage Negotiations Are Stalled as Union Contract Nears End | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/lesch-scores-tennis-upset.html | Lesch Scores Tennis Upset | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/standby-bill-seeks-22-billions-to-cover-damage-in-atom-attack.html | Stand-By Bill Seeks 22 Billions To Cover Damage in Atom Attack; Peacetime Insurance Inadequate to Meet Impact of a Holocaust, Administration Aide Warns Senate Subcommittee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/buys-site-for-factor-general-precision-laboratory-build-in.html | BUYS SITE FOR FACTOR; General Precision Laboratory Build in Pleasantville | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/icc-approves-financing.html | I.C.C. Approves Financing | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/saratoga-jury-hears-sheriff-police-chief.html | SARATOGA JURY HEARS SHERIFF, POLICE CHIEF | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/miss-mgonigals-troth-blackstone-college-alumna-the-fiancee-of.html | MISS M'GONIGAL'S TROTH; Blackstone College Alumna the Fiancee of Richard A. Forsling | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/wins-with-holeinone.html | Wins With Hole-in-One | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/store-sale-to-go-to-vote.html | Store Sale to Go to Vote | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/new-houses-in-whitestone.html | New Houses in Whitestone | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/condition-of-reserve-member-banks-in-94-cities-july-3-1951.html | Condition of Reserve Member Banks in 94 Cities July 3, 1951 | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-tracys-team-wins-medal-on-72-mrs-herbert-and-mrs-flash-3.html | MRS. TRACY'S TEAM WINS MEDAL ON 72; Mrs. Herbert and Mrs. Flash 3 Strokes Back in 4-Ball Metropolitan Title Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bridge-fire-blocks-traffic-on-pennsylvania-for-5-hours-bridge-fire.html | Bridge Fire Blocks Traffic On Pennsylvania for 5 Hours; BRIDGE FIRE TIES UP PENNSYLVANIA RAILROAD | True | The New York Times | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fbi-reports-on-loyalty-17050-full-field-investigations-made-under.html | F.B.I. REPORTS ON LOYALTY; 17,050 Full Field Investigations Made Under Program | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/business-world.html | Business World | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/1950-sets-record-for-st-barnabas-hospital-for-chronic-diseases-had.html | 1950 SETS RECORD FOR ST. BARNABAS; Hospital for Chronic Diseases Had 709 Patients, 83% of Whom Did Not Pay Costs | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mary-anne-patrick-physicians-fiancee.html | MARY ANNE PATRICK PHYSICIAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/only-87-b36s-held-ready-for-action-house-group-members-called.html | ONLY 87 B-36'S HELD READY FOR ACTION; House Group Members Called 'Shocked' by Small Number of Air Force's Atomic Bombers 60 Are Being Modernized African Base Progress Hailed | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/formality-marks-parley-in-kaesong-small-talk-and-all-social.html | FORMALITY MARKS PARLEY IN KAESONG; Small Talk and All Social Amenities Are Lacking, U.S. Army Officer Reports FORMALITY MARKS KAESONG PARLEY Joy Only U.N. Spokesman North Korean Is Colorful | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-little-lighthouse.html | THE LITTLE LIGHTHOUSE | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/british-seek-to-lure-robinsonturpin-bout-away-from-new-york-after.html | British Seek to Lure Robinson-Turpin Bout Away From New York; AFTER WORLD TITLE CONTEST IN LONDON | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-mervin-coons.html | MRS. MERVIN COONS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/more-german-papers-banned.html | More German Papers Banned | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/danger-in-kaesong-communists-believed-trying-to-widen-usbritish.html | Danger in Kaesong; Communists Believed Trying to Widen U.S.-British Split on Asiatic Policies | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fbi-seeks-desperado.html | F.B.I. Seeks Desperado | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dividend-news-lionel-corporation.html | DIVIDEND NEWS; Lionel Corporation | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fall-styles-sparkle-in-gold-embroidery.html | FALL STYLES SPARKLE IN GOLD EMBROIDERY | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bonds-and-shares-on-london-market-securities-including-british.html | BONDS AND SHARES ON LONDON MARKET; Securities, Including British Funds, Strengthened by News From Iran and Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/court-backs-school-program-of-outside-religious-studies-religion.html | Court Backs School Program Of Outside Religious Studies; RELIGION PROGRAM OF SCHOOLS UPHELD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/american-track-team-captures-eight-events-in-meet-at-paris.html | American Track Team Captures Eight Events in Meet at Paris | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/daphne-woolner-affianced.html | Daphne Woolner Affianced | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/floating-dock-moved-3000mile-journey-begins-from-bermuda-to-england.html | FLOATING DOCK MOVED; 3,000-Mile Journey Begins From Bermuda to England | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/flynn-leaves-hospital.html | Flynn Leaves Hospital | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/yanks-reynolds-will-face-indians-bombers-to-begin-threegame-series.html | YANKS' REYNOLDS WILL FACE INDIANS; Bombers to Begin Three-Game Series in Cleveland Tonight --DiMaggio Out a Week One Victory in Last Six Games Hopeful Pitchers Will Rally | True | By John Drebinger Special To The New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/church-group-elects-world-christian-endeavor-sets-up-citizenship.html | CHURCH GROUP ELECTS; World Christian Endeavor Sets Up Citizenship Department | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/court-doubles-bail-for-fund-solicitor.html | COURT DOUBLES BAIL FOR FUND SOLICITOR | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/oldest-priest-in-ceylon-dies.html | Oldest Priest in Ceylon Dies | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/japanese-shipping-reported-gaining-but-it-wont-get-big-enough-for.html | JAPANESE SHIPPING REPORTED GAINING; But It Won't Get Big Enough for International Competition, Executive Says Here | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-isadore-feinson.html | MRS. ISADORE FEINSON | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/argentine-election-day-set.html | Argentine Election Day Set | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/wool-suits-being-delivered.html | Wool Suits Being Delivered | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/meeting-on-stock-split-called.html | Meeting on Stock Split Called | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/flames-kill-4-in-crash-another-gravely-hurt-as-truck-hits-auto-on.html | FLAMES KILL 4 IN CRASH; Another Gravely Hurt as Truck Hits Auto on Jersey Ferry Dock | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/first-search-fails-for-paris-premier-auriol-consults-with-most.html | FIRST SEARCH FAILS FOR PARIS PREMIER; Auriol Consults With Most Party Heads--Queuille Is Likely to Reject Candidacy | True | By Lansing Warren Special To the New York Times | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/arvin-forms-tv-radio-branch.html | Arvin Forms TV, Radio Branch | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/letters-to-the-times-to-discourage-wetbacks-legislation-prohibiting.html | Letters to The Times; To Discourage Wetbacks Legislation Prohibiting Employment of Illegal Aliens Is Urged Evasion of Law Scope of Bill Unreality Toward Russia Future of the Saar Territory's Desire for Participation in European Federation Noted Return Not Favored Party Reasons Preserving Academic Freedom | True | EMANUEL CELLER, M.C.MARY WHITMAN.ROGER H. CHARLIER.MARTIN WOLFSON. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/stock-yards-hall-favored-for-democratic-parley.html | Stock Yards Hall Favored For Democratic Parley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/civil-defense-plea-cautions-on-korea-redoubling-of-efforts-is-urged.html | CIVIL DEFENSE PLEA CAUTIONS ON KOREA; Redoubling of Efforts Is Urged by Wilkinson, Who Says Red Negotiators Are Slippery | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dinner-fete-to-aid-hospital-children-committees-already-active-in.html | DINNER FETE TO AID HOSPITAL CHILDREN; Committees Already Active in Plans for Autumn Benefit of Bellevue Recreation Unit | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/power-output-off-production-declines-in-week-but-is-13-above-level.html | POWER OUTPUT OFF; Production Declines in Week but Is 13% Above Level in 1950 | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/advertisers-told-to-cut-sex-appeal-crude-methods-are-decried-by.html | ADVERTISERS TOLD TO CUT SEX APPEAL; 'Crude Methods' Are Decried by Briton at London Parley -- He Calls for Romance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/8-join-methodist-lay-board.html | 8 Join Methodist Lay Board | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/natural-gas-for-brooklyn.html | Natural Gas for Brooklyn | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/lodge-vetoes-liquor-bill-refuses-to-extend-sunday-sales-deadline.html | LODGE VETOES LIQUOR BILL; Refuses to Extend Sunday Sales Deadline From 9 to 11 P.M. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/taft-to-address-exchange-group.html | Taft to Address Exchange Group | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/real-wool-defended-against-substitute.html | REAL WOOL DEFENDED AGAINST SUBSTITUTE | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/saddler-back-from-tour.html | Saddler Back From Tour | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/elected-a-vice-president-of-grace-national-bank.html | Elected a Vice President Of Grace National Bank | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/pfizer-issue-heavily-bought.html | Pfizer Issue Heavily Bought | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-summaries-amateur-championship.html | The Summaries; AMATEUR CHAMPIONSHIP | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/trading-in-stocks-dullest-since-49-only-970000-shares-handled-but.html | TRADING IN STOCKS DULLEST SINCE '49; Only 970,000 Shares Handled, but Price Average Rises 0.47 Point on the Day CAUTION STILL IN SADDLE Pattern of Market's Action for Last Five Days Persists-- Korean Efforts Watched Opening Is Uncertain | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/demand-deposits-drop-702000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS DROP $702,000,000; Loans to Business Decrease by $67,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/thorez-said-to-improve-french-communist-paper-calls-condition.html | THOREZ SAID TO IMPROVE; French Communist Paper Calls Condition Satisfactory | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/reuters-is-hailed-on-its-centenary-news-agency-bulwark-of-press.html | REUTERS IS HAILED ON ITS CENTENARY; News Agency Bulwark of Press Freedom and Democracy, Say Leaders at London Dinner Prime Minister's Praise Agency's Recent Development | True | By Clifton Daniel Special To The New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fast-us-camera-prints-astound-reds-at-kaesong.html | Fast U.S. Camera Prints Astound Reds at Kaesong | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/profit-shows-rise-for-paper-maker-mead-corporations-earnings-in-24.html | PROFIT SHOWS RISE FOR PAPER MAKER; Mead Corporation's Earnings in 24 Weeks Are $3,112,433, Against $2,406,916 in '50 | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/cost-of-li-wrecks-is-put-at-6000000-road-has-4000000-liability-in.html | COST OF L.I. WRECKS IS PUT AT $6,000,000; Road Has $4,000,000 Liability in Addition to Insurance, Draper Tells Shareholders COST OF L.I. WRECKS IS PUT AT $6,000,000 Deficit Shows Increase Further Savings Seen Must Continue to Run" | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fulton-holds-shirt-prices.html | Fulton Holds Shirt Prices | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/376-children-on-outing-22-adult-wheel-chair-cases-join-boat-ride-to.html | 376 CHILDREN ON OUTING; 22 Adult Wheel Chair Cases Join Boat Ride to Rockaway | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bank-of-california-is-offering-rights.html | BANK OF CALIFORNIA IS OFFERING RIGHTS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rates-hula-at-150000-papeete-woman-sues-for-dance-seen-in-film-kon.html | RATES HULA AT $150,000; Papeete Woman Sues for Dance Seen in Film 'Kon Tiki' | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/language-no-bar-in-world-of-child-55-from-9-nations-get-along-and.html | LANGUAGE NO BAR IN WORLD OF CHILD; 55 From 9 Nations Get Along and Tongues Mean Little, Psychologist Reports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dodgers-eager-to-increase-lead-as-pennant-races-resume-today-pass.html | Dodgers Eager to Increase Lead As Pennant Races Resume Today; Pass Up Extra Time Off to Drill for Cub Game Under Lights-- Podko Out 4 or 5 Days More--Giants Play Cards Here Red Sox Visit White Sox Thompson Brook Starter Maglie, Jansen Rested | True | By Louis Effrat | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/marshall-pats-his-tip-from-norway.html | MARSHALL PATS HIS 'TIP' FROM NORWAY | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/india-believes-red-china-pressed-soviet-for-help.html | India Believes Red China Pressed Soviet for Help | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/harry-c-wallace.html | HARRY C. WALLACE | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-state-department-bill.html | THE STATE DEPARTMENT BILL | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/broadened-power-for-eca-is-urged-advisory-groups-report-to-truman.html | BROADENED POWER FOR E.C.A. IS URGED; Advisory Group's Report to Truman Also Asks Extension of Agency Beyond 1952 | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/paz-to-reach-us-this-month.html | Paz to Reach U.S. This Month | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bobby-riggs-on-palace-bill.html | Bobby Riggs on Palace Bill | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/record-net-assets-for-lehman-corp-116973254-or-6009-a-share-on-junc.html | RECORD NET ASSETS FOR LEHMAN CORP.; $116,973,254, or $60.09 a Share, on June 30, Largest for a Fiscal Year-End RECORD NET ASSETS FOR LEHMAN CORP. | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/6500-at-the-stadium-hear-list-and-glenn.html | 6,500 AT THE STADIUM HEAR LIST AND GLENN | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/irby-l-schober.html | IRBY L. SCHOBER | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/new-england-found-ripe-for-steel-mill.html | NEW ENGLAND FOUND RIPE FOR STEEL MILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/state-warns-taxpayers.html | State Warns Taxpayers | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/unesco-chief-sees-real-aid-to-world-torres-bodet-cites-decisions-at.html | UNESCO CHIEF SEES REAL AID TO WORLD; Torres Bodet Cites Decisions at Group's Current Session, Especially on Education Instruction Centers Religion Held Neglected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/truman-greets-egyptian-group.html | Truman Greets Egyptian Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/newsstand-strike-off-union-news-grants-pay-increase-to-600-clerks.html | NEWSSTAND STRIKE OFF; Union News Grants Pay Increase to 600 Clerks and Agents | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/lost-off-racing-yacht-photographer-is-missing-from-iapache-in.html | LOST OFF RACING YACHT; Photographer Is Missing From l'Apache in Mid-Pacific | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/new-posters-to-stress-need-of-saving-water.html | New Posters to Stress Need of Saving Water | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/coast-guard-patrol-helping-trap-moonshiners-in-inland-hideaways.html | Coast Guard Patrol Helping Trap Moonshiners in Inland Hideaways; Special Unit Helps Alcohol Tax Men Track Down Stills-- Burke in Charge Here A Pioneer Patrol Flier Pick-ups Now Routine | True | U.S. Coast Guard | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/beef-low-in-missouri-gop-learns-a-reason.html | Beef Low in Missouri; G.O.P. Learns a Reason | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/second-ratterman-suit-football-yanks-take-contract-dispute-to.html | SECOND RATTERMAN SUIT; Football Yanks Take Contract Dispute to Paterson Court | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/samuel-goldwyn-a-grandfather.html | Samuel Goldwyn a Grandfather | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/lanning-defeats-bielat-by-2-and-1-upsets-defending-champion-in-us.html | LANNING DEFEATS BIELAT BY 2 AND 1; Upsets Defending Champion in U.S. Public Links Play-- Haddock Also Gains | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/edward-wardle.html | EDWARD WARDLE | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/visible-triumphs-but-pulls-up-lame-roebling-juvenile-wins-jersey.html | VISIBLE TRIUMPHS, BUT PULLS UP LAME; Roebling Juvenile Wins Jersey Futurity--Uncle Miltie in Monmouth Dash Today | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/stromberg-guarantees-tv-prices.html | Stromberg Guarantees TV Prices | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/turks-and-syrians-plan-survey.html | Turks and Syrians Plan Survey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/cotton-market-active-but-weak-trading-opens-65-points-off-here-on.html | COTTON MARKET ACTIVE BUT WEAK; Trading Opens 65 Points Off Here on July, 7 to 13 Lower on Others, Drop Increases | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/vinson-honored-at-birthplace.html | Vinson Honored at Birthplace | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/william-l-otoole.html | WILLIAM L. O'TOOLE | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/early-election-set-for-new-zealand-regime-to-seek-endorsement-of.html | EARLY ELECTION SET FOR NEW ZEALAND; Regime to Seek Endorsement of Handling of Dock Strike --Labor Welcomes Fight | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/margaret-wright-debut-july-31.html | Margaret Wright Debut July 31 | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/foodstore-ban-jeered-by-band-of-cat-lovers.html | Food-Store Ban Jeered By Band of Cat Lovers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/old-german-anthem-kept-adenauer-fails-in-move-to-drop-deutschland.html | OLD GERMAN ANTHEM KEPT; Adenauer Fails in Move to Drop 'Deutschland Ueber Alles' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/texas-couple-wed-in-paris.html | Texas Couple Wed in Paris | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/pacific-line-manager-named.html | Pacific Line Manager Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rhatigan-named-aide-to-moss.html | Rhatigan Named Aide to Moss | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/truman-pledges-to-press-controls-fight-at-hushhush-session-with.html | Truman Pledges to Press Controls Fight At 'Hush-Hush' Session With Labor Chiefs | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/scottish-unit-plans-sale-of-texas-lands.html | SCOTTISH UNIT PLANS SALE OF TEXAS LANDS | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-bj-rosenmeyer.html | MRS. B.J. ROSENMEYER | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/generating-station-added.html | Generating Station Added | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/what-is-our-business.html | WHAT IS OUR BUSINESS? | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/canada-ford-lays-off-7000.html | Canada Ford Lays Off 7,000 | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/new-foot-rest-on-market.html | New Foot Rest on Market | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/murphy-halts-willie-turnesa-as-upsets-mark-state-amateur-golf.html | Murphy Halts Willie Turnesa as Upsets Mark State Amateur Golf; EX-HOLY CROSS ACE TOPS MASTERS, 1 UP Murphy Gains Quarter-Finals -- Beats Willie Turnesa on 20th in Second Round DUDIK DEFEATS BOB KUNTZ Wins on 23d After Dispute-- Cole, Kelly, Goodwin, Shields Triumph at Knollwood Decision Is Reversed Campbell Bows, 3 and 2 Even After Nine Holes | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/state-crime-unit-upheld-on-appeal-high-court-rules-commission-is.html | STATE CRIME UNIT UPHELD ON APPEAL; High Court Rules Commission Is Legal Organ With Power to Subpoena Witnesses In Accordance With Statute" Appointment Power Backed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/tuero-has-close-call-but-gains-spring-lake-net-quarterfinals-state.html | Tuero Has Close Call but Gains Spring Lake Net Quarter-Finals; State Champion Stops Johnson, 6-0, 3-6, 7-5, to Join Mulloy, Seixas, McNeill, Vincent and Schwartz in Round of Eight Johnson Flirts With Upset Balbiers Put Out, 6--4, 6--3 | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/douglas-to-iran-grady-has-a-plan-rotate-judges-envoys-military-men.html | DOUGLAS TO IRAN? GRADY HAS A PLAN; Rotate Judges, Envoys, Military Men, Ambassador Replies Satirically to Editorial An Unusual Letter Should Not Assume Duties Some Suggestions Listed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/german-males-increase-latest-bonn-figures-show-that-boys-now-exceed.html | GERMAN MALES INCREASE; Latest Bonn Figures Show That Boys Now Exceed Girls | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/graziano-cleared-as-foe-faces-ban-hudson-knocked-out-in-bout-at.html | GRAZIANO CLEARED AS FOE FACES BAN; Hudson, Knocked Out in Bout at Kansas City, May Draw Suspension by N.B.A. | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/vejar-stops-freeman.html | Vejar Stops Freeman | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fifth-morphine-robbery-another-drug-store-in-queens-is-held-up-by-a.html | FIFTH MORPHINE ROBBERY; Another Drug Store in Queens Is Held Up by a Tall Man | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/icc-plan-would-cut-ny-s-w-capital.html | I.C.C. PLAN WOULD CUT N.Y., S. & W. CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/joseph-hall.html | JOSEPH HALL | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rio-coffee-estimate-challenged-in-press.html | RIO COFFEE ESTIMATE CHALLENGED IN PRESS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/carl-e-morris.html | CARL E. MORRIS | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/boy-3-sawed-free-head-wedged-in-iron-pickets-he-eats-candy-as.html | BOY, 3, SAWED FREE; Head Wedged in Iron Pickets, He Eats Candy as Police Work | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rackets-policeman-held-in-extortion.html | RACKETS POLICEMAN HELD IN EXTORTION | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/de-gasperi-warns-allies-on-trieste-hints-italy-may-quit-atlantic.html | DE GASPERI WARNS ALLIES ON TRIESTE; Hints Italy May Quit Atlantic Pact if '48 Pledge on Free Territory Is Breached De Gasperi Links 2 Compacts U.S. Reaffirms Trieste Position | True | By Arnaldo Cortesi Special To the New York Times.special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/beef-growers-choose-turkey.html | Beef Growers Choose Turkey | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-simon-abbott.html | MRS. SIMON ABBOTT | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/canadians-sign-ettinger-giant-guard-to-play-football-for.html | CANADIANS SIGN ETTINGER; Giant Guard to Play Football for Saskatchewan Team | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/to-hire-wardisabled-union-nj-fire-department-is-ready-to-give.html | TO HIRE WAR-DISABLED; Union, N.J., Fire Department Is Ready to Give Clerical Jobs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jobs-for-the-elderly-held-vital-in-defense.html | JOBS FOR THE ELDERLY HELD VITAL IN DEFENSE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/french-back-tokyo-pact-but-spokesman-hints-at-bid-for-some.html | FRENCH BACK TOKYO PACT; But Spokesman Hints at Bid for Some Modifications | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/barkley-to-speak-in-trenton.html | Barkley to Speak in Trenton | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dewey-rests-in-tokyo.html | Dewey Rests in Tokyo | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fall-show-is-held-by-john-frederics-millinery-collection-takes.html | FALL SHOW IS HELD BY JOHN FREDERICS; MILLINERY COLLECTION TAKES THEMES FROM SICILY | True | By Dorothy O'Neill | 1979-07-02 | RE000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/japanese-claim-fund-urged.html | Japanese Claim Fund Urged | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-screen-in-review-strictly-dishonorable-starring-ezio-pinza-and.html | THE SCREEN IN REVIEW; 'Strictly Dishonorable,' Starring Ezio Pinza and Janet Leigh, New Feature at Capitol | True | By Bosley Crowther | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/seeking-settlement-of-the-kashmir-dispute.html | SEEKING SETTLEMENT OF THE KASHMIR DISPUTE | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/1200000000-of-bills-offered.html | $1,200,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/candidates-designated-petitions-for-six-democratic-nominations.html | CANDIDATES DESIGNATED; Petitions for Six Democratic Nominations Filed in Queens | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/electronic-brain-adds-punch-to-b36-device-reduces-pilot-fatigue-and.html | ELECTRONIC 'BRAIN' ADDS PUNCH TO B-36; Device Reduces Pilot Fatigue and, by Constant Altitude, Sharpens Bombing Aim Output to Start Soon Long an Aviation Goal | True | By Frederick Graham Special To the New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/johnsmanville-manager-is-made-a-vice-president.html | Johns-Manville Manager Is Made a Vice President | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/norton-captures-pentathlon-title-sets-aau-record-of-3452-points.html | NORTON CAPTURES PENTATHLON TITLE; Sets A.A.U. Record of 3,452 Points Without Winning an Event--Scruggs Next | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fair-trade-ruling-takes-a-new-slant.html | FAIR TRADE RULING TAKES A NEW SLANT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/3000000-loan-obtained.html | $3,000,000 Loan Obtained | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mexico-city-surface-sinks-14-inches-in-8-months.html | Mexico City Surface Sinks 14 Inches in 8 Months | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/lighter-captain-found-dead.html | Lighter Captain Found Dead | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bredayoung.html | Breda--Young | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/catherine-irene-math-of-pelham-manor-will-become-bride-of-emile-d.html | Catherine Irene Math of Pelham Manor Will Become Bride of Emile D. Brissette | True | Special to THE NEW YORK TIMES.DeKane | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/cmp-forms-going-to-50000-concerns-npa-sending-applications-for-4th.html | C.M.P. FORMS GOING TO 50,000 CONCERNS; N.P.A. Sending Applications for 4th Quarter Allocations of Steel, Copper, Aluminum CLASS B DEADLINE JULY 31 Threat Seen to Paper Supply if Machinery Makers Do Not Get More Scarce Materials Quantity Factor in Filing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/twinbill-at-jan-hus-house.html | Twin-Bill at Jan Hus House | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/courtney-groeschel-married.html | Courtney Groeschel Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-fg-shaw-a-bride-wed-to-dines-carlsen-painter-in-west-orange.html | MRS. F.G. SHAW A BRIDE; Wed to Dines Carlsen, Painter, in West Orange Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/stadium-invites-cameras-prizes-for-best-photos-taken-next-tuesday.html | STADIUM INVITES CAMERAS; Prizes for Best Photos Taken Next Tuesday by Amateurs | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/john-f-oconnor.html | JOHN F. O'CONNOR | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rubinstein-misled-2-witnesses-assert.html | RUBINSTEIN MISLED, 2 WITNESSES ASSERT | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/kiss-me-kate-takes-gazelle-stakes-by-length-and-a-half-a-long-shot.html | Kiss Me Kate Takes Gazelle Stakes by Length and a Half; A LONG SHOT FINISHING BY HERSELF AT AQUEDUCT YESTERDAY | True | By James Roach | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/hamilton-fish-armstrong-weds.html | Hamilton Fish Armstrong Weds | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/ray-milland-in-circle-of-danger.html | Ray Milland in 'Circle of Danger' | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/midshipmen-arrive-in-spain.html | Midshipmen Arrive in Spain | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/36-years-to-repay-theft-court-orders-hicksville-man-34-to-give.html | 36 YEARS TO REPAY THEFT; Court Orders Hicksville Man, 34, to Give Store $10 a Week | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/employers-advised-on-idleness-taxes.html | EMPLOYERS ADVISED ON IDLENESS TAXES | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/hatfield-on-munitions-board.html | Hatfield on Munitions Board | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/paper-output-hit-makers-of-machinery-for-industry-seek-more-steel.html | PAPER OUTPUT HIT; Makers of Machinery for Industry Seek More Steel, Other Metals | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/w-harry-smith.html | W. HARRY SMITH | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/named-to-executive-post-with-a-standard-affiliate.html | Named to Executive Post With a Standard Affiliate | True | Kaiden-Kazanjian | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/joins-audubon-society-board.html | Joins Audubon Society Board | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rome-test-vote-258240-closeness-of-de-gasperis-margin-points-to.html | ROME TEST VOTE 258-240; Closeness of De Gasperi's Margin Points to Party Difficulties | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/hayes-and-skolsky-sell-movie-story-novelist-and-columnist-make-deal.html | HAYES AND SKOLSKY SELL MOVIE STORY; Novelist and Columnist Make Deal With Wald and Krasna to Film 'The Way Up' | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/miss-sally-person-engaged-to-marry-benefit-aides-and-three-engaged.html | MISS SALLY PERSON ENGAGED TO MARRY; BENEFIT AIDES AND THREE ENGAGED GIRLS | True | Anthony Babian StudioD'Arlene Studios | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/van-fleet-watches-foe-says-reds-are-still-capable-of-sizable.html | VAN FLEET WATCHES FOE; Says Reds Are Still Capable of "Sizable Assault" | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/smuggled-gi-out-youth-parents-took-from-camp-gets-medical-discharge.html | SMUGGLED G.I. OUT; Youth Parents Took From Camp Gets Medical Discharge | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/swing-to-command-sixth-army.html | Swing to Command Sixth Army | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/ryan-takes-korean-liaison-unit.html | Ryan Takes Korean Liaison Unit | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jersey-fire-ties-traffic-150000-restaurant-blaze-on-route-29-halts.html | JERSEY FIRE TIES TRAFFIC; $150,000 Restaurant Blaze on Route 29 Halts Cars for Miles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/librarians-warned-of-role-in-new-war.html | LIBRARIANS WARNED, OF ROLE IN NEW WAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/thataway-scores-in-dash-on-coast-goetz-filly-home-first-by.html | THATAWAY SCORES IN DASH ON COAST; Goetz' Filly Home First by Half-Length in Rich Test, With Nurse O'War 2d | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/new-directors-of-chase-national-bank.html | NEW DIRECTORS OF CHASE NATIONAL BANK | True | Pach Bros.Conway Studios | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/navy-soon-to-order-a-60000ton-carrier.html | NAVY SOON TO ORDER A 60,000-TON CARRIER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/save-lighthouse-child-experts-ask-urged-to-take-it-over-for.html | SAVE LIGHTHOUSE, CHILD EXPERTS ASK; Moses Urged to Take It Over for Youngsters--Coast Guard Says It'll Be Delighted Just Like a Storybook To Children, a Solution | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/william-campbell-long-a-banker-78.html | WILLIAM CAMPBELL, LONG A BANKER, 78 | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/soaring-champion-clings-to-his-lead-johnson-trailed-by-engineer-in.html | SOARING CHAMPION CLINGS TO HIS LEAD; Johnson Trailed by Engineer in Elmira Glider Contest, Which Ends Today | True | By B.k. Thorne Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mortar-kills-2-trainees-11-injured-when-shell-bursts-over-gun.html | MORTAR KILLS 2 TRAINEES; 11 Injured When Shell Bursts Over Gun Position | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/senate-crime-body-hears-3-in-new-ark.html | SENATE CRIME BODY HEARS 3 IN NEW ARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bids-opened-for-new-ps6.html | Bids Opened for New P.S.6 | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/brooklyn-stores-in-new-ownership-investor-buys-taxpayer-on-troy.html | BROOKLYN STORES IN NEW OWNERSHIP; Investor Buys Taxpayer on Troy Ave.--Homes Purchased in Bay Ridge Section | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rev-daniel-e-horgan.html | REV. DANIEL E. HORGAN | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/commodities-gain-in-markets-here-wool-reacts-after-previous-days.html | COMMODITIES GAIN IN MARKETS HERE; Wool Reacts After Previous Day's Rise, but Cocoa Turns Strong, Sugar Moves Up Strength in Sugar Futures Wool Loses 1.20 to 5.60c | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/honored-on-79th-birthday.html | HONORED ON 79TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/books-of-the-times-public-takes-to-madame-bovary-a-tribute-to.html | Books of The Times; Public Takes to "Madame Bovary" A Tribute to Struggling Spirit | True | By Charles Poore | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/university-fee-raised-columbia-sets-higher-schedule-for.html | UNIVERSITY FEE RAISED; Columbia Sets Higher Schedule for Registration Charges | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/record-for-eaglepicher-net-sales-at-43099050-are-highest-for-first.html | RECORD FOR EAGLE-PICHER; Net Sales, at $43,099,050, Are Highest for First Half-Year | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/college-stars-advance-sherwin-of-columbia-and-evans-cc-ny-gain-in.html | COLLEGE STARS ADVANCE; Sherwin of Columbia and Evans, C.C. N.Y., Gain in Chess | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/sanitation-aides-will-be-picketed-homes-of-officials-listed-as.html | SANITATION AIDES WILL BE PICKETED; Homes of Officials Listed as Union Asserts Attempts at Negotiation Are Ignored | True | | 1979-07-02 | RE000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/report-of-terms-stirs-south-korea-20000-stage-demonstration-in.html | REPORT OF TERMS STIRS SOUTH KOREA; 20,000 Stage Demonstration in Yongdungpo to Protest Possible Split of Nation News a Scarce Commodity Rhee Would "Rather Die" Secret" Parley Reported | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/new-backgrounds-set-off-furniture-fabric-and-color-are-used-at.html | NEW BACKGROUNDS SET OFF FURNITURE; Fabric and Color Are Used at Stern's With Reproductions of 18th Century Pieces | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/nam-head-answers-wilson-on-controls.html | N.A.M. HEAD ANSWERS WILSON ON CONTROLS | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/gas-oupput-rises-but-supplies-drop-stocks-off-248000-barrels-in.html | 'GAS' OUPPUT RISES BUT SUPPLIES DROP; Stocks Off 248,000 Barrels in Week--Refinery Rate Increases Fractionally | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/yonkers-school-bonds-voted.html | Yonkers School Bonds Voted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/koussevitzky-memorial-service.html | Koussevitzky Memorial Service | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/medical-center-plan-in-jerusalem-shown-model-of-medical-center-for.html | MEDICAL CENTER PLAN IN JERUSALEM SHOWN; MODEL OF MEDICAL CENTER FOR JERUSALEM | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/hyman-bloomgarden.html | HYMAN BLOOMGARDEN | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/hospital-asks-gifts-seeks-inexpensive-items-for-patients-bingo.html | HOSPITAL ASKS GIFTS; Seeks Inexpensive Items for Patients' Bingo Games | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/usofficials-wary-stress-other-problems-expected-to-develop-after-an.html | U.S.OFFICIALS WARY; Stress Other Problems Expected to Develop After an Armistice COMMUNIST CLAIMS CITED Inspection of Neutral Zone in Korea Also Considered Possible Source of Trouble U.S. OFFICIALS WARY ON POST-TRUCE ERA Wider Parley Is Expected Seventh Fleet Likely to Stay | True | By James Reston Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/9095000-for-sampson-base.html | $9,095,000 for Sampson Base | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/eisenhower-race-in-52-called-sure-backers-hope-to-report-his.html | EISENHOWER RACE IN '52 CALLED SURE; Backers Hope to Report His Availability as Republican Candidate by Thanksgiving Expect Drive to Grow St. Louis Speech Cited Two Men Guide Campaign | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/india-is-authorized-to-prohibit-strikes.html | INDIA IS AUTHORIZED TO PROHIBIT STRIKES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/william-p-owens.html | WILLIAM P. OWENS | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/park-transverse-will-be-widened-planning-commission-amends-budget.html | PARK TRANSVERSE WILL BE WIDENED; Planning Commission Amends Budget to Allocate $300,000 for 86th Street Project | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/federation-backs-a-draft-of-women.html | FEDERATION BACKS A DRAFT OF WOMEN | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/regis-appoints-olson.html | Regis Appoints Olson | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/prof-edward-hulme-at-stanford-16-years.html | PROF. EDWARD HULME, AT STANFORD 16 YEARS | True | | 1979-07-02 | RE000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-price-of-power.html | THE PRICE OF POWER | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bribery-inquiry-finished-brooklyn-grand-jury-to-act-in-policemans.html | BRIBERY INQUIRY FINISHED; Brooklyn Grand Jury to Act in Policeman's Case | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/government-accuses-6-publishers-of-unfair-sales-to-book-clubs-6.html | Government Accuses 6 Publishers Of 'Unfair' Sales to Book Clubs; 6 BOOK PUBLISHERS ACCUSED BY U.S. Follows 'Fair Trade' Decision Publishers Defend Practices | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/postal-men-contribute-give-10500-to-three-religious-charity.html | POSTAL MEN CONTRIBUTE; Give $10,500 to Three Religious Charity Organizations | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/john-a-mulholland.html | JOHN A. MULHOLLAND | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/chicago-stake-to-oh-leo-paying-880-he-wins-19050-primer-by-four.html | CHICAGO STAKE TO OH LEO; Paying $8.80, He Wins $19,050 Primer by Four Lengths | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/parking-warnings-issued-for-shrine-parade-tonight.html | Parking Warnings Issued For Shrine Parade Tonight | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/harriman-will-fly-to-teheran-in-move-to-ease-oil-crisis-decision.html | HARRIMAN WILL FLY TO TEHERAN IN MOVE TO EASE OIL CRISIS; Decision Follows Mossadegh's Reply to Truman on Dispute With British Concern PREMIER IS NONCOMMITTAL Stresses National Rights Must Be Accepted--Small Field Turned Over by Company Paris Will Be First Stop HARRIMAN TO FLY TO IRAN FOR TALK Grady Sees Some Gain Small Field Turned Over | True | By Paul P. Kennedy Special To the New York Times.special To the New York Times.special To the New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/vietnam-will-mobilize-bao-dai-said-to-see-red-threat-rising-with.html | VIETNAM WILL MOBILIZE; Bao Dai Said to See Red Threat Rising With Korean Truce | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/simmons-stops-senators-exphil-hurls-2hit-ball-and-fort-wayne.html | SIMMONS STOPS SENATORS; Ex-Phil Hurls 2-Hit Ball and Fort Wayne Triumphs, 1-0 | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/katz-professorship-at-brandeis.html | Katz Professorship at Brandeis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/son-to-the-rf-stevens-jr.html | Son to the R.F. Stevens Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/child-to-mrs-maxwell-belding.html | Child to Mrs. Maxwell Belding | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/crude-sulphur-supplies-allocated-by-international-materials-parley.html | Crude Sulphur Supplies Allocated By International Materials Parley ; 22 Nations Covered by Accord for Current Quarter--U.S. and Canada Get Largest Share--United Kingdom Second | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/un-statement-on-second-truce-session.html | U.N. Statement on Second Truce Session | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-mathews-triumphs-posts-net-of-148-to-capture-turner-memorial.html | MRS. MATHEWS TRIUMPHS; Posts Net of 148 to Capture Turner Memorial Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/voice-counters-taunts-us-radios-answer-ridicule-reds-have-won-in.html | 'VOICE' COUNTERS TAUNTS; U.S. Radios Answer Ridicule Reds Have Won in Korea | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/house-group-delays-ballot-on-seaway.html | HOUSE GROUP DELAYS BALLOT ON SEAWAY | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dr-edmund-h-mentzer.html | DR. EDMUND H. MENTZER | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/spellman-says-mass-at-shrine.html | Spellman Says Mass at Shrine | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/tb-gregory-dies-leader-in-oil-field-early-developer-of-petroleum.html | T.B. GREGORY DIES; LEADER IN OIL FIELD; Early Developer of Petroleum and Gas Industries in U.S. Headed Many Utilities | True | Trinity Studio | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/william-cb-franklin.html | WILLIAM C.B. FRANKLIN | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/sewage-unit-begun-on-staten-island-ground-for-2500000-plant-is.html | SEWAGE UNIT BEGUN ON STATEN ISLAND; Ground for $2,500,000 Plant Is Broken by Impellitteri in Anti-Pollution Program PROGRESS IS ACCLAIMED Mayor Credits City Financing of Harbor-Cleansing Works to the Water-Use Rentals Other Communities Warned Financing of Construction | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/withholding-tax-for-insurance-hit-senators-hear-house-plan-would.html | WITHHOLDING TAX FOR INSURANCE HIT; Senators Hear House Plan Would Impose Hardship on Widows and Aged Persons | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/4-years-of-li-road-deficits.html | 4 Years of L.I. Road Deficits | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/modern-pigeons-flee-ancient-chinese-trick.html | Modern Pigeons Flee Ancient Chinese Trick | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/driver-killed-actresses-hurt.html | Driver Killed, Actresses Hurt | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jet-planes-en-route-craft-going-to-europe-under-atlantic-pact.html | JET PLANES EN ROUTE; Craft Going to Europe Under Atlantic Pact Agreement | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/edelsonseiden.html | Edelson--Seiden | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/cards-trip-fort-dix-51.html | Cards Trip Fort Dix, 5-1 | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/plant-dispersal-spurned-by-house-proposal-to-make-it-yardstick-in.html | PLANT DISPERSAL SPURNED BY HOUSE; Proposal to Make It Yardstick in War Plant Construction Defeated in Sectional Vote Plan Called Socialistic Effort to Save It Fails Revolving Fund Set Up | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/spots-of-the-times-the-pendulum-swings-friendly-feudists-allstar.html | Spots of The Times; The Pendulum Swings Friendly Feudists All-Star Without Portfolio | True | By Arthur Daley | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rail-union-to-poll-members-on-strike.html | RAIL UNION TO POLL MEMBERS ON STRIKE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fuel-equipment-hearing-slated.html | Fuel Equipment Hearing Slated | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fugitive-held-in-jersey-police-sought-brooklyn-man-in-connection.html | FUGITIVE HELD IN JERSEY; Police Sought Brooklyn Man in Connection With Shooting Here | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/troth-of-jane-williams.html | Troth of Jane Williams | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rohan-elected-by-k-of-c.html | Rohan Elected by K. of C. | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/quadruplets-born-in-britain.html | Quadruplets Born in Britain | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/1235-are-idle-in-melbourne.html | 1,235 Are Idle in Melbourne | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-jc-howell-welfare-worker-leader-in-educational-field-studies-of.html | MRS. J.C. HOWELL, WELFARE WORKER; Leader in Educational Field Studies of 'Problem Child' Dies--Once Aide at Yale | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/zachary-scott-arrested.html | Zachary Scott Arrested | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/news-of-food-new-guide-on-buying-eggs-is-ready-for-distribution-by.html | News of Food; New Guide on Buying Eggs Is Ready For Distribution by Cornell University Irish Pork Goes to England Westphalian Ham Unavailable Jars as Freezer Containers | True | By Jane Nickerson | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/the-law-puts-a-damper-on-fountain-of-youth-in-london.html | THE LAW PUTS A DAMPER ON FOUNTAIN OF YOUTH IN LONDON | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/sold-untaxed-smokes-at-smith.html | Sold Untaxed Smokes at Smith | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/skilled-workers-sought-occupational-shortages-grow-worse-us-reports.html | SKILLED WORKERS SOUGHT; Occupational Shortages Grow Worse, U.S. Reports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/250000th-dp-here-receives-big-hand-the-mayor-greets-250000th.html | 250,000TH D.P. HERE RECEIVES BIG HAND; THE MAYOR GREETS 250,000TH DISPLACED PERSON | True | The New York Times | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/convoy-is-halted-on-the-way-to-truce-negotiations-un-halts-parley.html | CONVOY IS HALTED; ON THE WAY TO TRUCE NEGOTIATIONS U.N. HALTS PARLEY AFTER RED ACTION Army Recall Rescinded Present Line Preferred Ridgway Ties Press to Mission TEXT OF JOY'S MESSAGE | True | By Murray Schumach Special To the New York Times.by Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/five-more-patrolmen-named-by-exrunner.html | FIVE MORE PATROLMEN NAMED BY EX-RUNNER | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/events-of-interest-in-shipping-world-immigration-and-naturalization.html | EVENTS OF INTEREST IN SHIPPING WORLD; Immigration and Naturalization Service Agents Arrest 42 Aliens Here, in Newark Tanker Construction Approved Resumption of Service Urged Marshall Plan Shipments Told | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/cook-wins-golf-final-sets-back-whyte-for-long-island-junior-crown.html | COOK WINS GOLF FINAL; Sets Back Whyte for Long Island Junior Crown by 1 Up | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-gr-chartrand.html | MRS. G.R. CHARTRAND | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/strike-aid-barred-by-sailors-union-west-coast-schooner-tieup-by.html | STRIKE AID BARRED BY SAILORS' UNION; West Coast Schooner Tie-Up by Longshoremen 'Phony,' Lundeberg Charges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/advertising-news-national-advertising-gains-accounts-personnel.html | Advertising News; National Advertising Gains Accounts Personnel Notes | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/scottsboro-boy-held-james-wright-charged-with-attack-on-albany-girl.html | 'SCOTTSBORO BOY' HELD; James Wright Charged With Attack on Albany Girl, 13 | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/edwin-m-dwyer.html | EDWIN M. DWYER | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/far-hills-citizenry-rallying-to-call-to-arms-for-allout-war-on.html | Far Hills Citizenry Rallying to Call to Arms For All-Out 'War' on Poison Ivy Next Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/gas-rate-data-scheduled.html | Gas Rate Data Scheduled | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/aid-of-red-cross-for-korea-barred-hungarian-branch-implies-that-it.html | AID OF RED CROSS FOR KOREA BARRED; Hungarian Branch Implies That It Is Unable to Get Supplies Behind the Iron Curtain | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/charles-praissman.html | CHARLES PRAISSMAN | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fire-put-out-at-bellevue.html | Fire Put Out at Bellevue | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/eye-operation-today-for-boy-hurt-by-toy.html | EYE OPERATION TODAY FOR BOY HURT BY TOY | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/long-island-homes-pass-to-new-hands.html | LONG ISLAND HOMES PASS TO NEW HANDS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/john-eastman.html | JOHN EASTMAN | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/another-bishop-seized-letter-from-hungary-tells-of-continuance-of.html | ANOTHER BISHOP SEIZED; Letter from Hungary Tells of Continuance of Arrests | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fbi-woman-limns-hard-lives-of-reds-agent-discloses-communist-party.html | F.B.I. WOMAN LIMNS HARD LIVES OF REDS; AGENT DISCLOSES COMMUNIST PARTY TACTICS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/un-ties-denounced-sons-of-revolution-bid-us-quit-sinister.html | U.N. TIES DENOUNCED; Sons of Revolution Bid U.S. Quit 'Sinister Organization' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/copter-line-gets-permit-first-such-passenger-service-to-start-early.html | COPTER LINE GETS PERMIT; First Such Passenger Service to Start Early Next Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/13-freight-rise-seen-midwestern-executive-calls-for-faster-car.html | 1.3% FREIGHT RISE SEEN; Midwestern Executive Calls for Faster Car Turn-Around | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mother-to-greet-miss-truman.html | Mother to Greet Miss Truman | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/foe-loses-3-jets-in-new-air-tactic-un-forces-continue-patrolling.html | FOE LOSES 3 JETS IN NEW AIR TACTIC; U.N. FORCES CONTINUE PATROLLING ALONG THE KOREAN FRONT | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/court-cancels-bail-of-15-accused-reds-puts-them-in-jail-176000.html | COURT CANCELS BAIL OF 15 ACCUSED REDS, PUTS THEM IN JAIL; $176,000 Posted by Field and Civil Rights Congress Held No Longer Acceptable HIGHER AMOUNTS REFUSED $875,000 Would Be Excessive, Judge Ryan Decides-- Bars Bonding Agents Increase in Bail Denied Plea by 2 Trustees Today COURT CANCELS BAIL OF 15 INDICTED REDS Fund's Legality Questioned Field Barred as Bondsman | True | By Russell Porter | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mr-and-mrs-s-smith-hosts.html | Mr. and Mrs. S. Smith Hosts | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/marshall-plan-body-for-europe-convenes.html | MARSHALL PLAN BODY FOR EUROPE CONVENES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/harness-double-pays-2224.html | Harness Double Pays $2,224 | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/westchester-sees-thruway-car-jams-fears-tieups-will-be-so-bad-new.html | WESTCHESTER SEES THRUWAY CAR JAMS; Fears Tie-Ups Will Be So Bad New Highway Will Be Needed Paralleling Post Road TRAFFIC UP 65% SINCE '46 Present Lanes Found Narrow, Crossings Numerous, Grades Too Sharp for Safety 13,592 Vehicles a Day Highway 'Grossly Deficient' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/lake-ore-shipments-set-record-for-june.html | LAKE ORE SHIPMENTS SET RECORD FOR JUNE | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/eugene-meyer-hits-oneman-rfc-rule.html | EUGENE MEYER HITS ONE-MAN R.F.C. RULE | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/quartet-to-visit-berlin-juilliard-string-ensemble-will-play-at-arts.html | QUARTET TO VISIT BERLIN; Juilliard String Ensemble Will Play at Arts Festival | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/george-a-morris.html | GEORGE A. MORRIS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/yugoslavia-bids-us-examine-ore-finds.html | YUGOSLAVIA BIDS U.S. EXAMINE ORE FINDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/murtagh-case-heard-by-court-of-appeals.html | MURTAGH CASE HEARD BY COURT OF APPEALS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/andrew-barth.html | ANDREW BARTH | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-george-m-coker.html | MRS. GEORGE M. COKER | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/cloud-chamber-showing-alpha-particles-at-12500-miles-a-second-among.html | Cloud Chamber, Showing Alpha Particles At 12,500 Miles a Second, Among Yule Toys; A TOY FOR THE YOUNG PHYSICIST | True | The New York Times Studio | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/neonazis-defeated-fail-in-move-to-win-release-for-war-criminals.html | NEO-NAZIS DEFEATED; Fail in Move to Win Release for War Criminals | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/orphanage-is-scene-of-antired-rioting.html | ORPHANAGE IS SCENE OF ANTI-RED RIOTING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/ibm-uses-british-device.html | I.B.M. Uses British Device | True | | | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/campbellewald-names-2-vice-presidents.html | CAMPBELL-EWALD NAMES 2 VICE PRESIDENTS | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bank-statement-american-security-and-trust-washington-dc.html | BANK STATEMENT; American Security and Trust, Washington, D.C. | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/pennroad-corporation-asset-value-rises-to-1259-a-share-as-of-june.html | PENNROAD CORPORATION; Asset Value Rises to $12.59 a Share as of June 30 | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/food-prices-unchanged-from-may-28-to-june-15.html | Food Prices Unchanged From May 28 to June 15 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/steel-output-sets-halfyear-record-52-million-tons-produced-rise-of.html | STEEL OUTPUT SETS HALF-YEAR RECORD; 52 Million Tons Produced, Rise of 5,000,000 Over Similar 6-Month Period in '50 MILLS ARE OVER CAPACITY Production Almost Equals That of Britain, France, Russia Combined During 1950 Over Capacity Operation | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/477mile-pipeline-planned-for-texas.html | 477-MILE PIPELINE PLANNED FOR TEXAS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/luxembourg-ends-state-of-war.html | Luxembourg Ends State of War | True | | 1979-07-02 | RE0000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/southern-allstars-lose-43.html | Southern All-Stars Lose, 4-3 | True | | 1979-07-02 | RE0000031580 | B00000310056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/isaacsonfrankfort.html | Isaacson—Frankfort | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/50368455-in-britain-census-report-says.html | 50,368,455 IN BRITAIN, CENSUS REPORT SAYS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-12 | 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dairy-stock-rights-arden-farms-offers-preferred-share-at-45-for-4.html | DAIRY STOCK RIGHTS; Arden Farms Offers Preferred Share at $45 for 4 Held | True | | 1979-07-02 | RE000031580 | B00000310056 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/prices-of-cotton-close-irregular-40-points-lower-on-old-july-24-to.html | PRICES OF COTTON CLOSE IRREGULAR; 40 Points Lower on Old July, 24 to 34 Points Net Higher on Active Month Trading | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/house-motion-would-end-us-war-with-germany.html | House Motion Would End U.S. War With Germany | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/rfc-inquiry-to-hit-kaiserfrazer-aid-senate-unit-votes-41-to-issue.html | R.F.C. INQUIRY TO HIT KAISER-FRAZER AID; Senate Unit Votes 4-1 to Issue Report Criticizing $62 Million Loans--Capehart Objects | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/family-service-group-elects.html | Family Service Group Elects | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fa-truslow-rites-will-be-held-today.html | F.A. TRUSLOW RITES WILL BE HELD TODAY | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/east-african-units-to-malaya.html | East African Units to Malaya | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/open-secrets.html | OPEN SECRETS | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ri-ingalls-sr-69-an-industrialist-founder-of-vast-iron-works-and.html | R.I. INGALLS SR., 69, AN INDUSTRIALIST; Founder of Vast Iron Works and Shipbuilding Empire in the South Dies of Stroke | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/32-new-us-casualties-listed.html | 32 New U.S. Casualties Listed | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/son-to-mrs-desmond-fitzgerald.html | Son to Mrs. Desmond FitzGerald | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/indianapolis-asks-offers-for-bonds-sets-july-31-bidding-deadline.html | INDIANAPOLIS ASKS OFFERS FOR BONDS; Sets July 31 Bidding Deadline for New $3,000,000 Issue-- Other Municipal Activity | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/tokyo-red-news-agency-shut.html | Tokyo Red News Agency Shut | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/samuel-eichenbaum.html | SAMUEL EICHENBAUM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/service-to-trujillo-increased.html | Service to Trujillo Increased | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/checker-of-a-million-hats-leaves-sardis-for-new-career-as.html | Checker of a Million Hats Leaves Sardi's For New Career as Bookkeeper Next Door | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/marciano-knocks-out-layne-for-his-36th-victory-in-row-finish-of.html | Marciano Knocks Out Layne for His 36th Victory in Row; FINISH OF BATTLE IN GARDEN RING LAST NIGHT | True | By James P. Dawson | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ragland-named-at-princeton.html | Ragland Named at Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/hr-shollenberger.html | H.R. SHOLLENBERGER | True | Special to THE NEW YORK | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/reynolds-of-yanks-wins-nohitter-10.html | Reynolds of Yanks Wins No-Nohitter, 1-0 | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/draper-sends-thanks-to-li-commuters.html | DRAPER SENDS THANKS TO L.I. COMMUTERS | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/eternal-season.html | ETERNAL SEASON | True | INEZ CLARK THORSON. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/investigation-asked-in-smallloan-field.html | INVESTIGATION ASKED IN SMALL-LOAN FIELD | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/freight-loadings-off-284-in-week-adjustment-for-july-4-holiday.html | FREIGHT LOADINGS OFF 28.4% IN WEEK; Adjustment for July 4 Holiday Increases the Daily Average in Contrasasonal Trend | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/paris-claims-arms-mark-moch-sees-alltime-record-in-developing-new.html | PARIS CLAIMS ARMS MARK; Moch Sees 'All-Time Record' in Developing New Weapons | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ruling-on-oath-voids-union-shop-contract.html | RULING ON OATH VOIDS UNION SHOP CONTRACT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/upstate-woman-dies-at-94.html | Up-State Woman Dies at 94 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/tax-evasion-charged-2-textile-companies-indicted-by-us-in-500000.html | TAX EVASION CHARGED; 2 Textile Companies Indicted by U.S. in $500,000 Avoidance | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/gas-curbs-assailed-appliance-group-fears-for-sales-if-us-limits.html | GAS CURBS ASSAILED; Appliance Group Fears for Sales if U.S. Limits Natural Fuel | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/athletics-vanquish-browns-97-and-130.html | ATHLETICS VANQUISH BROWNS, 9-7 AND 13-0 | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/gray-hits-critics-of-va-program-assailing-ignorant-people-he-says.html | GRAY HITS CRITICS OF V.A. PROGRAM; Assailing 'Ignorant People,' He Says the Present Medical Plan Is 'Second to None' | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/disalle-reported-in-race-for-chandlers-position.html | DiSalle Reported in Race For Chandler's Position | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/heavy-awards-increase.html | HEAVY AWARDS INCREASE | True | Construction Totals $8,048,612,000 for the Year to Date | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/28-die-in-brazil-air-crash-victims-on-airliner-that-hit-hill.html | 28 DIE IN BRAZIL AIR CRASH; Victims on Airliner That Hit Hill Include a State Governor | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/schuman-plan-gets-big-bonn-majority-bill-approving-pact-passes.html | SCHUMAN PLAN GETS BIG BONN MAJORITY; Bill Approving Pact Passes First Test in Lower House - -Socialists Set Back | | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/teachers-mobilize-to-defend-schools-at-nyu-conference-attacks-by.html | TEACHERS MOBILIZE TO DEFEND SCHOOLS; At N.Y.U. Conference Attacks by Foes of Modern Methods Are Branded 'Totalitarian' TWO DISSIDENTS ATTEND 650 Participants Are Warned Baseless 'Hysteria' Confuses 'Real' Communist Issue | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/margarets-fund-sped-british-parliament-forgot-is-now-rushing.html | MARGARET'S FUND SPED; British Parliament Forgot, Is Now Rushing Appropriation | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/advertising-news-becks-success-laid-to-papers.html | Advertising News; Beck's Success Laid to Papers | True | | 1979-07-02 | RE000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/us-official-backs-ship-warrant-bill-maritime-administrator-calls-it.html | U.S. OFFICIAL BACKS SHIP WARRANT BILL; Maritime Administrator Calls It Defense Aid, but Industry Groups Oppose Measure | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/rev-byron-f-gustin.html | REV. BYRON F. GUSTIN. | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/theatres-lose-bid-on-tv-fight-rights-9-video-set-manufacturers-pay.html | THEATRES LOSE BID ON TV FIGHT RIGHTS; 9 Video Set Manufacturers Pay $100,000 to Bring Charles Walcott Bout Into Homes FIRST RETALIATORY ACTION Spokesman for DuMont Makes It Clear Move Is Designed to Aid Private Owners | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/voice-of-malik-at-sea-is-still-in-the-air-at-un.html | Voice of Malik, at Sea, Is Still in the Air at U.N. | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/tigers-turn-back-senators-5-to-4-win-on-ginsbergs-double-in.html | TIGERS TURN BACK SENATORS, 5 TO 4; Win on Ginsberg's Double in Fifth--Evers Drives Sixth Home Run in Second | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/free-unions-spurn-unity-bid-by-reds-elected-at-milan.html | FREE UNIONS SPURN UNITY BID BY REDS; ELECTED AT MILAN | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/urges-expansion-approval.html | Urges Expansion Approval | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fullbright-in-hospital.html | Fullbright in Hospital | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-myron-shepard-zionist-worker-55.html | MRS. MYRON SHEPARD, ZIONIST WORKER, 55 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/rain-chases-6000-from-royal-party-shower-dampens-spirits-of.html | RAIN CHASES 6,000 FROM ROYAL PARTY; Shower Dampens Spirits of Buckingham Palace Guests, Including Many Americans | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/red-cross-accepts-japan-assets-task-funds-in-neutral-countries-to.html | RED CROSS ACCEPTS JAPAN ASSETS TASK; Funds in Neutral Countries to Aid Ex-Prisoners Under Draft of Proposed Treaty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/otis-is-appealing-kaiser-judgment-cleveland-banking-concern-taking.html | OTIS IS APPEALING KAISER JUDGMENT; Cleveland Banking Concern Taking $3,120,743 Decision Into U.S. District Court | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/blyth-offering-s-w-issue.html | Blyth Offering S. & W. Issue | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/former-coke-plant-hand-heads-interlake-iron-corp.html | Former Coke Plant Hand Heads Interlake Iron Corp. | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/lasker-plays-to-draw-us-player-divides-point-with-mueller-in-vienna.html | LASKER PLAYS TO DRAW; U.S. Player Divides Point With Mueller in Vienna Chess | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/joseph-reedy.html | JOSEPH REEDY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/education-unit-aims-to-aid-south-asians.html | EDUCATION UNIT AIMS TO AID SOUTH ASIANS | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ops-wins-parking-cut-lot-at-mount-vernon-station-returns-to-25cent.html | O.P.S. WINS PARKING CUT; Lot at Mount Vernon Station Returns to 25-Cent Fee | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/kidde-heads-stevens-alumni.html | Kidde Heads Stevens Alumni | True | | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/books-of-the-times-devotion-amid-discordant-days.html | Books of The Times; Devotion Amid Discordant Days | True | By Charles Poore | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/airline-pilots-ask-union-head-ouster-move-started-against-behncke.html | AIRLINE PILOTS ASK UNION HEAD OUSTER; Move Started Against Behncke After He Discharges Official --Board Parley Hits Snag | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bike-part-gets-color-tv-cellophane-on-wheel-with-motor-used-by.html | BIKE PART GETS COLOR TV; Cellophane on Wheel With Motor Used by Mechanic | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/survey-for-ops-cited-for-tactics-headquarters-in-washington-hears.html | SURVEY FOR O.P.S. CITED FOR TACTICS; Headquarters in Washington Hears Business Complaints From Regional Unit Here | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/stalin-gets-lion-as-a-gift.html | Stalin Gets Lion as a Gift | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/42-suites-in-bronx-bought-by-operator.html | 42 SUITES IN BRONX BOUGHT BY OPERATOR | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/westchester-team-takes-golf-match.html | WESTCHESTER TEAM TAKES GOLF MATCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/saul-goes-to-baltimore-five.html | Saul Goes to Baltimore Five | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/grimms-triumph-on-links-take-long-island-fatherand-son-title-with.html | GRIMMS TRIUMPH ON LINKS; Take Long Island Father-and- Son Title With Net 68 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-tracys-team-gains-advances-to-the-semifinals-in-metropolitan.html | MRS. TRACY'S TEAM GAINS; Advances to the Semi-Finals in Metropolitan Title Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/child-to-the-george-mckees-jr.html | Child to the George McKees Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fbi-captures-desperado.html | F.B.I. Captures Desperado | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/wheat-irregular-rallies-at-close-prices-in-chicago-up-at-opening-on.html | WHEAT IRREGULAR, RALLIES AT CLOSE; Prices in Chicago Up at Opening on Weather and KoreanNews, but Dip Follows | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/sylvania-electric-names-foreign-liaison-official.html | Sylvania Electric Names Foreign Liaison Official | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/british-safeguard-interest-on-japan-treaty-proposals-still-open-on.html | BRITISH SAFEGUARD INTEREST' ON JAPAN; Treaty Proposals Still Open on Economic, Other Aspects, Commons Is Informed INDO-CHINA STATUS POSED French Raise This Reservation -- Philippines Emphatic on Reparations, Security | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/sanoks-142-paces-jersey-open-golf-dear-drops-to-76-and-ties-3.html | SANOK'S 142 PACES JERSEY OPEN GOLF; Dear Drops to 76 and Ties 3 Others at 144 for Second -- Goggin Posts a 145 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/joins-alexander-smith.html | Joins Alexander Smith | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/travelers-shipping-more-autos-abroad.html | TRAVELERS SHIPPING MORE AUTOS ABROAD | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/check-casher-loses-4500-holdup-fight.html | CHECK CASHER LOSES $4,500 HOLD-UP FIGHT | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/un-awards-nine-fellowships.html | U.N. Awards Nine Fellowships | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/loan-to-tungsten-mine-exportimport-bank-grants-650000-credit-to.html | LOAN TO TUNGSTEN MINE; Export-Import Bank Grants $650,000 Credit to Peru Concern | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/eastman-aide-for-54-years-dies.html | Eastman Aide for 54 Years Dies | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/housing-project-begun-ground-is-broken-for-lowcost-development-in.html | HOUSING PROJECT BEGUN; Ground Is Broken for Low-Cost Development in Rahway | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/nuptials-are-held-for-barbara-cart-katharine-gibbs-alumna-wed-to.html | NUPTIALS ARE HELD FOR BARBARA CART; Katharine Gibbs Alumna Wed to Michael Macauley, Army Veteran, in Harbourton, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/schwab-and-lees-victors-on-links-stanley-and-vranesic-also-win.html | SCHWAB AND LEES VICTORS ON LINKS; Stanley and Vranesic Also Win Matches in National Tourney at Milwaukee | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/british-circulation-up-1365494000-notes-reported-is-7077000-rise-in.html | BRITISH CIRCULATION UP; 1,365,494,000 Notes Reported Is 7,077,000 Rise in Week | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/topics-of-the-times-low-mirror-round-door.html | Topics of The Times; Low Mirror, Round Door | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/the-earl-of-home.html | THE EARL OF HOME | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/famished-animals-roar-when-strike-ties-up-zoo.html | Famished Animals Roar When Strike Ties Up Zoo | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/blood-donor-rejections-laid-to-high-meat-cost.html | Blood Donor Rejections Laid to High Meat Cost | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/home-on-shrewsbury-river-sold.html | Home on Shrewsbury River Sold | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/uproar-in-courtroom-defendants-brothers-threaten-judge-and-battle.html | UPROAR IN COURTROOM; Defendant's Brothers Threaten Judge and Battle Officers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/nefarious-methods-in-credit-sales-scored-by-jury-as-retail-jewelers.html | 'Nefarious Methods' in Credit Sales Scored By Jury as Retail Jewelers Deny Charges | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-mary-e-cooper-bride-in-westfield.html | MISS MARY E. COOPER BRIDE IN WESTFIELD | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fox-to-lead-bobsled-team.html | Fox to Lead Bobsled Team | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/43-nations-start-education-talk.html | 43 Nations Start Education Talk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/company-meetings-american-hard-rubber.html | COMPANY MEETINGS; American Hard Rubber | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fuss-over-trieste.html | FUSS OVER TRIESTE | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bond-drive-to-open-labor-day.html | Bond Drive to Open Labor Day | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/money.html | MONEY | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-brough-net-victor-leads-us-players-in-sweep-of-matches-on.html | MISS BROUGH NET VICTOR; Leads U.S. Players in Sweep of Matches on German Courts | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/elmont-v-bankhardt.html | ELMONT V. BANKHARDT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/city-island-blaze-destroys-6-yachts-during-fivealarm-fire-at-city.html | CITY ISLAND BLAZE DESTROYS 6 YACHTS; DURING FIVE-ALARM FIRE AT CITY ISLAND | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/reed-w-cady.html | REED W. CADY | True | | 1979-07-02 | RE000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/us-envoy-sees-greek-strikers.html | U.S. Envoy Sees Greek Strikers | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/star-charged-in-death-carol-bruce-is-held-in-traffic-fatality-in.html | STAR CHARGED IN DEATH; Carol Bruce Is Held in Traffic Fatality in Pennsylvania | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/meyer-of-phillies-trips-pirates-116-gains-6th-victory-as-mates.html | MEYER OF PHILLIES TRIPS PIRATES, 11-6; Gains 6th Victory as Mates Score 8 Times in First 2 Frames--Dickson Routed | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/jersey-canal-to-be-abandoned.html | Jersey Canal to Be Abandoned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/newsprint-maker-sets-sales-record-crown-zellerbach-also-reports.html | NEWSPRINT MAKER SETS SALES RECORD; Crown Zellerbach Also Reports Largest Earnings for Fiscal Year, at $25,323,650 | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/new-fight-rule-adopted-state-board-moves-to-avoid-confusion-in.html | NEW FIGHT RULE ADOPTED; State Board Moves to Avoid Confusion in 'Stopped' Bouts | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/7-killed-by-blast-at-gm-jet-plant-fuel-leak-reported-in-testing.html | 7 KILLED BY BLAST AT G.M. JET PLANT; Fuel Leak Reported in Testing Unit--Four Die in Illinois Powder Plant Explosion | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/james-buell-mkinlay.html | JAMES BUELL M'KINLAY | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/stocks-are-lifted-by-spotty-demand-hitch-in-korean-truce-talks.html | STOCKS ARE LIFTED BY SPOTTY DEMAND; Hitch In Korean Truce Talks Concerns Traders Little, and Index Rises 0.88 GAIN IS BEST IN A WEEK Volume Is Up Slightly, Tone Improving All Day After Dull but Firm Opening | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/2-peers-to-search-london-on-wager-for-open-air-beerdrinking-oasis-2.html | 2 Peers to Search London on Wager For Open Air Beer-Drinking Oasis; 2 BRITISH PEERS IN PUB-CRAWL BET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/san-jose-shuts-4-unions-costa-rica-orders-dissolution-of.html | SAN JOSE SHUTS 4 UNIONS; Costa Rica Orders Dissolution of Red-Dominated Groups | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/house-coalition-kills-food-subsidies-plan-food-subsidy-plan.html | House Coalition Kills Food Subsidies Plan; FOOD SUBSIDY PLAN DEFEATED IN HOUSE | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/janitor-back-to-prison-custodian-must-finish-term-for-dogs-killing.html | JANITOR BACK TO PRISON; Custodian Must Finish Term for Dogs' Killing of Boy | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/milton-h-littauer.html | MILTON H. LITTAUER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/british-optimistic-on-iran-oil-loss-after-his-lastminute.html | BRITISH OPTIMISTIC ON IRAN OIL LOSS; AFTER HIS LAST-MINUTE INSTRUCTIONS | True | By Clifton Daniel Special To the York Times | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/lawyer-denounces-fbis-woman-aide.html | LAWYER DENOUNCES F.B.I.'S WOMAN AIDE | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dewey-visits-japanese-farms.html | Dewey Visits Japanese Farms | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/advertiser-effect-on-press-discussed-pressures-can-be-equalized-so.html | ADVERTISER EFFECT ON PRESS DISCUSSED; Pressures Can Be Equalized So Papers Stay Independent, London Parley Is Told | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/the-screen-sagebrush-saga.html | THE SCREEN; Sagebrush Saga | True | H.H.T. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/heads-neurologic-service-at-mt-sinai-hospital.html | Heads Neurologic Service At Mt. Sinai Hospital | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/while-inflation-waits.html | WHILE INFLATION WAITS | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/plan-to-bar-reds-in-schools-argued-31-speakers-heard-by-board-in.html | PLAN TO BAR REDS IN SCHOOLS ARGUED; 31 Speakers Heard by Board in Bitter Session on Motion to Curb Use of Buildings | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/housing-authority-sells-some-notes-new-york-city-agency-makes.html | HOUSING AUTHORITY SELLS SOME NOTES; New York City Agency Makes Private Deals for $6,505,000 at 1.25 and 1.28% Interest | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/grand-circuit-racing-put-off.html | Grand Circuit Racing Put Off | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/buyer-to-remodel-jamaica-dwelling.html | BUYER TO REMODEL JAMAICA DWELLING | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/financing-deals.html | FINANCING DEALS | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/cleared-of-raping-negro-white-man-acquitted-by-jury-mississippi-had.html | CLEARED OF RAPING NEGRO; White Man Acquitted by Jury-- Mississippi Had Asked Death | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/joins-fragrantaire-company.html | Joins Fragrantaire Company | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/reliability-of-polish-army-questioned-despite-its-size-denied.html | Reliability of Polish Army Questioned Despite Its Size; Denied Rumors of the Slaying of Rokossovsky Raise Problem of Trusting His Force | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/expansion-outlay-up-for-wheeling-steel.html | EXPANSION OUTLAY UP FOR WHEELING STEEL | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/jacobs-co-reports-sales-of-33000000.html | JACOBS CO. REPORTS SALES OF $33,000,000 | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/luce-seeks-tv-rights-publisher-would-be-sponsor-of-1952-political.html | LUCE SEEKS TV RIGHTS; Publisher Would Be Sponsor of 1952 Political Conventions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/shipping-news-and-notes-whittier-hills-arrives-at-montevideo-after.html | Shipping News and Notes; Whittier Hills Arrives at Montevideo After 2 - Month, Incident-Filled Voyage | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/murder-charged-in-fire-jersey-hospital-employe-admits-setting.html | MURDER CHARGED IN FIRE; Jersey Hospital Employe Admits Setting Dormitory Blaze | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/title-company-dividend-intercounty-pays-added-150-on-capital-stock.html | TITLE COMPANY DIVIDEND; Inter-County Pays Added $1.50 on Capital Stock Shares | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/a-pacific-peace-program.html | A PACIFIC PEACE PROGRAM | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/heads-philadelphia-bank-eighth-and-youngest-president-named-by.html | HEADS PHILADELPHIA BANK; Eighth and Youngest President Named by First National | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/american-thread-reports.html | American Thread Reports | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/truman-approves-the-wetback-bill-measure-authorizes-import-of.html | TRUMAN APPROVES THE 'WETBACK' BILL; Measure Authorizes Import of Mexican Farm Workers -- Opposed by Labor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/schacht-to-make-indonesia-survey-jakarta-aide-says-invitation-to.html | SCHACHT TO MAKE INDONESIA SURVEY; Jakarta Aide Says Invitation to German Economist Was Not Based on Specific Task | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/disaster-in-germany-regime-in-east-tells-of-second-mine-explosion.html | 'DISASTER' IN GERMANY; Regime in East Tells of Second Mine Explosion Within Week | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/nemegos-uranium-cited-state-seeks-injunction-against-corporation.html | NEMEGOS URANIUM CITED; State Seeks Injunction Against Corporation and Two Officers | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/costa-rica-rubber-gains-countrys-total-needs-will-soon-be-met-from.html | COSTA RICA RUBBER GAINS; Country's Total Needs Will Soon Be Met From Own Plantations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/massonlyon.html | Masson--Lyon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/treaty-goals-set-un-seat-equal-rights-sought-for-tokyo-by.html | TREATY GOALS SET; U.N. Seat, Equal Rights Sought for Tokyo by Washington, London PACIFIC ACCORD INITIALED U.S. Enters Agreement With Australia and New Zealand to Prevent Aggression | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/four-heroes-decorated-veterans-of-korean-war-get-awards-at-monmouth.html | FOUR HEROES DECORATED; Veterans of Korean War Get Awards at Monmouth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bulgaria-in-52-olympics-first-iron-curtain-land.html | Bulgaria in '52 Olympics; First Iron Curtain Land | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/succeeds-to-presidency-of-goodrich-of-canada.html | Succeeds to Presidency Of Goodrich of Canada | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/oliviers-to-appear-at-ziegfeld-dec-19-sir-laurence-and-wife-to-give.html | OLIVIERS TO APPEAR AT ZIEGFELD DEC. 19; Sir Laurence and Wife to Give Their Successful 'Cleopatra' Omnibus on Rotation Plan | True | By Sam Zolotow | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/cuba-to-return-red-newspaper.html | Cuba to Return Red Newspaper | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/electric-coop-wins-25-rate-reduction.html | ELECTRIC CO-OP WINS 25% RATE REDUCTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/lishsusswein.html | Lish--Susswein | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/3-killed-30-shot-in-guatemala-riot-troops-fire-into-crowds-after.html | 3 KILLED, 30 SHOT IN GUATEMALA RIOT; Troops Fire Into Crowds After People Protest Against Red Director of Orphanage | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fighting-in-korea-almost-at-a-halt-both-allied-and-enemy-forces.html | FIGHTING IN KOREA ALMOST AT A HALT; Both Allied and Enemy Forces Confine Actions to Feints on Most Battle Sectors | True | By George Barrett Special To the New York Times | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/michael-stavrides.html | MICHAEL STAVRIDES | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/foreign-trade-of-us-off-slightly-in-may.html | FOREIGN TRADE OF U.S. OFF SLIGHTLY IN MAY | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/gimbels-retakes-store-realty.html | Gimbels Retakes Store Realty | True | | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/truman-uncertain-on-candidacy-of-eisenhower-for-race-in-1952.html | Truman Uncertain on Candidacy Of Eisenhower for Race in 1952; President Recalls He Didn't Say 'Never' in 1949 When He Was 'Sure' That General Would Not Be a Candidate | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/libbeyowens-promotes-official.html | Libbey-Owens Promotes Official | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/trade-loans-off-first-week-in-five-19000000-decline-shown-in.html | TRADE LOANS OFF FIRST WEEK IN FIVE; $19,000,000 Decline, Shown in Reserve Bank Data, Due to Repayments DEFENSE BORROWINGS UP Excess Funds Rise Here-- Earning Assets Cut in City, Federal Holdings Down | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/orangemen-march-nearly-100000-recall-in-belfast-the-battle-of-the.html | ORANGEMEN MARCH; Nearly 100,000 Recall in Belfast the Battle of the Boyne | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/giants-blanked-by-cardinals-20-fall-to-third-by-percentage-point.html | Giants Blanked by Cardinals, 2-0, Fall to Third by Percentage Point; REDBIRDS COME UP WITH DOUBLE PLAY AT POLO GROUNDS | True | By Louis Effrat | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/one-of-british-quadruplets-dies.html | One of British Quadruplets Dies | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ashton-stevens-drama-critic-78-dean-of-reviewers-on-hearst-papers.html | ASHTON STEVENS, DRAMA CRITIC, 78; Dean of Reviewers, on Hearst Papers in Chicago 40 Years, Dies--Began Career in '94 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/navy-lets-contract-for-big-new-carrier.html | NAVY LETS CONTRACT FOR BIG NEW CARRIER | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/alex-w-quackenboss.html | ALEX W. QUACKENBOSS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/rocco-victor-in-auto-race.html | Rocco Victor in Auto Race | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ruling-by-va-eases-gi-school-deadline.html | RULING BY V.A. EASES G.I. SCHOOL DEADLINE | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/holdenabrams.html | Holden--Abrams | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/nickel-output-increased.html | Nickel Output Increased | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/pay-board-approves-fringe-items-scale.html | PAY BOARD APPROVES 'FRINGE' ITEMS SCALE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/honor-awarded-by-king-paul.html | Honor Awarded by King Paul | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/clay-pipe-production-up.html | Clay Pipe Production Up | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/lodge-stays-as-governor-he-says-he-is-not-connecticut-candidate-for.html | LODGE STAYS AS GOVERNOR; He Says He Is Not Connecticut Candidate for Senate in '52 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/troth-is-announced-of-alice-m-hodnett.html | TROTH IS ANNOUNCED OF ALICE M. HODNETT | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/center-is-opening-for-home-planner-philippine-mahogany-pieces.html | CENTER IS OPENING FOR HOME PLANNER; PHILIPPINE MAHOGANY PIECES FEATURED IN ROOM SETTINGS | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/in-the-nation-the-turnback-of-the-convoy-at-kaesong.html | In The Nation; The Turnback of the Convoy at Kaesong | True | By Arthur Krock | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/thousands-moved-in-flooded-topeka-flood-refugees-being-fed-by-the.html | THOUSANDS MOVED IN FLOODED TOPEKA; FLOOD REFUGEES BEING FED BY THE RED CROSS | True | | 1979-07-02 | RE000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-joan-m-arnold-fiancee-of-veteran-their-betrothals-announced.html | MISS JOAN M. ARNOLD FIANCEE OF VETERAN; THEIR BETROTHALS ANNOUNCED | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/israel-urges-un-end-blockade-by-egypt-of-ships-in-suez-canal-calls.html | Israel Urges U.N. End Blockade By Egypt of Ships in Suez Canal; Calls for Steps Against 'Piratical' Actions-- Eban Sees a Threat to West's Supply of Oil--U.S. to Back British Protest | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/monsantos-sales-36-over-year-ago-139743000-in-six-months-new-high.html | MONSANTO'S SALES 36% OVER YEAR AGO; $139,743,000 in Six Months New High for Company-- Net Is $2.55 a Share, 3c Gain MATHIESON ALSO HIGHER Reports on Operations Given by Other Corporations With Comparative Figures | | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/text-of-dulles-statement-on-pact-rarely-enforced-curbs.html | Text of Dulles Statement on Pact; Rarely Enforced Curbs | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-betty-glazer-is-married-in-jersey.html | MISS BETTY GLAZER IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/virginia-iron-sells-land-freeport-sulphur-co-acquires-great-gossan.html | VIRGINIA IRON SELLS LAND; Freeport Sulphur Co. Acquires 'Great Gossan Leaf' | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/death-truck-driver-held-grand-jury-to-study-catskill-plunge-that.html | DEATH TRUCK DRIVER HELD; Grand Jury to Study Catskill Plunge That Killed Four | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/united-air-lines-sets-marks.html | United Air Lines Sets Marks | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/grand-jury-hears-2-danbury-doctors-inquiry-into-spinsters-death-a.html | GRAND JURY HEARS 2 DANBURY DOCTORS; Inquiry Into Spinster's Death a Year Ago Is Expected to Be Finished Today | True | By Charles Grutzner Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/senators-examine-field-for-2-hours-effectiveness-of-questioning-on.html | SENATORS EXAMINE FIELD FOR 2 HOURS; Effectiveness of Questioning on Pacific Institute Is Linked to Length of Closed Hearing | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/racial-libel-test-sought-civil-liberties-union-calls-for-supreme.html | RACIAL LIBEL TEST SOUGHT; Civil Liberties Union Calls for Supreme Court Review | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/industries-defend-tax-concessions-some-urge-senators-to-raise.html | INDUSTRIES DEFEND TAX CONCESSIONS; Some Urge Senators to Raise 'Depletion' Allowances on Natural Resources | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bomber-ace-victor-at-cleveland-10-reynolds-faces-only-29-men.html | BOMBER ACE VICTOR AT CLEVELAND, 1-0; Reynolds Faces Only 29 Men, Retires Last 17 in Order in Outpitching Feller WOODLING'S HOMER WINS Long Blow in Seventh Decides --39,195 Cheer as Avila Fans for Final Out | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/samuel-j-coleman.html | SAMUEL J. COLEMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/argentina-pays-sum-set-for-la-prensa.html | ARGENTINA PAYS SUM SET FOR LA PRENSA | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/he-likes-corn-on-the-skewerwith-butter.html | HE LIKES CORN ON THE SKEWER--WITH BUTTER | True | | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/us-senators-test-spains-pact-role-subcommittee-is-in-madrid-to.html | U.S. SENATORS TEST SPAIN'S PACT ROLE; Subcommittee Is in Madrid to Assay, Worth of Including Nation in Atlantic Accord | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bank-clearings-up-increased-by-85-per-cent-over-total-for-previous.html | BANK CLEARINGS UP; Increased by 8.5 Per Cent Over Total for Previous Week | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/john-a-lyons-dies-state-prison-head-commissioner-of-correction-only.html | JOHN A. LYONS DIES; STATE PRISON HEAD; Commissioner of Correction Only Democratic Holdover in Governor's Cabinet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/shawinigan-advances-way.html | Shawinigan Advances Way | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mulloy-seixas-gain-semifinals-in-close-battles-at-spring-lake-tuero.html | Mulloy, Seixas Gain Semi-Finals In Close Battles at Spring Lake; Tuero, Vincent Beaten in Thrilling Singles Matches--Talbert Downs Geller and Reaches Quarter-Final Round | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ogdensburg-hearing-set-state-crime-inquiry-to-hold-first-public.html | OGDENSBURG HEARING SET; State Crime Inquiry to Hold First Public Session Wednesday | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mothers-group-decision-american-gold-star-unit-wire-legal-round.html | MOTHERS GROUP DECISION; American Gold Star Unit Wire Legal Round From Rival | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/us-invites-elizabeth-truman-discloses-bid-for-visit-by-british.html | U.S. INVITES ELIZABETH; Truman Discloses Bid for Visit by British Princess | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/heilmann-service-held-3500-attend-rites-for-baseball-star-in-suburb.html | HEILMANN SERVICE HELD; 3,500 Attend Rites for Baseball Star in Suburb of Detroit | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-william-tisdale.html | MRS. WILLIAM TISDALE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/selected-for-new-post-in-sears-foreign-buying.html | Selected for New Post In Sears' Foreign Buying | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/texas-north-stars-win-73.html | Texas North Stars Win, 7-3 | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/albert-l-raven-75-filmscreen-maker.html | ALBERT L. RAVEN, 75, FILM-SCREEN MAKER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/beaver-st-realty-sold-to-syndicate-15story-cocoa-exchange-building.html | BEAVER ST. REALTY SOLD TO SYNDICATE; 15-Story Cocoa Exchange Building Changes Hands--Houses Dominate City Trading | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ralston-purina.html | Ralston Purina | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/naval-hospital-command-in-washington-is-shifted.html | Naval Hospital Command In Washington Is Shifted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/tax-lien-on-hammett-mystery-writer-is-said-to-owe-government-100628.html | TAX LIEN ON HAMMETT; Mystery Writer Is Said to Owe Government $100,628 | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bride-is-drowned-on-honeymoon-trip.html | BRIDE IS DROWNED ON HONEYMOON TRIP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/turkish-objections-bar-textile-accord.html | TURKISH OBJECTIONS BAR TEXTILE ACCORD | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/library-names-veteran-as-chief-of-circulation.html | Library Names Veteran As Chief of Circulation | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/eca-aide-assigned-to-india.html | E.C.A. Aide Assigned to India | True | | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/gershwin-music-attracts-21000-stadium-audience-unmindful-of-few.html | GERSHWIN MUSIC ATTRACTS 21,000; Stadium Audience Unmindful of Few Rain Drops as Levant Plays, Smallens Conducts | True | H.C.S. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/news-of-food-high-prices-slash-meat-shipments-here-fowl-unchanged.html | News of Food; High Prices Slash Meat Shipments Here-- Fowl Unchanged, but Some Fish Are Dearer | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/official-reports-on-korean-war-united-nations.html | Official Reports on Korean War; United Nations | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/exiles-assail-oatis-trial-free-czech-journalists-call-the-sentence.html | EXILES ASSAIL OATIS TRIAL; Free Czech Journalists Call the Sentence 'Act of Terror' | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/heads-wholesale-liquor-unit.html | Heads Wholesale Liquor Unit | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dies-after-hooking-a-salmon.html | Dies After Hooking a Salmon | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/suggestion-nets-1750.html | Suggestion Nets $1,750 | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/airport-expansion-voted-authority-acts-on-9-items-in-8-minutes-of.html | AIRPORT EXPANSION VOTED; Authority Acts on 9 Items in 8 Minutes of Session | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/walter-s-edgar.html | WALTER S. EDGAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/150-civil-jobs-at-monmouth.html | 150 Civil Jobs at Monmouth | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fazios-63-paces-field-in-western-jersey-pro-shatters-course-tourney.html | FAZIO'S 63 PACES FIELD IN WESTERN; Jersey Pro Shatters Course, Tourney Records in Iowa-- Middlecoff Next on 66 | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/offer-united-utilities-stock.html | Offer United Utilities Stock | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/jersey-child-dies-of-polio.html | Jersey Child Dies of Polio | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-ms-bolles-is-wed-former-martha-sims-becomes-bride-of-george-k.html | MRS. M.S. BOLLES IS WED; Former Martha Sims Becomes Bride of George K. Henderson | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/crash-stalls-skyway-rushhour-traffic-delayed-hour-by-fatal-skid.html | CRASH STALLS SKYWAY; Rush-Hour Traffic Delayed Hour by Fatal Skid Into Bus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/wmca-sells-li-holding.html | WMCA Sells L.I. Holding | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-john-v-swanson.html | MRS. JOHN V. SWANSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/gift-from-buenos-aires-mayor-accepts-a-copy-of-saber-used-by-san.html | GIFT FROM BUENOS AIRES; Mayor Accepts a Copy of Saber Used by San Martin | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/two-us-diplomats-under-suspension-on-security-count-career.html | TWO U.S. DIPLOMATS UNDER SUSPENSION ON SECURITY COUNT; CAREER DIPLOMATS SUSPENDED | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/pipeline-under-river-started.html | Pipeline Under River Started | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/pier-lease-policy-may-be-resumed.html | PIER LEASE POLICY MAY BE RESUMED | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/charles-l-ramsin.html | CHARLES L. RAMSIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/petsche-is-invited-to-form-a-cabinet-french-finance-minister-will.html | PETSCHE IS INVITED TO FORM A CABINET; French Finance Minister Will Make Decision by Tuesday --Queuille Rejects Offer | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ferry-to-englewood-service-to-be-given-every-hour-until-labor-day.html | FERRY TO ENGLEWOOD; Service to Be Given Every Hour Until Labor Day | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/edward-chatterson.html | EDWARD CHATTERSON | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bnai-brith-honors-bishop.html | B'nai Brith Honors Bishop | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-mackie-gains-long-island-final-downs-mrs-freeman-1-up-as-mrs.html | MISS MACKIE GAINS LONG ISLAND FINAL; Downs Mrs. Freeman, 1 Up, as Mrs. Balding Scores Over Miss Odom by 2 and 1 | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/200000-fund-planned-mrs-joseph-m-may-files-plea-to-set-up-heart.html | $200,000 FUND PLANNED; Mrs. Joseph M. May Files Plea to Set Up Heart Research Unit | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/boys-eye-removed-lad-4-had-been-hit-by-pellet-from-toy-pistol-in.html | BOY'S EYE REMOVED; Lad, 4, Had Been Hit by Pellet From Toy Pistol in Store | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/evans-and-donovan-lead-new-yorkers-among-six-at-30-in-us-open-title.html | EVANS AND DONOVAN LEAD; New Yorkers Among Six at 3-0 in U.S. Open Title Chess | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/text-of-threepower-treaty-to-safeguard-pacific-approving.html | Text of Three-Power Treaty to Safeguard Pacific; APPROVING THREE-NATION TREATY IN WASHINGTON | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/president-urges-a-7-us-pay-rise-calls-for-acrosstheboard-increase.html | PRESIDENT URGES A 7% U.S. PAY RISE; Calls for Across-the-Board Increase Even as Senate Group Backs One of 8.8% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/shuns-saturday-close-minneapolis-grain-exchange-rejects-summer-5day.html | SHUNS SATURDAY CLOSE; Minneapolis Grain Exchange Rejects Summer 5-Day Week | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/yachtsman-found-alive-sierks-rescued-by-navy-ship-after-30-hours-in.html | YACHTSMAN FOUND ALIVE; Sierks Rescued by Navy Ship After 30 Hours in Water | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/cash-award-given-to-tanker-seamen-130-unionists-share-150000-won-in.html | CASH AWARD GIVEN TO TANKER SEAMEN; 130 Unionists Share $150,000 Won in 1950 by N.L.R.B. From Cities Service Oil | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/australiajapan-trade-large.html | Australia-Japan Trade Large | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/short-circuit-sets-off-siren.html | Short Circuit Sets Off Siren | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/german-minister-flies-home.html | German Minister Flies Home | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/sherman-questioned-friend-of-odwyer-gives-leads-to-senate.html | SHERMAN QUESTIONED; Friend of O'Dwyer Gives 'Leads' to Senate Investigator | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/tax-aid-for-solvents-20458000-plant-in-louisiana-for-ammonia-and.html | TAX AID FOR SOLVENTS; $20,458,000 Plant in Louisiana for Ammonia and Methanol | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/policeman-arraigned-in-rackets-inquiry.html | POLICEMAN ARRAIGNED IN RACKETS INQUIRY | True | | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/air-force-office-to-move.html | Air Force Office to Move | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/faces-trial-in-alabama-sharecropper-loses-philadelphia-court-fight.html | FACES TRIAL IN ALABAMA; Sharecropper Loses Philadelphia Court Fight on Extradition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fire-razes-jersey-food-store.html | Fire Razes Jersey Food Store | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/house-unit-favors-overall-aid-chief-foreign-relief-administrator.html | HOUSE UNIT FAVORS OVER-ALL AID CHIEF; Foreign Relief Administrator With Cabinet Rank Urged in Unified Set-Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/librarians-hear-dr-mead-anthropologist-says-they-can-help-in.html | LIBRARIANS HEAR DR. MEAD; Anthropologist Says They Can Help in Rearing of Youth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/harris-d-bootman.html | HARRIS D. BOOTMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fred-wilson.html | FRED WILSON | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/chilean-cruiser-sails.html | Chilean Cruiser Sails | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/terms-are-as-expected-new-issues-seen-to-fit-schedule-of-other.html | TERMS ARE AS EXPECTED; New Issues Seen to Fit Schedule of Other Shorter-Term Debt | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/named-general-manager-of-bond-crown-and-cork.html | Named General Manager Of Bond Crown and Cork | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/clashes-in-illinois-bring-out-troops-guardsmen-arrive-in-cicero.html | CLASHES IN ILLINOIS BRING OUT TROOPS; Guardsmen Arrive in Cicero-- Police Fight Mob Seeking to Bar a Negro Family | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/us-still-hopeful-capital-circles-concede-parley-arrangements-were.html | U.S. STILL HOPEFUL; Capital Circles Concede Parley Arrangements Were Inadequate RUSK MEETS WITH ALLIES Assistant Secretary Does Not Imply Negotiations Will Be Allowed to Break Down | True | By James Reston Special To the New York Times. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/jesuits-acquire-hotel-bluff-point-resort-to-be-used-as-novitiate.html | JESUITS ACQUIRE HOTEL; Bluff Point Resort to Be Used as Novitiate, House of Studies | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/new-yorker-buys-litchfield-home.html | New Yorker Buys Litchfield Home | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/arthur-e-lane.html | ARTHUR E. LANE | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/old-putt-clings-to-good-pictures-and-scorns-an-uneasy-era-at-92.html | Old Putt Clings to Good Pictures And Scorns an Uneasy Era at 92; COOPERSTOWN PHOTOGRAPHER WHO IS STILL ON THE JOB AT 92 | True | By Meyer Berger Special To the New York Times. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/genancoke-wins-hitchcock-steeplechase-by-more-than-2-lengths-larky.html | Genancoke Wins Hitchcock Steeplechase by More Than 2 Lengths; LARKY DAY SECOND, BUT IS DISQUALIFIED Genancoke Victor at Aqueduct, With Entry Mate Semper Eadem Moving to Place PHIBLANT GETS SHOW SPOT Top Level Defeats Odds-On Choice, Miss Meggy, in the Stefanita at 6 Furlongs | True | By Joseph C. Nichols | 1979-07-02 | RE000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/treasury-offers-11month-1-78-note-new-certificates-to-pay-same-rate.html | TREASURY OFFERS 11-MONTH 1 7/8% NOTE; New Certificates to Pay Same Rate as Shorter-Term Issue First Put Out on June 15 | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/french-plane-crashes-in-africa.html | French Plane Crashes in Africa | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/stabilization-counsel-is-sworn.html | Stabilization Counsel Is Sworn | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/de-valera-gives-degrees-prime-minister-as-university-head-honors.html | DE VALERA GIVES DEGREES; Prime Minister, as University Head, Honors Americans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/trains-are-moving-over-burned-span-pennsylvania-railroad-reports.html | TRAINS ARE MOVING OVER BURNED SPAN; Pennsylvania Railroad Reports Traffic Near Normal Between Newark and New York | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/tempers-are-calm-in-convoy-halting-while-waiting-for-his-orders-red.html | TEMPERS ARE CALM IN CONVOY HALTING; While Waiting for His Orders Red Officer Asks Newsmen Not to Roam the Area | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/daughter-to-mrs-jj-spurr-3d.html | Daughter to Mrs. J.J. Spurr 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/saudi-arabia-oil-output.html | Saudi Arabia Oil Output | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mathieson-chemical-gains-earnings-for-six-months-equal-to-206-a.html | MATHIESON CHEMICAL GAINS; Earnings for Six Months Equal to $2.06 a Common Share | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/frank-h-graham.html | FRANK H. GRAHAM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/cornelius-p-sullivan.html | CORNELIUS P. SULLIVAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/wood-field-and-stream-night-trolling-for-striped-bass-in-sound.html | Wood, Field and Stream; Night Trolling for Striped Bass in Sound Brings an Occasional 20-Pounder | True | By John Rendel | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/reliance-manufacturing-appoints-vice-president.html | Reliance Manufacturing Appoints Vice President | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/new-houses-in-syosset-colony-of-60-ranch-buildings-to-be-opened.html | NEW HOUSES IN SYOSSET; Colony of 60 Ranch Buildings to Be Opened Tomorrow | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/us-subcontracts-for-norway-plants.html | U.S. SUBCONTRACTS FOR NORWAY PLANTS | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/union-hints-renewal-of-garbage-slowup.html | UNION HINTS RENEWAL OF GARBAGE SLOW-UP | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/coop-suite-on-beekman-pl-sold.html | 'Co-op' Suite on Beekman Pl. Sold | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/new-site-proposed-convoy-that-caused-truce-hitch.html | NEW SITE PROPOSED; CONVOY THAT CAUSED TRUCE HITCH | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/hippo-to-get-rarest-gift-at-48hell-be-left-alone.html | 'Hippo' to Get Rarest Gift At 48--He'll Be Left Alone | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/talks-deadlocked-in-alcoa-walkout-defense-production-imperiled-as.html | TALKS DEADLOCKED IN ALCOA WALKOUT; Defense Production Imperiled as 32-Day Strike Creates Aluminum Shortage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/texts-of-truce-statements-americans-and-reds-meet-in-kaesong-and-at.html | Texts of Truce Statements; Americans and Reds Meet in Kaesong and at Point Where Convoy Was Halted | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dolores-costello-wins-divorce.html | Dolores Costello Wins Divorce | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/house-is-insistent-on-federal-job-cut-chamber-by-222169-vote.html | HOUSE IS INSISTENT ON FEDERAL JOB CUT; Chamber, by 222-169 Vote, Refuses to Accept Softer Plan Written by Conferees | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/texts-of-the-draft-of-treaty-for-japan-and-the-projected-tokyo.html | Texts of the Draft of Treaty for Japan and the Projected Tokyo Declarations; THEY WORKED ON JAPANESE PEACE TREATY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/cornelius-f-roland.html | CORNELIUS F. ROLAND | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/capital-confirms-moroccan-bases-b50s-held-ready-to-fly-to-area.html | Capital Confirms Moroccan Bases; B-50's Held Ready to Fly to Area; Long-Delayed Announcement of Agreement on 5 Made by Air Force--Headquarters at Rabat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/named-a-sales-manager-for-adam-hat-stores-inc.html | Named a Sales Manager For Adam Hat Stores, Inc. | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/august-draft-quota-here-jumps-to-2059-900-more-students-take.html | August Draft Quota Here Jumps to 2,059; 900 More Students Take Deferment Tests | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/loan-for-texas-pacific-railway-in-1650000-deal-to-buy-2233496-of.html | LOAN FOR TEXAS & PACIFIC; Railway in $1,650,000 Deal to Buy $2,233,496 of Equipment | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/reserve-bank-credit-rises-297000000-money-in-circulation-is-down.html | Reserve Bank Credit Rises $297,000,000; Money in Circulation Is Down $55,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/favored-to-succeed-reid-citizens-union-proposes-wiley-as-next.html | FAVORED TO SUCCEED REID; Citizens Union Proposes Wiley as Next Traffic Chief | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/recipes-are-given-for-fresh-berries-blueberries-plentiful-and.html | RECIPES ARE GIVEN FOR FRESH BERRIES; BLUEBERRIES PLENTIFUL AND REASONABLE | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mr-harriman-in-iran.html | MR. HARRIMAN IN IRAN | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/8th-policeman-identified-exbookie-runner-is-witness-at-departmental.html | 8TH POLICEMAN IDENTIFIED; Ex-Bookie Runner Is Witness at Departmental Trial | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/french-mortality-rates-drop.html | French Mortality Rates Drop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/new-twist-to-dog-tale-once-six-were-wagging-but-now-there-are-only.html | NEW TWIST TO DOG TALE; Once Six Were Wagging, but Now There Are Only Two | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mitchel-base-gives-348-pints-of-blood.html | MITCHEL BASE GIVES 348 PINTS OF BLOOD | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/20000-shriners-in-night-parade-defy-rain-that-thins-big-crowd-the.html | 20,000 Shriners in Night Parade Defy Rain That Thins Big Crowd; THE SHRINERS PARADING THROUGH TIMES SQUARE | True | By Ira Henry Freeman | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/museum-to-show-photos-12-oneman-exhibitions-combined-at-modern-art.html | MUSEUM TO SHOW PHOTOS; 12 One-Man Exhibitions Combined at Modern Art Institutions | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/campaign-mapped-for-price-control.html | CAMPAIGN MAPPED FOR PRICE CONTROL | True | | 1979-07-02 | RE000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/australian-antired-test-voted.html | Australian Anti-Red Test Voted | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/export-quota-set-on-crude-sulphur.html | EXPORT QUOTA SET ON CRUDE SULPHUR | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/motor-claims-board-extended.html | Motor Claims Board Extended | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/eastern-roads-seek-roundtrip-fare-rise.html | EASTERN ROADS SEEK ROUND-TRIP FARE RISE | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/staples-firmer-on-halt-in-truce-strength-persists-throughout-day.html | STAPLES FIRMER ON HALT IN TRUCE; Strength Persists Throughout Day, but Late Selling Ends Gains in Cocoa, Wool | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/francis-c-springer.html | FRANCIS C. SPRINGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/new-freight-terminal-to-open.html | New Freight Terminal to Open | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ops-eases-curb-on-machine-tools-acts-on-wilsons-order-to-lift-price.html | O.P.S. EASES CURB ON MACHINE TOOLS; Acts on Wilson's Order to Lift Price Rules to Raise Output for Defense Industries METAL FOR AUTO MAKERS N.P.A. Appeal Board Approves Material for 3-Story Garage on Hippodrome Site Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/british-technique-in-geriatrics-cited.html | BRITISH TECHNIQUE IN GERIATRICS CITED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/charles-d-gilberts-are-hosts.html | Charles D. Gilberts Are Hosts | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/uncle-miltie-in-return-to-racing-defeats-guillotine-at-monmouth.html | Uncle Miltie, in Return to Racing, Defeats Guillotine at Monmouth; Making First Start Since April 21, Colando Colt Triumphs by Three-Quarters of a Length in Six-Furlong Sprint | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dodgers-score-over-cubs-by-93-with-3-homers-sparking-attack.html | Dodgers Score Over Cubs by 9-3, With 3 Homers Sparking Attack; Campanella Hits for Circuit With 2 Aboard in Eighth After Furillo and Cox Connect, Lifting Brooks' Lead to 9 Games | True | By Roscoe McGowen | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/missing-envoys-post-filled.html | Missing Envoy's Post Filled | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-c-williams-physicians-bride-four-of-yesterdays-brides.html | MISS C. WILLIAMS PHYSICIAN'S BRIDE; FOUR OF YESTERDAY'S BRIDES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/stuyvesant-rent-rise-opposed.html | Stuyvesant Rent Rise Opposed | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/promotion-given-to-monaghan-aide-kennedy-now-ranks-fourth-in.html | PROMOTION GIVEN TO MONAGHAN AIDE; Kennedy Now Ranks Fourth in Command of Police--City Survey May Begin Soon | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/canadian-oil-concern-to-assist-colombia-oil-output-record-in.html | CANADIAN OIL CONCERN TO ASSIST COLOMBIA; Oil Output Record in Venezuela | True | | 1979-07-02 | RE000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/united-corp-explains-offer.html | United Corp. Explains Offer | True | | 1979-07-02 | RE000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/15-reds-stay-in-jail-despite-court-writ-for-their-release-judge.html | 15 REDS STAY IN JAIL DESPITE COURT WRIT FOR THEIR RELEASE; Judge Hand's Order to Free Them Is Not Carried Out as No Bail Is Held to Exist COURT CONFLICT INVOLVED Validity of Revoked Bonds to Be Argued Today--Hammett and Hunton Win Pleas | True | By Russell Porter | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/air-force-defends-site-for-jet-base-calls-new-hampshire-location.html | AIR FORCE DEFENDS SITE FOR JET BASE; Calls New Hampshire Location Strategically Necessary and Discounts Area Protests | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/rayon-output-cut-by-drop-in-orders-most-mills-resuming-after.html | RAYON OUTPUT CUT BY DROP IN ORDERS; Most Mills Resuming After Vacations Are Expected to Schedule 4-Day Week INVENTORIES NOW HEAVY Curtailment of Operation Held Necessary to Avoid a Glut Causing Price Declines | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/seiden-heads-messenger-group.html | Seiden Heads Messenger Group | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/strike-threat-countered-railroads-say-firemens-head-pledged-peace.html | STRIKE THREAT COUNTERED; Railroads Say Firemen's Head Pledged Peace in Emergency | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/un-gets-check-for-india-aid.html | U.N. Gets Check for India Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/designer-favors-atmosphere-hues-the-skies-inspire-new-fall.html | DESIGNER FAVORS ATMOSPHERE HUES; THE SKIES INSPIRE NEW FALL MILLINERY | True | By Dorothy O'Neill | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dr-leo-teitz.html | DR. LEO TEITZ | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/koreans-ask-business-aid-chamber-of-commerce-now-in-pusan-wants-us.html | KOREANS ASK BUSINESS AID; Chamber of Commerce Now in Pusan Wants U.S. Statistics | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/anniversary-at-alexandria.html | ANNIVERSARY AT ALEXANDRIA | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/a-philippine-gift.html | A PHILIPPINE GIFT | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/store-sales-show-1-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1% GAIN IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 8% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dudik-shields-edwards-and-kelly-advance-in-state-golf-defender.html | Dudik, Shields, Edwards and Kelly Advance in State Golf; DEFENDER WINNER OVER PEEK, 2 AND 1 Dudik Reaches Semi-Finals in State Amateur Tournament on the Knollwood Links SHIELDS DOWNS GOODWIN Albany Star Scores, 4 and 2- - Edwards Tops Murphy, Kelly Trips Cole by 2 and 1 | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/presidents-memory-slips-on-letters-to-congress.html | President's Memory Slips On Letters to Congress | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/takes-over-lead.html | TAKES OVER LEAD | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/money-order-forging-chargd-to-woman.html | MONEY ORDER FORGING CHARGED TO WOMAN | True | | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/boy-of-9-is-hero-in-fire-saves-mother-and-sister-from-a-blazing.html | BOY OF 9 IS HERO IN FIRE; Saves Mother and Sister From a Blazing Bedroom in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/lippert-cancels-movies-for-video-demands-by-labor-groups-for-extra.html | LIPPERT CANCELS MOVIES FOR VIDEO; Demands by Labor Groups for Extra Pay Said to Have Led to Action by Producer | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/departing-scouts-hailed-by-truman-bound-for-world-scout-jamboree.html | DEPARTING SCOUTS HAILED BY TRUMAN; BOUND FOR WORLD SCOUT JAMBOREE | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/meyersgrossman.html | Meyers--Grossman | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bonds-and-shares-on-london-market-japanese-issues-lead-rise-in.html | BONDS AND SHARES ON LONDON MARKET; Japanese Issues Lead Rise in Foreign Bonds, With Securities Mostly Cheerful | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/rubinstein-upheld-on-stock-secrecy-judge-admits-testimony-that.html | RUBINSTEIN UPHELD ON STOCK SECRECY; Judge Admits Testimony That Lawyer Sanctioned Lack of Registration of Sales | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/legion-convention-in-brooklyn.html | Legion Convention in Brooklyn | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-harold-w-allen.html | MRS. HAROLD W. ALLEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-osullivan-in-golf-final.html | Miss O'Sullivan in Golf Final | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/alabama-utility-seeking-5000000-southern-natural-gas-co-asks-secs.html | ALABAMA UTILITY SEEKING $5,000,000; Southern Natural Gas Co. Asks S.E.C.'s Authority to Borrow From Chase, Other Banks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ferry-hits-boat-13-feared-dead.html | Ferry Hits Boat; 13 Feared Dead | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/soaring-title-given-to-engineer-student.html | SOARING TITLE GIVEN TO ENGINEER STUDENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bank-statement-first-wisconsin-national-milwaukee.html | BANK STATEMENT; First Wisconsin National, Milwaukee | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/larsen-flam-win-in-chicago-tennis-richardson-and-trabert-also-reach.html | LARSEN, FLAM WIN IN CHICAGO TENNIS; Richardson and Trabert Also Reach Quarter-Finals of U.S. Clay Court Play | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/us-dry-population-shrinks.html | U.S. 'Dry' Population Shrinks | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/westchester-finds-beaches-are-safe-pollution-less-than-year-ago-in.html | WESTCHESTER FINDS BEACHES ARE SAFE; Pollution Less Than Year Ago in Long Island Sound, but Is Up in Hudson River MOST CENTERS APPROVED Health Agency Says Fear of Polio Should Not Be Bar to Bathing by Children | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/sports-of-the-times-uncle-robbie-and-the-brooks.html | Sports of The Times; Uncle Robbie and the Brooks | True | By Arthur Daley | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/named-to-symphony-post.html | Named to Symphony Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/federal-aide-accused-hatch-act-violation-is-charged-to-iowa-crop.html | FEDERAL AIDE ACCUSED; Hatch Act Violation Is Charged to Iowa Crop Director | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/boston-triumphs-by-32-54-in-17th-white-sox-fall-to-third-place.html | BOSTON TRIUMPHS BY 3-2, 5-4 IN 17TH; White Sox Fall to Third Place Behind Yanks After Losing Pair to the Red Sox | True | | 1979-07-02 | RE0000031581 | B00000310057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/sollazzo-admits-basketball-fixing-gambler-pleading-guilty-to-28-of.html | SOLLAZZO ADMITS BASKETBALL FIXING; Gambler, Pleading Guilty to 28 of 30 Counts, Faces Possible Life Term, $270,500 Fine | True | By Alfred E. Clark | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/indochina-hoping-for-peiping-shift-red-decision-to-participate-in.html | INDO-CHINA HOPING FOR PEIPING SHIFT; Red Decision to Participate in Korea Talk Held Hint of End of Open Warfare Policy | True | By Michael James Special To the New York Times. | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/doris-hart-wins-easily-shirley-fry-also-advances-in-midland.html | DORIS HART WINS EASILY; Shirley Fry Also Advances in Midland Counties Tourney | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/named-head-of-alumni-group.html | Named Head of Alumni Group | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/railway-earnings-international-great-northern.html | RAILWAY EARNINGS; INTERNATIONAL GREAT NORTHERN | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/topics-and-sidelights-of-the-day-in-wall-street-market-vs-earnings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Market vs. Earnings | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/councilmen-lose-to-reporters-2120-sharkey-and-roe-retire-after-only.html | COUNCILMEN LOSE TO REPORTERS, 21-20; Sharkey and Roe Retire After Only One Inning in Softball Game on Annual Outing | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/letters-to-the-times-new-marine-corps-bill-objections-to-house.html | Letters to The Times; New Marine Corps Bill Objections to House Version Believed Answered in Committee Report | True | CARL VINSON, | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/record-sum-given-to-new-york-fund-5876656-contributed-in-51-drive.html | RECORD SUM GIVEN TO NEW YORK FUND; $5,876,656 Contributed in '51 Drive, but Campaign Falls Third Short of Its Goal | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/robert-black.html | ROBERT BLACK | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/embattled-women-picket-mine.html | Embattled Women Picket Mine | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-13 | 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/pomperruchman.html | Pomper--Ruchman | True | | 1979-07-02 | RE0000031581 | B00000310057 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/antisubmarine-unit-called.html | Anti-Submarine Unit Called | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/indian-aviation-curtailed.html | Indian Aviation Curtailed | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/allies-drive-on-supply-base-in-eastcentral-korea-area-kumsong-push.html | Allies Drive on Supply Base In East-Central Korea Area; Kumsong Push by U.N. Division Gains More Than Mile--Air Forces Step Up Blows in Move to Halt Reinforcements U.N. TROOPS DRIVE ON RED SUPPLY HUB U.N. Patrols Move Out | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/lad-l4-swimming-finds-greenpaper-getsreward.html | Lad, l4, Swimming, Finds 'GreenPaper,' GetsReward | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dead-in-kyoto-flood-put-at-61.html | Dead in Kyoto Flood Put at 61 | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/acheson-suspends-additional-aides-in-security-study-he-declines-to.html | ACHESON SUSPENDS ADDITIONAL AIDES IN SECURITY STUDY; He Declines to Make Public the Names of Those Facing Hearings Before Board GUILT ASSUMPTION SCORED Lattimore Testifies at Senate Inquiry-- He Denies Reds Ruled Pacific Institute Unfair Judgments Decried ACHESON SUSPENDS ADDITIONAL AIDES Full-Scale Inquiry Seen | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/text-of-north-korean-message-start-of-ride-that-halted-truce.html | Text of North Korean Message; START OF RIDE THAT HALTED TRUCE CONFERENCE | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/tigers-turned-back-by-senators-3-to-1.html | TIGERS TURNED BACK BY SENATORS, 3 TO 1 | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/trends-in-research.html | TRENDS IN RESEARCH | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/indians-water-dwindles-house-group-fears-shortage-may-bar-southwest.html | INDIANS' WATER DWINDLES; House Group Fears Shortage May Bar Southwest Irrigation | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bronx-prices-average-101-of-the-tax-values.html | Bronx Prices Average 101% of the Tax Values | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/hoosman-knocks-out-weidin.html | Hoosman Knocks Out Weidin | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/american-golfers-score-in-england-women-pros-take-3-matches-against.html | AMERICAN GOLFERS SCORE IN ENGLAND; Women Pros Take 3 Matches Against French, British Teams of Amateurs | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/sidelights-in-finance-saturday-closings-phosphorus-display.html | SIDELIGHTS IN FINANCE; Saturday Closings Phosphorus Display Self-Denial Iron Curtain Sales Sugar Demand New Jersey Savings Pension Plan Cooperation A Cheaper Dollar Treasury Market New Bond Issues New Stock Issues | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/us-renews-rights-at-dhahran-airfield-in-pact-giving-arms-aid-to.html | U.S. Renews Rights at Dhahran Airfield In Pact Giving Arms Aid to Saudi Arabia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/shriners-spending-put-at-12000000-stores-hotels-benefited-most-with.html | SHRINERS' SPENDING PUT AT $12,000,000; Stores, Hotels Benefited Most, With Clubs and Whisky Sales Faring Poorly CITY HOSPITALITY PRAISED Judge Robert Wilson Installed as Order's New Potentate as Convention Closes Night Clubs Fare Poorly Pleased by Assessment Group Going to Bermuda | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/new-checks-are-ordered.html | New Checks Are Ordered | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/pension-checks-mailed-state-special-assistance-money-sent-to.html | PENSION CHECKS MAILED; State Special Assistance Money Sent to Retired Employes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-satterlees-will-contested-by-sister.html | MRS. SATTERLEE'S WILL CONTESTED BY SISTER | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/banner-waves-wins-chase.html | Banner Waves Wins Chase | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/australia-hails-work-of-us.html | Australia Hails Work of U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/truman-nominates-3-to-illinois-bench.html | TRUMAN NOMINATES 3 TO ILLINOIS BENCH | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dividend-news-midcontinent-petroleum.html | DIVIDEND NEWS; Mid-Continent Petroleum | True | ByRon Jackson | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/flood-toll-growing-in-kansas-missouri.html | FLOOD TOLL GROWING IN KANSAS, MISSOURI | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/stanley-vranesic-reach-links-final.html | STANLEY, VRANESIC REACH LINKS FINAL | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/general-tire-up-sharply-6month-net-is-548-a-share-against-244-year.html | GENERAL TIRE UP SHARPLY; 6-Month Net Is $5.48 a Share Against $2.44 Year Ago | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/50000-added-test-heads-meet-finale-a-dead-heat-finish-at-aqueduct.html | $50,000 ADDED TEST HEADS MEET FINALE; A DEAD HEAT FINISH AT AQUEDUCT YESTERDAY | True | By James Roach | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/british-wish-envoy-success.html | British Wish Envoy Success | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/barbed-wire-bars-rioters-in-chicago-illinois-militia-breaking-up.html | BARBED WIRE BARS RIOTERS IN CHICAGO; ILLINOIS MILITIA BREAKING UP DISTURBANCE IN CICERO | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/yonkers-bus-tokens-go-state-approves-cash-fares-on-route-to.html | YONKERS BUS TOKENS GO; State Approves Cash Fares on Route to Hastings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/icc-again-decrees-florida-rail-unity-third-order-issued-for-merger.html | I.C.C. AGAIN DECREES FLORIDA RAIL UNITY; Third Order Issued for Merger or the East Coast Line Into Atlantic Coast System FIRST PLAN MADE IN 1942 Agency Rules That. Control of Carrier by St. Joe Paper Might Influence Shippers Allocations to Creditors I.C.C. AGAIN DECREES FLORIDA RAIL UNITY Claims of Stockholders | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/new-tudor-ballet-set-les-mains-gauches-at-jacobs-pillow-fete-next.html | NEW TUDOR BALLET SET; 'Les Mains Gauches' at Jacob's Pillow Fete Next Week | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/pilots-union-chief-is-shorn-of-power-but-behncke-holds-board-acted.html | PILOTS' UNION CHIEF IS SHORN OF POWER; But Behncke Holds Board Acted Illegally--Fight Begun for Rule of Organization Police Guard Set Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mcloy-advocates-arms-compromise-calls-on-both-paris-and-bonn-to.html | M'CLOY ADVOCATES ARMS COMPROMISE; Calls on Both Paris and Bonn to Yield Points to Speed Up German Defense Force Schumacher Challenges View Says Aims Can Be Reconciled French-German Talks Renewed | True | By Drew Middleton Special To the New York Times.special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/coast-guard-sends-aid-plane-leaves-here-with-14-boat-experts-for.html | COAST GUARD SENDS AID; Plane Leaves Here With 14 Boat Experts for Kansas Area | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bush-terminal-strike-put-off.html | Bush Terminal Strike Put Off | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/marshalls-twin-is-proud-but-confused-since-most-everyone-calls-him.html | Marshall's 'Twin' Is Proud, but Confused, Since Most everyone Calls Him 'General' | True | Sanderson | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/commodities-lag-in-markets-here-interest-lacking-with-price-changes.html | COMMODITIES LAG IN MARKETS HERE; Interest Lacking, With Price Changes Small--Volume Down-- Cocoa Advances Pressure in Far Coffee Positions Wool Trading Dull Here | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/gideon-kishorr.html | GIDEON KISHORR | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/backed-for-queens-bench-district-attorney-sullivan-gets-support-of.html | BACKED FOR QUEENS BENCH; District Attorney Sullivan Gets Support of Young Democrats | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/3-exiles-triumph-at-nets.html | 3 Exiles Triumph at Nets | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/nursing-home-fined-5-it-had-been-ordered-vacated-because-of-fuel.html | NURSING HOME FINED $5; It Had Been Ordered Vacated Because of Fuel Oil Storage | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/advertising-news-what-small-towns-read-accounts-personnel-notes.html | Advertising News; What Small Towns Read Accounts Personnel Notes | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/3-scale-mt-mkinley-climb-alaska-peak-by-new-route-and-spend-night.html | 3 SCALE MT. M'KINLEY; Climb Alaska Peak by New Route and Spend Night There | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/koussevitzky-memorial-held.html | Koussevitzky Memorial Held | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/italian-carrier-being-scrapped.html | Italian Carrier Being Scrapped | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/a-search-for-female-lead.html | A Search for Female Lead | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/prison-association.html | PRISON ASSOCIATION | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/willis-c-wilber.html | WILLIS C. WILBER | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/worthington-pump-corp-names-sales-unit-official.html | Worthington Pump Corp. Names Sales Unit Official | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/slump-in-theatre-imperiling-shows-theatre-operator.html | SLUMP IN THEATRE IMPERILING SHOWS; THEATRE OPERATOR | True | By J.p. Shanley | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/two-world-marks-set-by-trotter-stars-pride.html | Two World Marks Set By Trotter Star's Pride | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/blind-youngsters-in-nursery-school-start-of-a-journey-to.html | BLIND YOUNGSTERS IN NURSERY SCHOOL; START OF A JOURNEY TO INDEPENDENCE | True | By Dorothy Barclaythe New York Times (BY MEYER LIEBOWITZ) | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/japanese-hail-terms-2-business-men-on-way-home-praise-proposed.html | JAPANESE HAIL TERMS; 2 Business Men on Way Home Praise Proposed Treaty | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dozen-handicap-stars-to-compete-in-sixtythird-running-of-brooklyn.html | Dozen Handicap Stars to Compete in Sixty-third Running of Brooklyn Today | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/anne-cunningham-troth-she-will-be-married-to-reed-shoemaker-on-aug.html | ANNE CUNNINGHAM TROTH; She Will Be Married to Reed Shoemaker on Aug. 25 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/arthur-edison.html | ARTHUR EDISON | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/papers-win-tax-fight-alabama-judge-frees-them-from-press-newsprint.html | PAPERS WIN TAX FIGHT; Alabama Judge Frees Them From Press, Newsprint Levy | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/communists-in-guatemala.html | COMMUNISTS IN GUATEMALA | True | | 1979-07-02 | RE000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/five-homers-wasted-by-the-cubs-as-brooks-win-on-early-drive-86-a.html | Five Homers Wasted by the Cubs As Brooks Win on Early Drive, 8-6; A MISSED CATCH AND AN "OUT" AT EBBETS FIELD YESTERDAY | True | The New York Times (by Ernest Sisto) | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dewey-flying-to-formosa.html | Dewey Flying to Formosa | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/street-shut-tomorrow-plaza-in-rockefeller-center-to-be-closed-for.html | STREET SHUT TOMORROW; Plaza in Rockefeller Center to Be Closed for 12 Hours | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/africa-defense-talk-off-london-halts-bids-because-of-egypts.html | AFRICA DEFENSE TALK OFF; London Halts Bids Because of Egypt's Reluctance to Join | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/four-killed-in-powder-blast.html | Four Killed in Powder Blast | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/resigns-as-chairman-of-defense-research.html | Resigns as Chairman Of Defense Research | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures. | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/for-home-seating-units-feature-metal-bases-new-designs-accent-the.html | For Home: Seating Units Feature Metal Bases; New Designs Accent the Unusual—Camp Stool Introduced Tripod Base Displayed | True | The New York Times Studio | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/joseph-h-towle.html | JOSEPH H. TOWLE | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bouquet-presented-to-paris.html | Bouquet Presented to Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/03-drop-in-week-in-primary-prices-index-1797-of-1926-average-is-145.html | 0.3% DROP IN WEEK IN PRIMARY PRICES; Index 179.7% of 1926 Average Is 14.5% Above Pre-Korea, 0.9% Below Ceiling Date | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-siegel-shows-way-takes-low-net-over-south-bay-course-with.html | MRS. SIEGEL SHOWS WAY; Takes Low Net Over South Bay Course With 83—14—69 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/automotive-output-down-shortages-vacations-and-labor-troubles.html | AUTOMOTIVE OUTPUT DOWN; Shortages, Vacations and labor Troubles Account for Drop | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/sanitation-union-attacks-inaction-on-pay-says-new-slowdown-will-be.html | Sanitation Union Attacks Inaction on Pay, Says New Slowdown Will Be City's Fault | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/russia-seen-building-a-satellite-church.html | RUSSIA SEEN BUILDING A 'SATELLITE CHURCH' | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/blood-donations-needed.html | BLOOD DONATIONS NEEDED | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/red-chiefs-in-us-branded-fronts-real-leaders-underground-says.html | RED CHIEFS IN U.S. BRANDED 'FRONTS'; Real Leaders Underground, Says Ex-Communist, Telling of Bonus March Role 1949 Testimony Released Others Take Stand | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/marshall-plan-unit-ends-barren-session.html | MARSHALL PLAN UNIT ENDS BARREN SESSION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/doctor-indicted-for-manslaughter-in-death-of-spinster-benefactress.html | Doctor Indicted for Manslaughter In Death of Spinster Benefactress; DR. GIBSON INDICTED IN SPINSTER DEATH Faces Possible Fifteen Years Married Day After Burial | True | By Charles Grutzner Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/manager-is-appointed-for-virgin-isle-hotel.html | Manager Is Appointed For Virgin Isle Hotel | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/clark-e-goodrich.html | CLARK E. GOODRICH | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/kings-racket-jury-indicts-policeman-perjury-at-bribery-inquiry-is.html | KINGS RACKET JURY INDICTS POLICEMAN; Perjury at Bribery Inquiry Is Laid to a Man Who Is to Appear on Monday | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/kings-county-legion-hears-un-assailed.html | KINGS COUNTY LEGION HEARS U.N. ASSAILED | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/arthur-m-kerr-57-a-textile-executive.html | ARTHUR M. KERR, 57, A TEXTILE EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/8-us-senators-talk-with-franco-on-tour.html | 8 U.S. SENATORS TALK WITH FRANCO ON TOUR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/tito-doubts-soviet-on-aims-in-korea-marshal-says-ceasefire-move-is.html | TITO DOUBTS SOVIET ON AIMS IN KOREA; Marshal Says Cease-Fire Move is Maneuver to Calm Things and Open Fire Elsewhere | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/herbert-j-cornell.html | HERBERT J. CORNELL | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/npa-issues-new-form-revised-blank-needed-for-building-supplies.html | N.P.A. ISSUES NEW FORM; Revised Blank Needed for Building Supplies Starting July 20 | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/talbert-defeats-schwartz-62-63-moylan-also-gains-spring-lake-tennis.html | TALBERT DEFEATS SCHWARTZ, 6-2, 6-3; Moylan Also Gains Spring Lake Tennis Semi-Finals, Winning From McNeill, 6-0, 6-4 Best Conditions of Week Reaches Limit of Reserve | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jersey-idleness-stays-up-vacation-layoffs-contribute-to.html | JERSEY IDLENESS STAYS UP; Vacation Lay-Offs Contribute to Unemployment Load | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/rochester-gas-drops-employe-stock-plan.html | ROCHESTER GAS DROPS EMPLOYE STOCK PLAN | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/cincinnati-gas-to-sell-20000000-bond-issue.html | Cincinnati Gas to Sell $20,000,000 Bond Issue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/other-theatre-items.html | Other Theatre Items | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/rev-dr-ot-fletcher.html | REV. DR. O.T. FLETCHER | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/last-gar-negro-dies-at-age-of-107-joseph-clovese-drummer-boy-and-in.html | LAST G.A.R. NEGRO DIES AT AGE OF 107; Joseph Clovese, Drummer Boy and Infantryman in Civil War, Left Plantation to Serve Worked on River Boats | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/text-of-truman-message-on-wetbacks-new-agreement-possible-asks.html | Text of Truman Message on 'Wetbacks'; New Agreement Possible Asks Stronger Statutes Calls for Speedy Action | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/michael-sawicki.html | MICHAEL SAWICKI | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/doc-jameson-retires-physiotherapist-for-43-years-honored-by.html | 'DOC' JAMESON RETIRES; Physiotherapist for 43 Years Honored by Bellevue Staff | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/majors-mark-tied-in-5to4-thriller-night-game-record-is-equaled-as.html | MAJORS' MARK TIED IN 5-TO-4 THRILLER; Night Game Record Is Equaled as White Sox Topple the Red Sox in 19 Frames YANKEES DROP TO THIRD Five Singles and Fly Triumph for Chicago, Cut Boston's Lead Three Points Doerr's Tally Breaks Tie Taylor Charged With Setback | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/an-advance-for-music.html | AN ADVANCE FOR MUSIC | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/roscoe-pound-to-teach-at-calcatta-university.html | Roscoe Pound to Teach At Calcatta University | True | The New York Times | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/george-k-bowden.html | GEORGE K. BOWDEN | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mimi-hicks-betrothed-july-28-wedding-is-planned-to-lieut-tyler-w.html | MIMI HICKS BETROTHED; July 28 Wedding Is Planned to Lieut. Tyler W. Tandler | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/indias-approval-foreseen.html | India's Approval Foreseen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/further-executions-by-peiping-reported.html | FURTHER EXECUTIONS BY PEIPING REPORTED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/canal-tax-bill-adopted-measure-to-exempt-50-income-sent-to-white.html | CANAL TAX BILL ADOPTED; Measure to Exempt '50 Income Sent to White House | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/150-groups-sought-as-3year-air-goal-lodge-asks-96000000000-outlay.html | 150 GROUPS SOUGHT AS 3-YEAR AIR GOAL; Lodge Asks $96,000,000,000 Outlay for Fast Build-Up to Keep U.S. Ahead Vote $200,000,000 Cuts Amendment Rejected | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/copper-stocks-rise-61912-tons-reported-june-30-16ton-gain-over-may.html | COPPER STOCKS RISE; 61,912 Tons Reported June 30, 16-Ton Gain Over May 31 | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/lamp-plants-here-recall-employes-orders-reported-satisfactory-if.html | LAMP PLANTS HERE RECALL EMPLOYES; Orders Reported Satisfactory if Not Very Large--Overtime Work Seen in September | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/adrift-30-hours-killed-big-shark-amateur-yachtsman-in-pacific-race.html | ADRIFT 30 HOURS, KILLED BIG SHARK; Amateur Yachtsman in Pacific Race, Overboard in Life Belt, Is Rescued by Navy Ship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jersey-canal-control-asked.html | Jersey Canal Control Asked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/minor-leagues.html | Minor Leagues | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/benjamin-moran-dale.html | BENJAMIN MORAN DALE | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/exemploye-is-rebuffed-in-7year-fight-for-job.html | Ex-Employe Is Rebuffed In 7-Year Fight for Job | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/malik-chides-truman-calls-presidents-message-to-the-russians.html | MALIK CHIDES TRUMAN; Calls President's Message to the Russians 'Routine Diplomacy' | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/us-stiffens-stand-washington-to-demand-equal-authority-over-site-of.html | U.S. STIFFENS STAND; Washington to Demand Equal Authority Over Site of Conference WITHDRAWAL IS OPPOSED Secretary of State Implies Allies Would Not Approve Parallel as Truce Line U.S. STIFFENS STAND ON PARLEY RIGHTS U.S. Invokes Red Principle | True | By James Reston Special To the New York Times. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/air-force-tops-enlistments.html | Air Force Tops Enlistments | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/philippines-aids-childrens-fund.html | Philippines Aids Children's Fund | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/restraint-order-lifted-football-yanks-seek-an-early-trial-in.html | RESTRAINT ORDER LIFTED; Football Yanks Seek an Early Trial in Ratterman Case | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/only-six-union-survivors.html | Only Six Union Survivors | True | | 1979-07-02 | RE000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/religious-favor-charged-truman-assailed-for-sending-representative.html | RELIGIOUS FAVOR CHARGED; Truman Assailed for Sending Representative to Vatican | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/advance-in-stocks-best-since-july-5-leaders-gain-up-to-2-points.html | ADVANCE IN STOCKS BEST SINCE JULY 5; Leaders Gain Up to 2 Points With Marked Rise in Volume Over Recent Sessions 1,320,000 SHARES TRADED 615 Issues Show Increases, 230 Decline in Day--Activity in Aircrafts Develops Opening Is Steady G.M. Leads Automotives | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/english-gull-is-live-figurehead.html | ENGLISH GULL IS LIVE FIGUREHEAD | True | Seabrook | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/output-record-set-for-venezuelan-oil.html | OUTPUT RECORD SET FOR VENEZUELAN OIL | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/long-island-youth-beats-dudik-easily-westchester-player-putting-in.html | LONG ISLAND YOUTH BEATS DUDIK EASILY; WESTCHESTER PLAYER PUTTING IN TITLE TOURNEY | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/barbara-ershler-fiancee-she-will-be-married-to-james-b-wechsler.html | BARBARA ERSHLER FIANCEE; She Will Be Married to James B. Wechsler, Graduate of N.Y.U. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/sanoks-289-takes-jersey-open-title-he-is-2d-amateur-to-score-dear.html | SANOK'S 289 TAKES JERSEY OPEN TITLE; He Is 2d Amateur to Score-- Dear Shot Back as Goggin Tops Pros With 293 Five in 297 Bracket Misses Chance to Tie | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/lions-and-cards-trade-players.html | Lions and Cards Trade Players | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/fazios-135-leads-in-western-open-ford-and-furgol-stroke-back-snead.html | FAZIO'S 135 LEADS IN WESTERN OPEN; Ford and Furgol Stroke Back -- Snead, Mangrum, Palmer at 137 for 36 Holes Snead Registers 67 Harbert Recovers for 69 | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/miss-truman-glad-to-be-back-home-margaret-truman-returns-from.html | MISS TRUMAN GLAD TO BE BACK HOME; MARGARET TRUMAN RETURNS FROM EUROPE | True | The New York Times | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/warehouses-lead-in-speed-receipts-figure-in-may-above-all-other.html | WAREHOUSES LEAD IN SPEED RECEIPTS; Figure in May Above All Other Classifications for Second Month, 18% of Total | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/hampson-carey.html | HAMPSON CAREY | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/saul-j-baron.html | SAUL J. BARON | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/artisans-on-coast-exhibit-products-trade-fair-shows-unusual-designs.html | ARTISANS ON COAST EXHIBIT PRODUCTS; 'Trade Fair' Shows Unusual Designs in Furniture and Also in Accessories | True | By Betty Pepis Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/flood-emergency-declared-as-disaster-hits-kansas-city-disruption-in.html | Flood Emergency Declared As Disaster Hits Kansas City; Disruption in Kansas Caused by the Rising Waters of Swollen Rivers | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/2-guard-units-win-trophy.html | 2 Guard Units Win Trophy | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/3-charged-as-hiss-burglars.html | 3 Charged as Hiss Burglars | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/evans-in-honorary-golf-post.html | Evans in Honorary Golf Post | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/trend-downward-in-chicago-grains-selling-follows-forecast-for-more.html | TREND DOWNWARD IN CHICAGO GRAINS; Selling Follows Forecast for More Normal Weather—No Exports in Wheat or Corn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/robinson-to-box-in-milan.html | Robinson to Box in Milan | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/ideological-purge-pushed-in-ukraine-central-committee-in-area.html | IDEOLOGICAL PURGE PUSHED IN UKRAINE; Central Committee in Area Promises Steps to Correct Errors Moscow Criticized Committee Criticizes Itself | True | By Harrisom E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/truck-driver-held-as-slayer.html | Truck Driver Held as Slayer | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/syrian-army-voice-in-cabinet-scored-organ-of-peoples-party-dares.html | SYRIAN ARMY VOICE IN CABINET SCORED; Organ of People's Party Dares Military Leaders to Oust the Present Parliament Premier Has No Following Military Veto Is Barrier | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bank-bandit-lacks-poise-shoots-his-own-colleague.html | Bank Bandit Lacks Poise, Shoots His Own Colleague | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/tucker-assigned-as-aide-on-army-football-staff.html | Tucker Assigned as Aide On Army Football Staff | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bid-by-foe-spurned-enemys-letter-arrives-2-hours-after-time-it-set.html | BID BY FOE SPURNED; Enemy's Letter Arrives 2 Hours After Time It Set for Session U.N. GROUP WAITS IN CAMP Allies Stand By Their Demand for Removal of Restrictions at Kaesong Conference Offer Arrives Too Late Listen for a Red Reply REDS ASK MEETINGS ON OLD CONDITIONS Fail to Siiy Who Started War | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/white-sox-top-red-sox-in-19th-but-boston-keeps-lead-indians-down.html | White Sox Top Red Sox in 19th, but Boston Keeps Lead; Indians Down Yanks | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/connecticut-mutual-life-gains.html | Connecticut Mutual Life Gains | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-d-collier-to-wed-marriage-license-issued-to-her-and-hw-carhart.html | MRS. D. COLLIER TO WED; Marriage License Issued to Her and H.W. Carhart Jr. | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/casals-continues-impressive-work-schneider-and-istormin-join-cellist.html | CASALS CONTINUES IMPRESSIVE WORK; Schneider and Istormin Join 'Cellist in Beethoven Trios at Perpignan Concert By HOWARD TAUBMAN Special to THE NEW YORK TIMES. Leader, Not Commander Schneider Fits Right In | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jeremiah-murphy-plumbing-leader-head-of-own-company-here-30-years.html | JEREMIAH MURPHY, PLUMBING LEADER; Head of Own Company Here 30 Years Dies— Worked on Music Hall, Empire State | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dies-in-fall-from-roof-sleeping-brooklyn-man-rolls-over-drops-four.html | DIES IN FALL FROM ROOF; Sleeping Brooklyn Man Rolls Over, Drops Four Stories | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/test-case-starts-on-fair-trade-law-newark-drug-concern-named-in.html | TEST CASE STARTS ON FAIR TRADE LAW; Newark Drug Concern Named in Suit of Johnson & Johnson and McKesson & Robbins INVOICE 'LEGEND' IGNORED Complaint Says Buyer Agreed to Honor Fixed Resale Price When He Accepted Goods Agreement on Invoice Question of Legality | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/finneran-annexes-medal-paces-lincoln-memorial-golf-with-69torgerson.html | FINNERAN ANNEXES MEDAL; Paces Lincoln Memorial Golf With 69—Torgerson at 70 | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/fall-apparel-prices-are-seen-unchanged.html | FALL APPAREL PRICES ARE SEEN UNCHANGED | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bradley-w-thorpe.html | BRADLEY W. THORPE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/million-mark-aim-of-citation-today-victory-or-second-in-100000.html | MILLION MARK AIM OF CITATION TODAY; Victory or Second in $100,000 Hollywood Gold Cup May Bring His Retirement | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/senor-peron-buys-la-prensa.html | SENOR PERON "BUYS" LA PRENSA | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/leopold-asks-no-demonstrations.html | Leopold Asks No Demonstrations. | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mayor-fined-for-attacks-found-guilty-of-assaulting-his-police-chief.html | MAYOR FINED FOR ATTACKS; Found Guilty of Assaulting His Police Chief in Haverhill, Mass. | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/minority-group-sues-insurance-officers.html | MINORITY GROUP SUES INSURANCE OFFICERS | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/letters-to-the-times-economic-councils-report-criticism-of-new.html | Letters to The Times; Economic Council's Report Criticism of New England Qualities Considered to Be Unfounded Restoring Unity to Karea Korean Negotiations Criticized Founders of Free French Movement Street Parking Opposed Hazards and Disadvantages of Leaving Cars Out Are Discussed Safety in Air Travel | True | CHARLES C. LEININGER.S. SIDNEY BROMBERG.S. OSBORN BALL.ANTOINETTE NOEL HOFFHERR.PETTER J. MCDONNELL. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/named-yearbook-editor-19yearold-brooklyn-junior-heads-vincentian.html | NAMED YEARBOOK EDITOR; 19-Year-Old Brooklyn Junior Heads Vincentian Staff | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/less-rivalry-urged-on-overseas-flights.html | LESS RIVALRY URGED ON OVERSEAS FLIGHTS | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/veterans-win-scholarships.html | Veterans Win Scholarships | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/pravda-doubts-us-sincerity.html | Pravda Doubts U.S. Sincerity | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bond-bid-deadline-set.html | Bond Bid Deadline Set | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/highest-court-to-get-released-time-issue.html | HIGHEST COURT TO GET RELEASED TIME ISSUE | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/oppose-envoy-to-vatican-methodist-lay-leaders-also-call-for-us-code.html | OPPOSE ENVOY TO VATICAN; Methodist Lay Leaders Also Call for U.S. Code of Ethics | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/liner-fails-to-sail-after-union-dispute.html | LINER FAILS TO SAIL AFTER UNION DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/friendly-fire-costs-50-insurance-company-ordered-to-pay-for.html | 'FRIENDLY FIRE' COSTS $50; Insurance Company Ordered to Pay for Cigarette Burn | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/colombian-emigre-freed-mayor-of-quito-ecuador-says-detention-was.html | COLOMBIAN EMIGRE FREED; Mayor of Quito, Ecuador, Says Detention Was Unjustfied | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/credit-sales-rise-in-furniture-field-dollar-volume-in-some-stores.html | CREDIT SALES RISE IN FURNITURE FIELD; Dollar Volume in Some Stores for First Ten Days of July Is 5 to 10% Above Year Ago | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/new-homemaker-insignia-95-welfare-bureau-employs-receive-sleeve.html | NEW HOMEMAKER INSIGNIA; 95 Welfare Bureau Employes Receive Sleeve Patches | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/tierney-and-ettel-sworn-in.html | Tierney and Ettel Sworn In | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/coast-guard-wins-fishing-boat-case-judge-finds-service-is-within.html | COAST GUARD WINS FISHING BOAT CASE; Judge Finds Service Is Within Powers in Requiring Vessels to Carry Heavy Lifeboat Service Not Exceeding Powers Lifeboat Slower to Launch | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/wheat-crop-goal-set-for-us-in-52-1165000000bushel-figure-100000000.html | WHEAT CROP GOAL SET FOR U.S. IN '52; 1,165,000,000-Bushel Figure, 100,000,000 More Than '51, Held Need for Mobilization Rise in Barley and Oats | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/books-of-the-times-evoking-the-penetrative-riposte-from-dramatic.html | Books Of The Times; Evoking the Penetrative Riposte From Dramatic Realism to Epitaph | True | By Charles Poore | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/wilson-moves-to-aid-detroit.html | Wilson Moves to Aid Detroit | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/miss-desapio-hoboken-mayors-daughter-to-be-wed-aug-26-to-john-j.html | Miss DeSapio, Hoboken Mayor's Daughter, To Be Wed Aug. 26 to John J. Gesualdi; Wohnus--Perry | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/baumgartenjaffe.html | Baumgarten--Jaffe | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/union-suspends-aide-in-gambling-inquiry.html | UNION SUSPENDS AIDE IN GAMBLING INQUIRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/black-backs-book-deals-doubleday-president-says-ftc-errs-on-cut.html | BLACK BACKS BOOK DEALS; Doubleday President Says F.T.C. Errs on 'Cut Rate' Charges | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-roy-h-spaulding.html | MRS. ROY H. SPAULDING | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/superior-oil-net-up-to-2666-share-ninemonth-income-compares-with.html | SUPERIOR OIL NET UP TO $26.66 SHARE; Nine-Month Income Compares With $12.94 Earned in Period Year Earlier | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/clarence-w-douglass.html | CLARENCE W. DOUGLASS | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/air-force-night-celebrated.html | Air Force Night Celebrated | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/gas-price-war-end-seen.html | 'Gas' Price War End Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/seep-age-plaguing-tunnel-engineers-tube-workers-have-unlookedfor.html | SEEP AGE PLAGUING TUNNEL ENGINEERS; TUBE WORKERS HAVE UNLOOKED-FOR PROBLEM IN 'SALT MINE' OF NEW YORK | True | By Joseph C. Ingrahamthe New York Times (BY FRED J. SASS) | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/eagles-auxiliary-elects.html | Eagles' Auxiliary Elects | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/queen-at-ceremony-setting-up-theatre.html | QUEEN AT CEREMONY SETTING UP THEATRE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/gross-says-un-aim-is-a-unified-korea-declares-people-of-peninsula.html | GROSS SAYS U.N. AIM IS A UNIFIED KOREA; Declares People of Peninsula Will Not Be Abandoned as a Result of Truce | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/lukens-loses-patent-suit.html | Lukens Loses Patent Suit | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/vermont-and-us-at-odds-on-taxes-neither-will-withhold-levies-for.html | VERMONT AND U.S. AT ODDS ON TAXES; Neither Will Withhold Levies for the Other--Deadlock Recalls Kellems Case | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/canada-wheat-crop-up-numerical-condition-june-30-is-109-against-83.html | CANADA WHEAT CROP UP; 'Numerical Condition' June 30 Is 109, Against 83 a Year Ago | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/usarms-aid-vital-bradley-declares-he-tells-house-group-europe-must.html | U.S.ARMS AID VITAL, BRADLEY DECLARES; He Tells House Group Europe Must Be Made Ready to Meet Soviet Aggression Threat U.S. ARMS AID VITAL, BRADLEY DECLARES Would Deter Aggression | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/chain-store-sales-gain-over-june50-food-leads-months-increase-with.html | CHAIN STORE SALES GAIN OVER JUNE; '50; Food Leads Month's Increase, With $211,939,644 Total --Apparels Also Rise | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/lirr-faces-study-on-through-trains-complaints-lead-psc-to-set.html | L.I.R.R. FACES STUDY ON THROUGH TRAINS; Complaints Lead P.S.C. to Set Inquiry Into Suspension of Service on 11 Runs | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/narcotics-plan-told-to-legion-convention.html | NARCOTICS PLAN TOLD TO LEGION CONVENTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/abroad-the-little-red-lighthouse-and-the-big-bridge-nostalgia-for.html | Abroad; The Little Red Lighthouse and the Big Bridge Nostalgia for the Past A Masque, a Festival Men and Nations on Stilts A Need for Pride | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bonds-on-exchange-lost-ground-in-june.html | BONDS ON EXCHANGE LOST GROUND IN JUNE | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/more-ships-used-canal-but-panama-tonnage-and-tolls-for-fiscal-year.html | MORE SHIPS USED CANAL; But Panama Tonnage and Tolls for Fiscal Year Are Lower | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/lumber-output-drops-182-below-same-1950-week-shipments-and-orders.html | LUMBER OUTPUT DROPS; 18.2% Below Same 1950 Week-- Shipments and Orders Off Business Index Declines | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/lewis-r-owen.html | LEWIS R. OWEN | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/business-world-retail-sales-near-50-level-teenage-millinery-gain.html | BUSINESS WORLD; Retail Sales Near '50 Level Teen-Age Millinery Gain Seen Arch-Support Socks Offered Fall Shirt Lines Opened | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/itu-will-publish-9-daily-tabloids-union-will-seek-to-keep-the-news.html | I.T.U. WILL PUBLISH 9 DAILY TABLOIDS; Union Will Seek 'to Keep the News Free'--4 of the Papers Will Start This Month Project Widely Supported General News Will Be Brief | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/scandinavians-end-war-norway-and-denmark-declare-german-hostilities.html | SCANDINAVIANS END WAR; Norway and Denmark Declare German Hostilities Over | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/czerniak-triumphs-in-austrian-chess.html | CZERNIAK TRIUMPHS IN AUSTRIAN CHESS | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/boy-scouts-sail-for-jamboree.html | BOY SCOUTS SAIL FOR JAMBOREE | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/reinstated-bail-releases-15-reds-until-inquiry-ends-ryan-acts-on.html | REINSTATED BAIL RELEASES 15 REDS UNTIL INQUIRY ENDS; Ryan Acts on High Court Ruling Pending Scrutiny of Surety to Be Resumed Monday ONE NEW BOND ACCEPTED Judge Prefers It to 'Worthless' Security of the 'So-Called' Civil Rights Congress Sequence of Steps on Bail Issue Action on Judge Hand's Ruling REINSTATED BAIL RELEASES 15 REDS Eligibility of the Bail Fund | True | By Russell Porter | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/italy-asks-west-to-modify-treaty-formal-requests-stress-need-of.html | ITALY ASKS WEST TO MODIFY TREATY; Formal Requests Stress Need of Revising Military Clauses --Terms for Japan Cited Aspect of Military Clauses Soviet Bar Seen Canceled | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/peers-cancel-pubcrawl-2-britons-explain-drinking-challenge-was-a.html | PEERS CANCEL 'PUB-CRAWL'; 2 Britons Explain Drinking Challenge Was a Joke | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/world-war-i-hero-dies-john-west-won-dsc-and-navy-cross-for-belleau.html | WORLD WAR I HERO DIES; John West Won D.S.C. and Navy Cross for Belleau Wood Action | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/sawyer-opposes-price-ceasefire-warns-nation-to-shun-letdown-in.html | SAWYER OPPOSES PRICE 'CEASE-FIRE'; Warns Nation to Shun Letdown in Inflation Battle--House Riddles More Controls Bars U.S. Plant Authority Stirs Angry Debate | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/thomas-b-line.html | THOMAS B. LINE | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/municipal-loans-chicago-sanitary-district-university-of-cincinnati.html | MUNICIPAL LOANS; Chicago Sanitary District University of Cincinnati Brocton, N.Y. Manville, N.J. | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/odenbach-shipbuilding-sold.html | Odenbach Shipbuilding Sold | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/moody-backs-controls-michigan-senator-compares-inflation-with-red.html | MOODY BACKS CONTROLS; Michigan Senator Compares Inflation With Red Menace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/robert-w-adams.html | ROBERT W. ADAMS | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/miss-diringer-takes-ohio-golf.html | Miss Diringer Takes Ohio Golf | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/wood-field-and-stream-report-on-waterfowl-situation-augurs-well-for.html | Wood, Field and Stream; Report on Waterfowl Situation Augurs Well for Next Fall's Bird Crop | True | By John Rendel | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/guatemala-is-quiet-after-2day-rioting.html | GUATEMALA IS QUIET AFTER 2-DAY RIOTING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/kermore-f-gill-85-cleveland-builder.html | KERMORE F. GILL, 85, CLEVELAND BUILDER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/allie-unable-to-sleep.html | Allie Unable to Sleep | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/argentine-exenvoy-flies-home.html | Argentine Ex-Envoy Flies Home | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/gilbert-l-pitcairn.html | GILBERT L. PITCAIRN | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/fred-hilfinger.html | FRED HILFINGER | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/1200-pints-of-blood-donated-in-3-days-by-personnel-at-mitchel-air.html | 1,200 Pints of Blood Donated in 3 Days By Personnel at Mitchel Air Force Base. | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/golf-crown-to-miss-osullivan.html | Golf Crown to Miss O'Sullivan | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/to-build-new-pulp-mill-10000000-project-in-alberta-to-be-in.html | TO BUILD NEW PULP MILL; $10,000,000 Project in Alberta to Be in Operation by 1954 | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-balding-beats-miss-mackie-in-long-island-tourney-3-and-2-creek.html | Mrs. Balding Beats Miss Mackie In Long Island Tourney, 3 and 2; Creek Golfer Rallies From 3 Down at 18th, Failing to Lose Hole in Second Round of Final at Port Washington Reach Turn All Even Mrs. Balding Goes Ahead | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/morris-berkowitz.html | MORRIS BERKOWITZ | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/new-claim-by-russians-world-record-for-3200meter-relay-reported-in.html | NEW CLAIM BY RUSSIANS; World Record for 3,200-Meter Relay Reported in Moscow | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-paul-t-haber.html | MRS. PAUL T. HABER | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/edwards-and-shields-advance-to-final-of-state-amateur-golf-at.html | Edwards and Shields Advance to Final of State Amateur Golf at Knollwood | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-tracys-team-first-miss-c-de-cozen-shares-in-metropolitan-golf.html | MRS. TRACY'S TEAM FIRST; Miss C. De Cozen Shares in Metropolitan Golf Victory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/ge-changes-in-schenectady.html | G.E. Changes in Schenectady | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/campaign-letter-challenged.html | Campaign Letter Challenged | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/us-monument-founded-for-carver-negro-savant.html | U.S. Monument Founded For Carver, Negro Savant | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/second-armored-division-is-back-in-europe-again.html | Second Armored Division Is Back in Europe Again | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mother-sues-for-insurance.html | Mother Sues for Insurance | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/walter-a-chambers.html | WALTER A. CHAMBERS | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/b-schurr-expert-on-habitat-was-66-curator-of-holyoke-museum-of.html | B. SCHURR, EXPERT ON HABITAT, WAS 66; Curator of Holyoke Museum of Natural History Since 1927 Dies-- Specialized in Birds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/group-studies-newsprint-l4nation-committee-sets-date-for-filing.html | GROUP STUDIES NEWSPRINT; l4-Nation Committee Sets Date for Filing Allocation Plan Agree on Scarce Tungsten | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/17-ywca-visitors-rate-city-as-tops-women-from-distant-states-spend.html | 17 Y.W.C.A. VISITORS RATE CITY AS TOPS; Women From Distant States Spend Week Here for Ideas on Public Affairs Programs People Here More Alert | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/shepherd-clarifies-talk.html | Shepherd Clarifies Talk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/tribe-victor-118-with-2-big-rallies-yanks-raschi-shea-pounded-for-9.html | TRIBE VICTOR, 11-8, WITH 2 BIG RALLIES; Yanks' Raschi, Shea Pounded for 9 Runs in Fourth and Fifth Inning Splurges Four More in Fifth Kramer Yields a Tally | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/us-track-stars-lead-rhoden-taylor-among-victors-in-meet-at.html | U.S. TRACK STARS LEAD; Rhoden, Taylor Among Victors in Meet at Carcassonne | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/new-power-plant-aids-south-france-rhone-valley-project-helped-by.html | NEW POWER PLANT AIDS SOUTH FRANCE; Rhone Valley Project Helped by E.R.P. Funds-- First of 6 Huge Turbines Installed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-park-links-winner-victor-on-toss-at-tenafly-after-tie-with-mrs.html | MRS. PARK LINKS WINNER; Victor on Toss at Tenafly After Tie With Mrs. Lyman at 82 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/big-fight-in-fall-set-for-marciano-louis-or-charles-will-meet-rocky.html | BIG FIGHT IN FALL SET FOR MARCIANO; Louis or Charles Will Meet Rocky Here in October-- Gets $19,463 Check | True | By Joseph C. Nichols | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/10-raf-men-killed-in-crash.html | 10 R.A.F. Men Killed in Crash | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/honor-student-dies-of-leukemia.html | Honor Student Dies of Leukemia | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Freighters and Tankers Due Today Incoming Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/ralph-r-fleurrings-hosts.html | Ralph R. Fleurrings Hosts | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/deals-in-westchester-homes-bought-in-rye-pleasant-ville-and.html | DEALS IN WESTCHESTER; Homes Bought in Rye, Pleasant ville and Larchmont | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/no-letup-for-senate-ives-asks-for-long-week-ends-but-mcfarland-says.html | NO LET-UP FOR SENATE; Ives Asks for Long Week Ends, but McFarland Says 'No' | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/thai-premier-scores-red-china-on-tactics.html | THAI PREMIER SCORES RED CHINA ON TACTICS | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/newsprint-makers-oppose-quebec-cut.html | NEWSPRINT MAKERS OPPOSE QUEBEC CUT | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/rancher-lands-plane-15-times-on-highway-to-rescue-iii-aboard.html | Rancher Lands Plane 15 Times on Highway To Rescue III Aboard Flood-Stranded Train | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/trabert-flam-trip-japanese-net-aces-larsen-and-clark-also-advance.html | TRABERT, FLAM TRIP JAPANESE NET ACES; Larsen and Clark Also Advance to U.S. Clay-Court Singles Semi-Finals at Chicago Richardson Seems Nervous Miss Baker, Mrs. Todd Win | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/raphaelson-works-on-play.html | Raphaelson Works on Play | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/state-gets-conscience-money.html | State Gets 'Conscience Money' | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/industrial-tract-bought-in-jamaica.html | INDUSTRIAL TRACT BOUGHT IN JAMAICA | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/8000-furriers-end-19day-strike-here-union-accepts-a-formula-for.html | 8,000 FURRIERS END 19-DAY STRIKE HERE; Union Accepts a Formula for Five Weeks of Paid Vacations in Four Years on Same Job Result on the Chief Issue Union Executive Jailed as Red | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/sets-july-as-date-for-bids.html | Sets July as Date for Bids | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/plan-for-japanese-ship-treaty.html | Plan for Japanese Ship Treaty | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/taxfight-funds-sought-hoving-declares-candidates-will-be-polled-on.html | TAX-FIGHT FUNDS SOUGHT; Hoving Declares Candidates Will Be Polled on Sales Levy | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/miss-sadie-pearce.html | MISS SADIE PEARCE | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/tax-relief-sought-to-cover-depletion.html | TAX RELIEF SOUGHT TO COVER DEPLETION | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/adelaide-siesel-weds.html | Adelaide Siesel Weds | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/minimum-layoffs-promised-by-gm-speed-on-defense-changeover-also.html | MINIMUM LAYOFFS PROMISED BY G.M.; Speed on Defense Changeover Also Pledged to 450,000-- Packard Will Drop 5,000 What G.M. Aims to Do Copper a Critical Item Strike Threat at Chrysler | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/brooks-sign-pitcher-19-who-hurled-5-nohitters.html | Brooks Sign Pitcher, 19, Who Hurled 5 No-Hitters | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/reds-behind-fox-blank-braves-20-righthander-runs-streak-of.html | REDS, BEHIND FOX, BLANK BRAVES, 2-0; Right-Hander Runs Streak of Scoreless Innings to 21-- Wyrostek's Hit Decides | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/long-railway-job-done-5-foremen-from-us-finish-special-project-in.html | LONG RAILWAY JOB DONE; 5 Foremen From U.S. Finish Special Project in Liberia | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/tennis-star-is-lucky-gonzales-and-2-friends-escape-as-bandits.html | TENNIS STAR IS LUCKY; Gonzales and 2 Friends Escape as Bandit's Pistol Jams | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/news-of-food-lauritz-melchior-at-home-on-the-range-at-dinner-of.html | News of Food; Lauritz Melchior at Home on the Range At Dinner of Society of Amateur Chefs Sour Cream Dressing WILD DUCK A LA MELCHIOR More Pineapples Due Speaks on Emergency Feeding | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/son-to-the-lewis-blooms.html | Son to the Lewis Blooms | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dr-henry-mcrorey.html | DR. HENRY M'CROREY | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/7-soloists-listed-for-stadium-week-jeanette-macdonald-to-make-her.html | 7 SOLOISTS LISTED FOR STADIUM WEEK; Jeanette MacDonald to Make Her Debut With Symphony Orchestra Here on Thursday | True | | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/manufacturing-manager-named-by-daystrom-unit.html | Manufacturing Manager Named by Daystrom Unit | True | Tarr | 1979-07-02 | RE000003l582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/nekoosaedwards-bond-issue.html | Nekoosa-Edwards Bond Issue | True | | 1979-07-02 | RE000003l582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/8000-reward-in-theft-dealer-offers-it-for-recovery-of-40000-in.html | $8,000 REWARD IN THEFT; Dealer Offers It for Recovery of $40,000 in Stamps | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mexico-ready-for-talks.html | Mexico Ready for Talks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/more-cotton-exports-authorized.html | More Cotton Exports Authorized | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/50-leading-books-on-religion-cited-list-of-outstanding-works.html | 50 LEADING BOOKS ON RELIGION CITED; List of Outstanding Works Announced at Conclusion of Library Convention | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/frickhoudry-medalists-post-11underpar-60-to-lead-greenwich-golf.html | FRICK-HOUDRY MEDALISTS; Post 11-Under-Par 60 to Lead Greenwich Golf Qualifiers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/prices-are-mixed-in-cotton-trading-market-opens-17-points-off-to-3.html | PRICES ARE MIXED IN COTTON TRADING; Market Opens 17 Points Off TO 3 Up--New-Crop Months Narrow, Close Steady | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/soaps-and-shortenings-going-lower-of-retail.html | Soaps and Shortenings Going Lower of Retail | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jersey-tracks-bar-jockey-pat-boyle-ruled-off-for-life-for-two.html | JERSEY TRACKS BAR JOCKEY PAT BOYLE; Ruled Off for Life for Two Infractions at Monmouth--Directoire Is Victor | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/senator-connally-has-checkup.html | Senator Connally Has Checkup | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/phillips-is-named-head-chess-group-chooses-new-york-manmednis.html | PHILLIPS IS NAMED HEAD; Chess Group Chooses New York Man--Mednis, Quillen Draw | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/brandywine-polo-victor-defeats-fairfield-four-116-as-harrington.html | BRANDYWINE POLO VICTOR; Defeats Fairfield Four, 11-6, as Harrington Paces Attack | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/italians-lead-germans-del-bello-beats-buchholz-in-european-zone-cup.html | ITALIANS LEAD GERMANS; Del Bello Beats Buchholz in European Zone Cup Tennis | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dr-francis-m-close.html | DR. FRANCIS M. CLOSE | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-choate-in-front-by-a-stroke-with-76.html | MRS. CHOATE IN FRONT BY A STROKE WITH 76 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/2-filipinos-testify-on-rubinste-in-plan-his-trial-is-told-how.html | 2 FILIPINOS TESTIFY ON RUBINSTE IN PLAN; His Trial Is Told How Manila Cabinet Ministers Pressed Vast Rebuilding Deal | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/gaming-counts-dropped-police-trial-quashes-several-charges-against.html | GAMING COUNTS DROPPED; Police Trial Quashes Several Charges Against 4 Patrolmen | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/fpc-order-bans-rise-in-gas-rates-tennessee-transmission-bid-for.html | F.P.C. ORDER BANS RISE IN GAS RATES; Tennessee Transmission Bid for Increase Is Suspended, Another Plea Rejected | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/schlatter-assumes-new-air-post.html | Schlatter Assumes New Air Post | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/small-knocks-out-masciarelli.html | Small Knocks Out Masciarelli | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/phils-twohitter-stops-pirates-32-roberts-triumphs-on-homers-by.html | PHILS TWO-HITTER STOPS PIRATES, 3-2; Roberts Triumphs on Homers by Brown and Ennis--Dusak Connects for Losers. | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/ui-will-produce-third-francis-film-studio-to-make-picture-about.html | U.-I. WILL PRODUCE THIRD FRANCIS FILM; Studio to Make Picture About Talking Mule and Reporter --Brodney Writing Script | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/southampton-set-for-village-fiesta-improvement-society-to-hold.html | SOUTHAMPTON SET FOR VILLAGE FIESTA; Improvement Society to Hold Dance, Youth Fashion Show Friday at Parrish Museum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/nepal-facing-revolt-troops-rushed-to-an-area-70-miles-from-capital.html | NEPAL FACING REVOLT; Troops Rushed to an Area 70 Miles From Capital | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/miss-clara-f-hopper.html | MISS CLARA F. HOPPER | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/voice-flatly-asks-stalin-if-he-wants-war-to-stop.html | 'Voice' Flatly Asks Stalin If He Wants War to Stop | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/night-auto-chase-of-95-miles-an-hour-comes-to-end-in-crash-that.html | Night Auto Chase of 95 Miles an Hour Comes to End in Crash That Kills Fugitive | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/wetback-curbs-sought-by-truman-president-asks-broad-program-to.html | 'WETBACK CURBS SOUGHT BY TRUMAN; President Asks Broad Program to Control Mexican Labor and Improve Farm Conditions 'WETBACK' CURBS ASKED BY TRUMAN | True | By Louis Stark Special to the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/korea-relief-said-to-rescue-8000000-un-official-describes-food.html | KOREA RELIEF SAID TO RESCUE 8,000,000; U.N. Official Describes Food, Clothing and Shelter Tasks --Disease Held in Check | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/philippines-scores-japan-pact-draft-15man-group-says-plan-would-too.html | PHILIPPINES SCORES JAPAN PACT DRAFT; 15-Man Group Says Plan Would Too Quickly Restore Nation to Dominance in Asia Russians Again Hit Draft | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/the-issue-in-korea.html | THE ISSUE IN KOREA | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/capitalization-increased-north-carolina-public-service-votes-rise.html | CAPITALIZATION INCREASED; North Carolina Public Service Votes Rise to Extend Gas Use | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/apartments-lead-brooklyn-trading-properties-on-ditmas-avenue.html | APARTMENTS LEAD BROOKLYN TRADING; Properties on Ditmas Avenue, Fayette Street and Prospect Place Figure in Deals | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/rfc-fate-up-to-senate-committee-says-such-agencies-never-fade-away.html | R.F.C. FATE UP TO SENATE; Committee Says Such Agencies 'Never Fade Away' | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/petsche-delaying-on-french-cabinet-nominee-for-premier-learns-that.html | PETSCHE DELAYING ON FRENCH CABINET; Nominee for Premier Learns That Foreign Issues Further Roil Domestic Waters | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/wins-scholarship-in-jerusalem.html | Wins Scholarship in Jerusalem | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/the-screen-in-review-edward-smalls-texas-rangers-with-george.html | THE SCREEN IN REVIEW; Edward Small's 'Texas Rangers,' With George Montgomery as Jailbird, Bows at Holiday At the Victoria At the Squire | True | By Bosley Crowther | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/miss-lolita-miller-moore-art-alumna-prospective-bride-of-edwin.html | Miss Lolita Miller, Moore Art Alumna, Prospective Bride of Edwin Leslie Leet; Hamilton--Ballist | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/hooliganism-is-denied-antisoviet-pickets-are-orderly-hungarian-unit.html | 'HOOLIGANISM' IS DENIED; Anti-Soviet Pickets Are Orderly, Hungarian Unit Replies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/truck-makers-quota-set-controlled-materials-for-15000-units-will-be.html | TRUCK MAKERS QUOTA SET; Controlled Materials for 15,000 Units Will Be Allotted | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/aid-for-italians-in-russia.html | Aid for Italians in Russia | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/british-cricket-results.html | British Cricket Results | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/victor-p-curti.html | VICTOR P. CURTI | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/browns-check-athletics-pillette-hurls-50-shutout-bero-clouts-two.html | BROWNS CHECK ATHLETICS; Pillette Hurls 5-0 Shut-Out-- Bero Clouts Two Homers | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/harriman-departs-on-mission-to-iran-a-last-word-from-the-secretary.html | HARRIMAN DEPARTS ON MISSION TO IRAN; A LAST WORD FROM THE SECRETARY OF DEFENSE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/14-german-papers-now-banned.html | 14 German Papers Now Banned | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/fred-mallison.html | FRED MALLISON | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/atom-plant-strike-settled.html | Atom Plant Strike Settled | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/churches-battle-with-communism-held-to-be-impeded-by-conformity.html | Churches' Battle With Communism Held to Be Impeded by 'Conformity' | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/memorial-for-mikhailovic.html | Memorial for Mikhailovic | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/club-to-battle-tammany-lexington-democrats-file-in-all-ninth.html | CLUB TO BATTLE TAMMANY; Lexington Democrats File in All Ninth Assembly Districts | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/two-children-lost-5-hours-in-woods-yearold-bloodhound-puppy-aids.html | TWO CHILDREN LOST 5 HOURS IN WOODS; Year-Old Bloodhound Puppy Aids Search for Boys, Oldest 7, Near Haverstraw | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/blum-merrins-gain-at-golf.html | Blum, Merrins Gain at Golf | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/john-w-hazell.html | JOHN W. HAZELL | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/west-side-housing-sold-to-investor-doctor-acquires-dwelling-and.html | WEST SIDE HOUSING SOLD TO INVESTOR; Doctor Acquires Dwelling and Office on East 71st Street-- Suites Among Bronx Deals | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jailed-in-narcotics-case-21yearold-a-recent-arrival-here-gets-2-to.html | JAILED IN NARCOTICS CASE; 21-Year-Old, a Recent Arrival Here, Gets 2 to 5 Years | True | | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/barkley-urges-caution-warns-nation-against-lull-in-defense-efforts.html | BARKLEY URGES CAUTION; Warns Nation Against Lull in Defense Efforts | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/japanese-bonds-london-feature-german-loans-also-recover-from-early.html | JAPANESE BONDS LONDON FEATURE; German Loans Also Recover From Early Weakness--Losses Occur in British Funds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/london-vicar-to-fill-trinity-church-pulpit.html | London Vicar to Fill Trinity Church Pulpit | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/frederick-w-clayton.html | FREDERICK W. CLAYTON | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/un-cartel-action-asked-us-requests-the-economic-and-social-council.html | U.N. CARTEL ACTION ASKED; U.S. Requests the Economic and Social Council to Study Issue | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/british-give-trade-stand-to-accord-japan-favorednation-treatment.html | BRITISH GIVE TRADE STAND; To Accord Japan Favored-Nation Treatment, but Not as Right | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/free-radio-courses-jersey-will-conduct-classes-for-hams-in-guard.html | FREE RADIO COURSES; Jersey Will Conduct Classes for 'Hams' in Guard Armories | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/benjamin-harvey-hill.html | BENJAMIN HARVEY HILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/us-fixes-casualties-of-foe-at-l202928.html | U.S. FIXES CASUALTIES OF FOE AT L202,928 | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/1951-coal-exports-up-solid-fuels-administrator-sees-rise-from-1950.html | 1951 COAL EXPORTS UP; Solid Fuels Administrator Sees Rise From 1950 Low Level | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/pair-of-grand-slams-helps-giants-rout-cards-144-regain-2d-place.html | Pair of Grand Slams Helps Giants Rout Cards, 14-4, Regain 2d Place; Westrum and Rookie Williams Register 4-Run Homers for Victors in 15-Hit Uprising as Mueller Also Connects to Aid Koslo Two Hits in Big Inning | True | By Louis Effrat | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/portuguese-court-bars-candidate-for-presidency.html | Portuguese Court Bars Candidate for Presidency | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-vosters-gains-net-final.html | Mrs. Vosters Gains Net Final | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jet-explosion-costly-damage-in-plant-is-estimated-at-75000008.html | JET EXPLOSION COSTLY; Damage in Plant Is Estimated at $7,500,000--8 Killed | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/county-salary-rises-approved.html | County Salary Rises Approved | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bastille-day-celebration-starts.html | Bastille Day Celebration Starts | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bursiek-named-dean-assistant-at-u-of-cincinnati-to-succeed-auburn.html | BURSIEK NAMED DEAN; Assistant at U. of Cincinnati to Succeed Auburn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/priscilla-anderson-luke-becomes-bride-of-donald-vail-harvard-law.html | Priscilla Anderson Luke Becomes Bride Of Donald Vail, Harvard Law Graduate | True | The New York Times | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/for-mutual-security.html | FOR MUTUAL SECURITY | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/north-sea-ports-agree-to-seek-a-formula-to-end-long-rivalry-for.html | North Sea Ports Agree to Seek a Formula To End Long Rivalry for Traffic Advantage | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/point-4-accord-signed-britain-and-us-pave-the-way-for-aid-in-empire.html | POINT 4 ACCORD SIGNED; Britain and U.S. Pave the Way for Aid in Empire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/presidents-flood-aid-sought.html | President's Flood Aid Sought | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/parolee-slain-in-street-2-assailants-flee-after-shooting-exinmate.html | PAROLEE SLAIN IN STREET; 2 Assailants Flee After Shooting Ex-Inmate of Clinton Prison | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/medal-winner-jinxed-fall-off-ladder-delays-ceremony-for-coast-guard.html | MEDAL WINNER 'JINXED'; Fall Off Ladder Delays Ceremony for Coast Guard Captain | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/us-to-get-german-benzol-in-exchange-for-gasoline.html | U.S. to Get German Benzol In Exchange for Gasoline | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/toys-banned-as-perilous-jersey-city-stops-sale-of-a-dart-and-a.html | TOYS BANNED AS PERILOUS; Jersey City Stops Sale of a Dart and a Copper-Pellet Pistol | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jersey-bachelor-paying-to-live-in-poorhouse.html | Jersey Bachelor Paying To Live in Poorhouse | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/predicted-log-race-fo-block-island-today-draws-nyac-power-cruiser.html | Predicted Log Race to Block Island Today Draws N.Y.A.C. Power Cruiser Fleet of 15 | True | By Clabence E. Lovejoy Special To the New York Times. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/2-powder-room-arrests-woman-and-brotherinlaw-held-as-theft-suspects.html | 2 'POWDER ROOM' ARRESTS; Woman and Brother-in-Law Held as Theft Suspects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bail-set-in-parts-theft-jersey-man-held-for-jury-in-20000-idlewild.html | BAIL SET IN PARTS THEFT; Jersey Man Held for Jury in $20,000 Idlewild Thievery | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dr-guy-hillman-72-a-dentist-50-years.html | DR. GUY HILLMAN, 72, A DENTIST 50 YEARS | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/woman-gets-taxi-license.html | Woman Gets Taxi License | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/marjorie-jeanette-budd-donald-a-dome-to-marry.html | Marjorie Jeanette Budd, Donald A. Dome to Marry | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/gop-liberals-confer-but-no-agreement-is-reached-on-council.html | G.O.P., LIBERALS CONFER; But No Agreement Is Reached on Council President Candidate | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/hamtramck-girls-win-titles.html | Hamtramck Girls Win Titles | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/frank-l-schmid.html | FRANK L. SCHMID | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/hoe-vindication-seen-in-high-court-ruling.html | HOE VINDICATION SEEN IN HIGH COURT RULING | True | | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/fm-channels-safe-from-tv-coy-says-communications-agency-head-tells.html | FM CHANNELS SAFE FROM TV, COY SAYS; Communications Agency Head Tells Station Operator No Change Is 'Considered' Time-Saving Plan Suggested 82 TV Channels in Sight | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/events-of-interest-in-shipping-world-constitution-completes-round.html | EVENTS OF INTEREST IN SHIPPING WORLD; Constitution Completes Round Trip to Genoa in 17 Days to Set Post-War Mark Shirley Leaves for Europe Wage Board Approves Increase Navy Contracts Awarded | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/music-events-tonight.html | Music Events Tonight | True | | 1979-07-02 | RE000031582 | B00000310058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/kingsbury-in-moscow-pravda-reports-welcome-for-ussoviet-amity-group.html | KINGSBURY IN MOSCOW; Pravda Reports Welcome for U.S.-Soviet Amity Group Head | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/city-laymen-join-catholic-council-their-coordinating-committee-will.html | CITY LAYMEN JOIN CATHOLIC COUNCIL; Their Coordinating Committee Will Help Expand Program of National Organization STUDENTS TO RUN SERVICE 5 Episcopal Clinical Trainees at Bellevue Will Be in Charge at St. Mark's Tomorrow Students to Conduct Service University Day Program Novena to Start Tuesday Dr. Sockman Going to Europe Our Church at Work" Courses City College Teacher to Preach Christian Science Topic Couple to Serve in Japan Meeting in Germany | True | By Preston King Sheldon | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/anyone-seen-a-75000000-dog-one-with-6-lawyers-45-servants.html | Anyone Seen a $75,000,000 Dog, One With 6 Lawyers, 45 Servants? | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/for-easier-living.html | For Easier Living | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/president-to-speak-in-detroit-on-july-28.html | PRESIDENT TO SPEAK IN DETROIT ON JULY 28 | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-14 | 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/900-aliens-seized-here-in-month-in-a-drive-against-illegal-entries.html | 900 Aliens Seized Here in Month In a Drive Against Illegal Entries; 900 ALIENS SEIZED IN AREA IN MONTH Extent of District | True | | 1979-07-02 | RE0000031582 | B00000310058 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mozart-in-virginia-success-of-this-years-event-inspires-its-backers.html | MOZART IN VIRGINIA; Success of This Year's Event Inspires Its Backers to Plan an Annual Series Lecturer Angel | True | By Gerard Tetley | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/patricia-a-urmston-bride-at-west-point.html | PATRICIA A. URMSTON BRIDE AT WEST POINT | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/york-avenue-house-15-now-53-rented-luxury-housing-in-yorkville.html | YORK AVENUE HOUSE 15 NOW 53% RENTED; LUXURY HOUSING IN YORKVILLE | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-needs-strength-gross-tells-meeting.html | U.S. NEEDS STRENGTH, GROSS TELLS MEETING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miscellany-of-mozarts-best-scores-symphonies-in-the-popular-field.html | MISCELLANY OF MOZART'S BEST SCORES; Symphonies In the Popular Field | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/reds-purge-chinese-teachers.html | Reds Purge Chinese Teachers | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-brough-in-final-mrs-du-pont-also-advances-in-german-tennis.html | MISS BROUGH IN FINAL; Mrs. du Pont Also Advances in German Tennis Tourney | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-nation-congress-on-controls-the-campaign-fails-work-in-the.html | THE NATION; Congress on Controls The Campaign Fails Work in the Lobby | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sewage-financing-studied.html | Sewage Financing Studied | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/new-gulf-tanker-largest-in-fleet-vessel-as-yet-to-be-named-will-be.html | NEW GULF TANKER LARGEST IN FLEET; Vessel, as Yet to Be Named, Will Be 551 Feet Long and Carry 150,000 Barrels | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/state-pharmacies-found-lawabiding-8000-inspections-made-in-year-to.html | STATE PHARMACIES FOUND LAW-ABIDING; 8,000 Inspections Made in Year to See if Licensed Personnel Comply With Regulations May Be Fined Up to $500 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/child-to-mrs-lucien-j-filip.html | Child to Mrs. Lucien J. Filip | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/truman-gives-jolt-to-gop-in-detroit-his-yes-to-civic-birthday-bid.html | TRUMAN GIVES JOLT TO G.O.P. IN DETROIT; His 'Yes' to Civic Birthday Bid Reminds Party He Started 1948 Campaign in City Political Aspect Avoided $8,500,000 Project Mapped | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/king-of-gypsies-is-dead-steve-nicholas-davis-suffers-stroke-in.html | 'KING OF GYPSIES' IS DEAD; Steve Nicholas Davis Suffers Stroke in Battle Creek, Mich. | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/congress-favors-federal-pay-rise-but-disagreement-on-amount-may.html | CONGRESS FAVORS FEDERAL PAY RISE; But Disagreement on Amount May Delay Action--Truman Backs Percentage Increase Douglas Favors Increase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/to-consolidate-offices-union-labor-life-leases-added-space-on-upper.html | TO CONSOLIDATE OFFICES; Union Labor Life Leases Added Space on Upper 3d Avenue | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/along-the-highways-and-byways-of-finance-hopping-bells-a-new-age.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Hopping Bells" A New Age TelePrompTer College Investments Observations | True | By Robert H. Fetridge | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/5-killed-in-auto-collision.html | 5 Killed in Auto Collision | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/buy-sites-for-homes-north-jersey-families-build-houses-to-their.html | BUY SITES FOR HOMES; North Jersey Families Build Houses to Their Taste | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/stanley-defeats-vranesic-on-38th-captures-record-public-links-final.html | STANLEY DEFEATS VRANESIC ON 38TH; Captures Record Public Links Final After Leading 5 Up at 27th in Milwaukee Loser Hooks Wood Shot Stanley's First Tourney | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-correspondent-flaubert.html | The Correspondent Flaubert | True | By Henri Peyre | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/pitman-quits-baseball-post.html | Pitman Quits Baseball Post | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/substance-and-shadow.html | Substance And Shadow | True | By Edward D. Sullivan | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/vivian-m-mneill-edwin-ore-marry-juilliard-alumna-and-former-captain.html | VIVIAN M. M'NEILL, EDWIN ORE MARRY; Juilliard Alumna and Former Captain In the Coast Artillery Are Wed in Bronxville | True | Special to THE NEW YORK TIMES.Albert | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/david-cresap-moore-marries-sally-falk.html | DAVID CRESAP MOORE MARRIES SALLY FALK | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/if-not-beef-why-not-coon.html | If Not Beef, Why Not Coon? | True | By Charlotte Turgeon | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/insurance-pooling-for-war-nearer-risk-plan-for-possible-civilian.html | INSURANCE POOLING FOR WAR NEARER; Risk Plan for Possible Civilian 'Catastrophes' to Be Ready by 1951, It Is Hoped | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sterling-ridge-home-sold.html | Sterling Ridge Home Sold | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/appointed-a-professor-at-state-medical-college.html | Appointed a Professor At State Medical College | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/home-loan-banks-pay-off-debt-to-us-system-now-privately-owned.html | HOME LOAN BANKS PAY OFF DEBT TO U.S.; System Now Privately Owned --$26,175,000 in Dividends Received by Government | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/flood-destroys-gang-hangout.html | Flood Destroys Gang Hangout | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-dance-movies-soloist.html | THE DANCE: MOVIES; SOLOIST | True | By Ann Barzelfrederick Kaeser | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/italians-pictured-as-spies-in-trieste-yugoslavs-report-irredentist.html | ITALIANS PICTURED AS SPIES IN TRIESTE; Yugoslavs Report Irredentist Moves to Locate Garrisons-- Fear Wider Balkan Aims No Military Threat Seen Significance of Coincidences | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/hungarians-again-picket-soviet-unit-as-before-their-hooliganism.html | HUNGARIANS AGAIN PICKET SOVIET UNIT; As Before, Their 'Hooliganism' Consists of Marching Near U.N. Delegates' Offices Monaghan Makes Own Report Pickets Avoid U.N. Cars | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/rough-road-still-lies-ahead-in-ceasefire-talks-stepping-or.html | ROUGH ROAD STILL LIES AHEAD IN CEASE-FIRE TALKS; STEPPING OR STUMBLING STONE? | True | By Hanson Baldwin | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/schoenberg-composer-dies-at-76-his-atonal-music-caused-a-furor.html | Schoenberg, Composer, Dies at 76; His Atonal Music Caused a Furor; SCHOENBERG DIES AT HOME ON COAST Method Called Artificial Taught at Conservatory | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/patricia-j-duncan-fiancee-of-engineer.html | PATRICIA J. DUNCAN FIANCEE OF ENGINEER | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/news-of-the-world-of-stamps-pakistan-to-commemorate-fourth.html | NEWS OF THE WORLD OF STAMPS; Pakistan to Commemorate Fourth Anniversary With Eight Items AGENCY SALES | True | By Kent B. Stiles | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/heroes-in-music.html | HEROES IN MUSIC | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/ge-making-large-movie-bulbs.html | G.E. Making Large Movie Bulbs | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/73-more-isotopes-offered-to-world-atomic-energy-commission-to-sell.html | 73 MORE ISOTOPES OFFERED TO WORLD; Atomic Energy Commission to Sell Nuclear By-Products to Advance Science Cooperation Sought 30 Countries Purchase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-financial-week-stock-market-maintains-slow-trading-pace.html | THE FINANCIAL WEEK; Stock Market Maintains Slow Trading Pace-- Congress Debates Taxes and Controls | True | By John G. Forrest Financial Editor | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/460000-purses-at-wheeling.html | $460,000 Purses at Wheeling | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | By Virginia Pope | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/news-and-notes-along-camera-row-800-shutter-for-graphics-holders.html | NEWS AND NOTES ALONG CAMERA ROW; 800" SHUTTER FOR GRAPHICS HOLDERS FOR NEW LENSES FOLDING FLASHGUN DRY MOUNTING PRESS SWISS COLOR ISSUE CAREERS BOOKLET CALIFORNIA EXHIBIT PROJECTION BOOKLET CAPACITOR FLASH GUN ENLARGING LENS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/jersey-planting-trees-1129000-seedlings-shipped-to-land-owners-in.html | JERSEY PLANTING TREES; 1,129,000 Seedlings Shipped to Land Owners in Spring | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-dream-was-america.html | The Dream Was America | True | By John Nerber | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/hovgard-buys-home-on-island-in-sound.html | HOVGARD BUYS HOME ON ISLAND IN SOUND | True | | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/eleanor-pepper-promoted.html | Eleanor Pepper Promoted | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/civil-war-data-revealed-letters-and-diary-on-the-south-donated-to.html | CIVIL WAR DATA REVEALED; Letters and Diary on the South Donated to Norfolk Museum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/republicans-ask-wide-red-inquiry-call-for-state-department.html | REPUBLICANS ASK WIDE RED INQUIRY; Call for State Department Investigation by House as Result of Suspensions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/gallfinch.html | Gall--Finch | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/korean-truce-parleys-resumed-reds-agree-to-ridgways-terms-for-a.html | KOREAN TRUCE PARLEYS RESUMED; REDS AGREE TO RIDGWAY'S TERMS FOR A NEUTRAL AREA, ADMIT PRESS; AN INFORMAL CONFERENCE ON TRUCE TRUCE CONFERENCE REOPENS IN KOREA Reply 36 Hours After Message Washington Is Optimistic | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/misses-clyne-obrien-will-wed-brothers.html | MISSES CLYNE, O'BRIEN WILL WED BROTHERS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/makermeiklejohn.html | Maker--Meiklejohn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/singer-vacations-start.html | Singer Vacations Start | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/paternity-test-taste-reaction-to-drug-ptc-seen-as-a-clue-to.html | Paternity Test; Taste Reaction to Drug(PTC) Seen as a Clue to Parentage | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/shippers-and-union-reach-an-agreement.html | SHIPPERS AND UNION REACH AN AGREEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/australians-gain-sweep-take-15-matches-for-perfect-score-in-english.html | AUSTRALIANS GAIN SWEEP; Take 15 Matches for Perfect Score in English Tennis | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/lillian-andrews-to-become-bride-troth-of-spence-and-bernard-alumna.html | LILLIAN ANDREWS TO BECOME BRIDE; Troth of Spence and Bernard Alumna to R.A. Heironimus Announced by Mother | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/eagles-award-to-league-mack-foxx-present-honors-to-american-loop.html | EAGLES' AWARD TO LEAGUE; Mack, Foxx Present Honors to American Loop Official | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/group-of-homes-bought-in-east-bronx-section.html | Group of Homes Bought In East Bronx Section | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/building-material-price-average-dips-2-in-nassau-as-lumber-leads.html | Building Material Price Average Dips 2% in Nassau as Lumber Leads Decline | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/troth-of-mary-c-hamm-she-is-engaged-to-dr-lv-hankes-veteran-of-navy.html | TROTH OF MARY C. HAMM; She Is Engaged to Dr. L.V. Hankes, Veteran of Navy | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/diverse-purposes-are-fulfilled-by-daylilies-a-hemerocallis-species.html | DIVERSE PURPOSES ARE FULFILLED BY DAYLILIES; A HEMEROCALLIS SPECIES AND SOME MODERN DESCENDANTS | True | By Mary C. Seckman | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/communists-in-iran-await-their-chance-mr-harrimans-mission.html | COMMUNISTS IN IRAN AWAIT THEIR CHANCE; 'MR. HARRIMAN'S MISSION | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/power-of-the-public-sings-in-opera.html | POWER OF THE PUBLIC; SINGS IN OPERA | True | By Olin Downes | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/he-likes-his-work-john-daly-finds-being-a-tv-moderator-a-hard-but.html | HE LIKES HIS WORK; John Daly Finds Being a TV Moderator a Hard but Enjoyable Assignment Training From South Africa | True | By Fred Hift | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/housewares-show-finds-buyers-wary-some-manufacturers-report-good.html | HOUSEWARES SHOW FINDS BUYERS WARY; Some Manufacturers Report Good Orders but for Most Business is Below Par | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/picture-styles-bestofshow-in-contest.html | PICTURE STYLES; BEST-OF-SHOW" IN CONTEST | True | By Jacob Deschin | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/retailers-survey-postwar-outlook-peace-in-korea-might-lessen.html | RETAILERS SURVEY POST-WAR OUTLOOK; Peace in Korea Might Lessen 'Large-Ticket' Turnover, Federated Group Says SLIGHT RISE IN TOTAL SEEN Normal Consumer Buying in Second Half of Year Held Likely to Top '50 Figure Constant Rise Seen | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/india-union-leader-plans-fast-over-strike-failure.html | India Union Leader Plans Fast Over Strike Failure | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/volume-doubled-by-loesers-sale-price-cuts-of-2570-in-stores.html | VOLUME DOUBLED BY LOESER'S SALE; Price Cuts of 25-70% in Store's Warehouse Clearance Move Wide Variety of Items July Usually Dull No Special Group Favored Seiberling Advances Two | True | By Alfred R. Zipser Jr. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/up-to-petsche-problems-right-and-left.html | Up to Petsche; Problems Right and Left | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/chromalloy-corporation-names-general-manager.html | Chromalloy Corporation Names General Manager | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/pickets-halt-sailing-of-liner-for-hawaii.html | PICKETS HALT SAILING OF LINER FOR HAWAII | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/new-home-group-in-westchester-house-built-in-northern-westchester.html | NEW HOME GROUP IN WESTCHESTER; HOUSE BUILT IN NORTHERN WESTCHESTER GROUP | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-zimmer-fiancee-bennington-student-will-be-the-bride-of-stuart.html | MISS ZIMMER FIANCEE; Bennington Student Will Be the Bride of Stuart E. Munson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/154-of-281-starters-finish-as-wind-fails-in-larchmont-yachting-star.html | 154 of 281 Starters Finish as Wind Fails in Larchmont Yachting; STAR ARMADE WINS IN RACE WEEK TEST Six-Meter Tidsfordriv Among Victors at Larchmont Y.C. --210 Bounty Scores TIME LIMIT HITS KNAPP He Tops International Craft With Bumble Bee 50 Yards From the Finish Line THE ORDER OF FINISHES | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/on-view-in-galleries-in-a-new-summer-group-show.html | ON VIEW IN GALLERIES; IN A NEW SUMMER GROUP SHOW | True | By Stuart Preston | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/womens-tourney-starts-tomorrow-state-title-golf-draws-big-fieldmrs.html | WOMEN'S TOURNEY STARTS TOMORROW; State Title Golf Draws Big Field--Mrs. Torgerson to Compete at Leewood | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/survey-of-the-summer-season-nationwide-reports-note-effects-of-bad.html | SURVEY OF THE SUMMER SEASON; Nation-Wide Reports Note Effects of Bad Weather but Advance Bookings Are Strong--Big Trend Is to Motor Holidays NEW YORK STATE NEW ENGLAND NEW JERSEY PENNSYLANVIA FLORIDA SOUTHWEST NORTHWEST ROCKY MOUNTAINS CANADA | True | Chalfonte-Haddon Hall | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bavaria-invites-students-ten-fellowships-in-fall-are-offered-to.html | BAVARIA INVITES STUDENTS; Ten Fellowships in Fall Are Offered to Americans | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-chinese-question-is-hotter-in-the-un-busy-day-at-the-bank.html | 'THE CHINESE QUESTION IS HOTTER IN THE U.N.; 'BUSY DAY AT THE BANK' | True | By Thomas J. Hamilton | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/birmingham-in-drive-for-new-industries.html | BIRMINGHAM IN DRIVE FOR NEW INDUSTRIES | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-battle-against-polio.html | THE BATTLE AGAINST POLIO | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/form-hewlett-company-mctigue-and-corbett-open-own-real-estate.html | FORM HEWLETT COMPANY; McTigue and Corbett Open Own Real Estate Business | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/son-and-air-young-stalin-may-wing-to-his-fathers-power.html | Son-- And Air; Young Stalin may wing to his father's power. | True | By Harry Schwartz | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/theatre-a-tribute-the-serious-american-drama-has-been-a-force-for.html | THEATRE: A TRIBUTE; The Serious American Drama Has Been A Force for Good in Our Time Change of View Basic Assumption | True | By Elliot Norton Drama Critic, the Boston Post | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/put-on-leave-by-columbia-to-be-lecturer-in-france.html | Put on Leave by Columbia To Be Lecturer in France | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/allied-press-group-at-kaesong-listed.html | ALLIED PRESS GROUP AT KAESONG LISTED | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/our-art-travels-showings-abroad-affirm-its-growth-and-appeal-our.html | OUR ART TRAVELS; Showings Abroad Affirm Its Growth and Appeal Our Art Abroad In South America Too A Bright Horizon | True | By Howard Devree | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/8025-new-savings-accounts.html | 8,025 New Savings Accounts | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bush-workers-get-rise-agreement-gives-terminal-men-increase-of-20.html | BUSH WORKERS GET RISE; Agreement Gives Terminal Men Increase of 20 Cents an Hour | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/records-nikolai-plays-mozart-on-disks.html | RECORDS: NIKOLAI; PLAYS MOZART ON DISKS | True | By Harold C. Schonbergleon Portraits | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/victim-undaunted-by-cicero-rioting-negro-will-persist-in-efforts-to.html | VICTIM UNDAUNTED BY CICERO RIOTING; Negro Will Persist in Efforts to Occapy Suburban Flat Despite Mob Action Racial Battle in Court Maryland Riot Quelled Flat Owner Disgruntled Hearing Date Set | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-de-potter-wed-to-sgt-walter-scott.html | MISS DE POTTER WED TO SGT. WALTER SCOTT | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/marjorie-krieger-lady-chapel-bride-principals-in-marriages-held.html | MARJORIE KRIEGER LADY CHAPEL BRIDE; PRINCIPALS IN MARRIAGES HELD YESTERDAY | True | The New York Times | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/diorama-of-the-fight-on-snodgrass-hill.html | DIORAMA OF THE FIGHT ON SNODGRASS HILL | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/president-orders-security-inquiry-he-asks-council-to-determine.html | PRESIDENT ORDERS SECURITY INQUIRY; He Asks Council to Determine Whether Screening Program Is Properly Conducted Request by President Asks Prompt Consideration | True | Special to THE NEW YORK TIMES. | 1979-07-15 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/colony-of-40-summer-cottages-planned-in-the-shawangunk-mountain.html | Colony of 40 Summer Cottages Planned In the Shawangunk Mountain Valley | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-barbara-levine-marvin-davis-marry.html | MISS BARBARA LEVINE, MARVIN DAVIS MARRY | True | Jay Te Winburn | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/guatemala-bars-crowds-public-demonstrations-banned-to-bar-new.html | GUATEMALA BARS CROWDS; Public Demonstrations Banned to Bar New Outbreaks | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/midsummer-events-in-need-of-protection.html | MIDSUMMER EVENTS; IN NEED OF PROTECTION | True | Gottscho-Schleisner | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mortgage-aid-set-for-defense-areas-government-agency-authorized-to.html | MORTGAGE AID SET FOR DEFENSE AREAS; Government Agency Authorized to Buy Up to $350,000,000 in New Home Financing | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/queens-legion-in-parade-convention-picks-tj-freeman-for-county.html | QUEENS LEGION IN PARADE; Convention Picks T.J. Freeman for County Commander | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cynthia-abrophy-scarsdale-bride-she-has-9-attendants-at-her.html | CYNTHIA A.BROPHY SCARSDALE BRIDE; She Has 9 Attendants at Her Marriage to John Cleveland Jr. in Hitchcock Memorial | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/peace-or-not-the-uns-position.html | Peace or Not'?; The U.N.'s Position | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/civil-defense-unit-plans-street-show-summer-stage-above-sidewalk-at.html | CIVIL DEFENSE UNIT PLANS STREET SHOW; Summer Stage Above Sidewalk at Broadway and 49th St. Is Expected to Draw Volunteers | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/taxless-meals.html | TAXLESS MEALS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/how-shall-one-write-of-a-mans-life-firstrank-biographers-shun-the.html | HOW SHALL ONE WRITE OF A MAN'S LIFE?; First-Rank Biographers Shun the Stuffy As Well as Techniques of Kiss-and-Yell How Shall One Write of a Man's Life? | True | By Allan Nevinsfrom A Painting By John F. Peto. Collection Minneapolis Institute of Arts. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/wood-field-and-stream-audubon-societys-wildlife-refuge-draws-nature.html | Wood, Field and Stream; Audubon Society's Wildlife Refuge Draws Nature Students to Quaker Ridge | True | By John Rendel | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/amateur-art-exhibit-planned.html | Amateur Art Exhibit Planned | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/old-beach-resort-on-raritan-bay-sold.html | OLD BEACH RESORT ON RARITAN BAY SOLD | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/accord-reached-on-haya-peru-and-colombia-set-way-to-adjust-asylum.html | ACCORD REACHED ON HAYA; Peru and Colombia Set Way to Adjust Asylum Case | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/drgibson-family-predict-acquittal-physician-indicted-in-death-of.html | DR.GIBSON, FAMILY PREDICT ACQUITTAL; Physician Indicted in Death of Spinster Reports His Patients Are Loyal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/death-is-caused-by-3foot-fall.html | Death Is Caused by 3-Foot Fall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tomorrow-magazine-to-suspend.html | Tomorrow Magazine to Suspend | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/gans-cruiser-scores-in-new-york-ac-race.html | GANS' CRUISER SCORES IN NEW YORK A.C. RACE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/carol-anne-haye-wed-in-plainfield-church-to-vaughn-deal-world-war.html | Carol Anne Haye Wed in Plainfield Church To Vaughn Deal, World War II Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/presenting-a-sterling-character-opinion-romance.html | PRESENTING A STERLING CHARACTER; Opinion Romance | True | By Howard Thompson | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/auction-offerings-cover-wide-area-housing-and-business-realty-in.html | AUCTION OFFERINGS COVER WIDE AREA; Housing and Business Realty in Metropolitan Section to Be Sold on July 26 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-munroe-to-wed-philip-p-brooks-jr.html | MISS MUNROE TO WED PHILIP P. BROOKS JR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/leafs-sign-2-negroes-first-on-toronto-club.html | Leafs Sign 2 Negroes, First on Toronto Club | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/troth-of-colleen-hill-dallas-girl-is-engaged-to-lieut-carl-b.html | TROTH OF COLLEEN HILL; Dallas Girl Is Engaged to Lieut Carl B. Mitchell, U.S.A.F. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/calendar.html | CALENDAR | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York Philadelphia Boston Chicago St. Louis Atlanta Cleveland Kansas City Richmond Minneapolis San Francisco Dallas | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/program.html | --Program-- | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/jane-brinckerhoff-bride-she-is-wed-to-frank-pisapia-in-bedding-conn.html | JANE BRINCKERHOFF BRIDE; She Is Wed to Frank Pisapia in Bedding, Conn., Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/for-younger-readers.html | For Younger Readers | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/no-allowance-in-rescue-rule-denies-pacific-race-craft-time-lost.html | NO ALLOWANCE IN RESCUE; Rule Denies Pacific Race Craft Time Lost Seeking Sierks | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/new-building-used-by-dun-bradstreet.html | NEW BUILDING USED BY DUN & BRADSTREET | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/all-for-a-wee-nip.html | All for a Wee Nip | True | By Samuel T. Williamson | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/great-lakes-ore-record-13166130-tons-of-iron-in-the-shipments-in.html | GREAT LAKES ORE RECORD; 13,166,130 Tons of Iron in the Shipments in June | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bonn-industrialists-us-bound.html | Bonn Industrialists U.S. Bound | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/actress-is-paroled-madge-meredith-is-freed-from-life-term-in.html | ACTRESS IS PAROLED; Madge Meredith Is Freed From Life Term in Kidnapping | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-leon-fiancee-of-officer.html | Miss Leon Fiancee of Officer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/its-history-is-part-of-today-its-history-is-alive.html | Its History Is Part of Today; Its History Is Alive | True | By Harold Callender | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/state-fairs.html | STATE FAIRS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sports-of-the-times-the-prof-does-it-twice-chuckle-at-own-expense.html | Sports of The Times; The Prof Does It Twice Chuckle at Own Expense You Never Can Tell Question and Answer | True | By John Drebinger | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/vfw-would-ship-reds-into-pacific-island-exile.html | V.F.W. Would Ship Reds Into Pacific Island Exile | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/pay-issue-to-halt-lines-big-planes-united-charging-pilots-with-bad.html | PAY ISSUE TO HALT LINES' BIG PLANES; United, Charging Pilots With Bad Faith in Pact, Will End Flights of DC-6B's PAY ISSUE TO HALT LINES' BIG PLANES | True | By Frederick Graham | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/dagilas-goodman.html | Dagilas--Goodman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/terms-and-problems-safeguards-required.html | Terms and Problems; Safeguards Required | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/around-the-garden-crabgrass-invasion-according-to-the-leaves-a-few.html | AROUND THE GARDEN; Crabgrass Invasion According to the Leaves A Few Wild Flowers Grooming the Roses Steady Production Summer Pruning | True | By Dorothy H. Jenkins | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/in-and-out-of-books-local-option-facts-lost-found-interim-notes.html | IN AND OUT OF BOOKS; Local Option Facts Lost & Found Interim Notes Memory Book Trivia | True | By David Dempsey | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/big-water-project-nears-completion-where-big-dam-project-is-under.html | BIG WATER PROJECT NEARS COMPLETION; WHERE BIG DAM PROJECT IS UNDER WAY | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/topics-of-the-times-souvenirs-of-the-white-house-tr-and-dolly.html | Topics of The Times; Souvenirs of the White House T.R. and Dolly Madison A Prayer and a Clothesline Creaks and Groans | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/hybrids-on-display-many-daylily-introductions-less-than-five-years.html | HYBRIDS ON DISPLAY; Many Daylily Introductions Less Than Five Years Old Are Winning Favor Low-Growing and Early Yellow Kinds Some Omissions | True | By Helen Field Fischer | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/builder-predicts-housing-shortage-nassau-housing-for-eightyfour.html | BUILDER PREDICTS HOUSING SHORTAGE; NASSAU HOUSING FOR EIGHTY-FOUR FAMILIES | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom ROCHESTER--Money Earned CITY COLLEGE--Graduate Studies WEST VIRGINIA--Reading ROLLINS--History Course WESTERN--Teaching Certificates BROOKLYN--Television Diploma STETSON--Cooperative Program OHIO STATE--Sanitation IOWA STATE--Graduate Work EDUCATION--In Brief | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/resumes-admiralty-law-practice.html | Resumes Admiralty Law Practice | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/frances-a-lynch-wed-to-fordham-alumnus.html | FRANCES A. LYNCH WED TO FORDHAM ALUMNUS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/west-and-the-germans-three-approaches-german-army-or-european-in.html | West and the Germans; Three Approaches German Army or European In Lieu of Treaty | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/wins-by-4-lengths-citation-annexing-gold-cup-to-pass-million-mark.html | WINS BY 4 LENGTHS; CITATION ANNEXING GOLD CUP TO PASS MILLION MARK IN EARNINGS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mary-smcusker-becomes-a-bride-their-nuptials-held.html | MARY S.M'CUSKER BECOMES A BRIDE; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/needleadelson.html | Needle--Adelson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mount-branca-is-first-annexes-quebec-kings-plate-at-blue-bonnets.html | MOUNT BRANCA IS FIRST; Annexes Quebec King's Plate at Blue Bonnets Track | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/services-rebuked-on-reserve-calls-house-inquiry-finds-defense.html | SERVICES REBUKED ON RESERVE CALLS; House Inquiry Finds Defense Department Inequities Have Harmed Whole Program Records Found Lagging Immediate Release Impossible Driscoll Criticizes Policy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/archie-moore-stops-quiroz.html | Archie Moore Stops Quiroz | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/research-ability-listed-in-colleges-engineering-study-discloses.html | RESEARCH ABILITY LISTED IN COLLEGES; Engineering Study Discloses Great Talent Reservoir for Industry and Government | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/auction-galleries-continue-sessions-plaza-tobias-fischer-duveen.html | AUCTION GALLERIES CONTINUE SESSIONS; Plaza, Tobias Fischer, Duveen, Arthur Ross Will Sell Varied Collections This Week Duveen to Sell Furniture | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/london-hears-us-rabbi-world-mission-for-progressive-judaism-urged.html | LONDON HEARS U.S. RABBI; World Mission for Progressive Judaism Urged by Isserman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/estate-purchased-in-morris-county-madison-builder-buys-georgian.html | ESTATE PURCHASED IN MORRIS COUNTY; Madison Builder Buys Georgian Farms in New Vernon--Homes for Tract in Montvale | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/lawmakers-outing-aug-16.html | Lawmakers' Outing Aug. 16 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/army-may-aid-rahway-might-dredge-river-if-use-by-industry-justified.html | ARMY MAY AID RAHWAY; Might Dredge River if Use by Industry Justified It | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/marta-5-victor-in-monmouth-race-defeats-my-celeste-by-two-lengths.html | MARTA, $5, VICTOR IN MONMOUTH RACE; Defeats My Celeste by Two Lengths in Molly Pitcher --Leading Home Third Marta Off in Third Place Fernandez Rides Winner | True | By Joseph C. Nichols Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/coasts-stars-succumb-to-the-directing-urge-ready-to-go-versatile.html | COAST'S STARS SUCCUMB TO THE DIRECTING URGE; Ready to Go Versatile Other Candidates | True | By Helen Gould Hollywood. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/schedule-of-eastern-fairs-calendar-for-ten-states-crowded-from-late.html | SCHEDULE OF EASTERN FAIRS; Calendar for Ten States Crowded From Late July to Autumn MAINE NEW HAMPSHIRE VERMONT MASSACHUSETTS CONNECTICUT NEW YORK NEW JERSEY PENNSYLVANIA DELAWARE MARYLAND | True | By Robert Meyer Jr. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/apartments-go-up-on-an-old-estate-springfield-project-for-330.html | APARTMENTS GO UP ON AN OLD ESTATE; Springfield Project for 330 Families to Be Known as Short Hills Estate | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/prompt-aid-urged-for-exiled-arabs-new-un-relief-director-asks.html | PROMPT AID URGED FOR EXILED ARABS; New U.N. Relief Director Asks Governments to Find Homes for 750,000 in 3 Years Work Project Funds Lacking Arab Nations Spurn Costs | True | By Albion Ross Special to the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/youth-problems-engage-borough.html | Youth Problems Engage Borough | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/agreement-with-germany-is-nearer-secondclass-status-of-former-enemy.html | AGREEMENT WITH GERMANY IS NEARER; 'Second-Class' Status of Former Enemy Is Changing Concern for Sovereignty Doubts on France Awareness of Friction | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/russell-nevins-dies-retired-educator-71.html | RUSSELL NEVINS DIES; RETIRED EDUCATOR, 71 | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/billows-in-semifinals-bates-healy-and-kowal-also-triumph-in-lincoln.html | BILLOWS IN SEMI-FINALS; Bates, Healy and Kowal Also Triumph in Lincoln Golf | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/queries-halt-bail-for-rights-pair-offer-of-cash-is-withdrawn-when.html | QUERIES HALT BAIL FOR 'RIGHTS' PAIR; Offer of Cash Is Withdrawn When Hammett's Secretary Is Asked About Source | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/friction-in-kaesong-the-road-to-kaesong-and-the-key-figure-on-the.html | Friction in Kaesong; THE ROAD TO KAESONG AND THE KEY FIGURE ON THE U.N. SIDE OF THE NEGOTIATIONS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/maintenance-show-set.html | Maintenance Show Set | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/east-asias-defense-urged.html | East Asia's Defense Urged | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/whalers-church-to-reopen-doors-ceiling-is-reinforced-whaleoil-type.html | WHALERS CHURCH TO REOPEN DOORS; Ceiling Is Reinforced, WhaleOil Type Lights Installed forSag Harbor Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-marilyn-myers-is-wed-in-manhasset.html | MISS MARILYN MYERS IS WED IN MANHASSET | True | Special to THE NEW YORK TIMES.Sanderson-Almquist | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tunneys-gift-lamb-stolen.html | Tunney's Gift Lamb Stolen | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/japan-and-ryukyus-in-pact.html | Japan and Ryukyus in Pact | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mcclelland-in-post-at-drake.html | McClelland in Post at Drake | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/postscripts-to-britains-festival-new-triumph-sunday-treats.html | POSTSCRIPTS TO BRITAIN'S FESTIVAL; New Triumph Sunday Treats | True | By W.a. Darlington | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/shifts-by-franco-to-woo-west-seen-cabinet-reported-informed-of.html | SHIFTS BY FRANCO TO WOO WEST SEEN; Cabinet Reported Informed of Shake-Up—Stronger Cortes, Freer Press Indicated SHIFTS BY FRANCO TO WOO WEST SEEN | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/wet-kansas.html | Wet Kansas | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/friends-say-oatis-sought-only-facts-newspaper-associated-scoff-at.html | FRIENDS SAY OATIS SOUGHT ONLY FACTS; Newspaper Associated Scoff at Czech Charge That Jailed Reporter Spied for West HIS MILDNESS IS RECALLED Imprisoned Correspondent Was Famed for Copious Notes, Which Led to His Seizure | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/voice-prods-soviet-to-bare-amity-note.html | 'Voice' Prods Soviet To Bare Amity Note | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/first-color-tv-of-sports-broadcast-here-by-cbs.html | First Color TV of Sports Broadcast Here by C.B.S. | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/4-hurt-in-auto-plunge-new-yorkers-escape-death-as-car-hurtles.html | 4 HURT IN AUTO PLUNGE; New Yorkers Escape Death as Car Hurtles 40-Foot Bank | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nuptials-in-jersey-for-janet-strazza.html | NUPTIALS IN JERSEY FOR JANET STRAZZA | True | Special to THE NEW YORK TIMES.Henry C. Engels | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/ranch-homes-lead-models-on-display-in-nassau-centers-long-island.html | RANCH HOMES LEAD MODELS ON DISPLAY IN NASSAU CENTERS; LONG ISLAND HOME IN $32,000 PRICE CLASS RANCH HOMES LEAD IN NASSAU CENTERS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/yankee-division-reviewed.html | Yankee Division Reviewed | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/susan-greenwald-to-wed-marriage-to-richard-i-stern-to-take-place-in.html | SUSAN GREENWALD TO WED; Marriage to Richard I. Stern to Take Place in September | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-trackmen-take-2day-french-meet.html | U.S. TRACKMEN TAKE 2-DAY FRENCH MEET | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mutual-life-joins-drive-on-inflation-company-prepares-a-special.html | MUTUAL LIFE JOINS DRIVE ON INFLATION; Company Prepares a Special Study of the Problem and Suggests Possible Cures Special Study Made Dissension Is Caused | True | By Thomas P. Swift | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/germans-and-allies-still-differ-on-coal.html | GERMANS AND ALLIES STILL DIFFER ON COAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/phone-strike-voted-in-west.html | Phone Strike Voted in West | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/brownsville-to-get-clubhouse-for-boys.html | BROWNSVILLE TO GET CLUBHOUSE FOR BOYS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/ford-grant-aids-adult-education-four-main-lines-of-action-training.html | Ford Grant Aids Adult Education; Four Main Lines of Action Training of Teachers | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/fiancees-of-columbia-alumnus-and-war-veterans.html | FIANCEES OF COLUMBIA ALUMNUS AND WAR VETERANS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bf-pepper-jr-weds-miss-helen-warner.html | B.F. PEPPER JR. WEDS MISS HELEN WARNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/charming-brother-henry.html | Charming Brother Henry | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/future-executives-developed-by-us-applicant-tests-and-onthejob.html | FUTURE EXECUTIVES DEVELOPED BY U.S.; Applicant Tests and On-theJob Training Found ImprovingStandard of Employes Commission Findings Cited Relatively Few Pass Test | True | By Leonard Buder | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/weeks-best-promotions-faille-suits-and-dresses-and-winter-coats-are.html | WEEK'S BEST PROMOTIONS; Faille Suits and Dresses and Winter Coats Are Leaders | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-wonderful-showoffs.html | The Wonderful Show-Offs | True | By John McNulty | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/ruth-a-kingsland-married-to-ensign-she-becomes-bride-of-henry-f.html | RUTH A. KINGSLAND MARRIED TO ENSIGN; She Becomes Bride of Henry F. Herbig 3d, Navy, in St. Peter's at Mountain Lakes, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/variety-show-singers.html | VARIETY SHOW SINGERS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/argentina-seeking-to-curb-meat-use-government-raises-retail-price.html | ARGENTINA SEEKING TO CURB MEAT USE; Government Raises Retail Price and Gives Packers Quotas to Add to Export Supply Price of Cattle Cut | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/alice-thomas-fiancee-vassar-alumna-is-engaged-to-capt-richard-p.html | ALICE THOMAS FIANCEE; Vassar Alumna Is Engaged to Capt. Richard P. Wallsten | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/stanton-mmahon-marries-miss-beha-new-york-central-attorney-and.html | STANTON M'MAHON MARRIES MISS BEHA; New York Central Attorney and Fordham Law Alumna Wed in Holy Trinity Church | True | Bradford Bachrach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cortes-seeks-more-voice.html | Cortes Seeks More Voice | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/selected-storiestold-with-integrity.html | Selected Stories--Told With Integrity | True | By Granville Hicks | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/fair-warning-tomatoes-need-spraying-against-late-blight-disease.html | FAIR WARNING; Tomatoes Need Spraying Against Late Blight Disease Symptoms | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/democrats-planning-pricerule-petitions.html | DEMOCRATS PLANNING PRICE-RULE PETITIONS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/masciarelli-quits-ring-boxer-was-knocked-out-friday-by-small-at.html | MASCIARELLI QUITS RING; Boxer Was Knocked Out Friday by Small at Long Beach | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-byrne-is-wed-to-john-c-murphy.html | MISS BYRNE IS WED TO JOHN C. MURPHY | True | Special to THE NEW YORK TIMES.David Berns | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/marguerite-milne-prospective-bride-edgewood-park-graduate-will-be.html | MARGUERITE MILNE PROSPECTIVE BRIDE; Edgewood Park Graduate Will Be Wed to R.B. Macdonald, Ex-Navigator in A.A.F. | True | Special to THE NEW YORK TIMESBradford Bachrach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-cicero-riots.html | THE CICERO RIOTS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-dangers-communism-inflation-relaxation-whee-maybe-the-war-will.html | THE DANGERS: COMMUNISM, INFLATION, RELAXATION; 'WHEE! MAYBE THE WAR WILL BE ENDED' | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bus-driver-is-target-mob-violence-is-called-worst-since-1919.html | BUS DRIVER IS TARGET; Mob Violence Is Called Worst Since 1919 Rioting | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/brooklyn-stores-sold-brooklyn-house-in-recent-deal.html | BROOKLYN STORES SOLD; BROOKLYN HOUSE IN RECENT DEAL | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/daughter-to-mrs-hb-fein.html | Daughter to Mrs. H.B. Fein | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/2000-scholarship-awarded.html | $2,000 Scholarship Awarded | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/athletics-triumph-over-browns-10-to-6.html | ATHLETICS TRIUMPH OVER BROWNS, 10 TO 6 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sharp-drop-seen-in-home-building-under-loan-curbs-impact-may-cut.html | SHARP DROP SEEN IN HOME BUILDING UNDER LOAN CURBS; Impact May Cut One-Family Starts by 20% in 3d Quarter of 1951 in New York Area PRICES CONTINUE TO RISE Half of New Units to Sell for $12,900 or More, Canvass of 1,200 Builders Indicates Halt Started Early in Year SHARP DROP SEEN IN HOME BUILDING | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/japanese-flood-toll-near-100.html | Japanese Flood Toll Near 100 | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tax-easing-urged-as-spur-to-point-4-inducement-to-invest-abroad.html | TAX EASING URGED AS SPUR TO POINT 4; Inducement to Invest Abroad Seen Enhanced by Allowing Credit to Minor Holdings SNYDER FAVORS PRINCIPLE Conference Board Business Record Discusses Aspects of Unguaranteed Backing Proposal as to Taxes TAX EASING URGED AS SPUR TO POINT 4 | True | By Godfrey N. Nelson | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nuptials-in-chapel-for-martha-little-she-wears-candlelight-satin-at.html | NUPTIALS IN CHAPEL FOR MARTHA LITTLE; She Wears Candlelight Satin at Marriage to Ensign John Fowler 3d in Bryn Mawr | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/iran-ends-priority-of-oil-customers-invites-new-and-old-clients-on.html | IRAN ENDS PRIORITY OF OIL CUSTOMERS; Invites New and Old Clients on Equality--Grady Alert for Break in Deadlock IRAN ENDS PRIORITY OF OIL CUSTOMERS A Letter From India Concern Named Not Listed Teheran Awaits Harriman Harriman Reaches Paris | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/rent-office-unit-to-move.html | Rent Office Unit to Move | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/long-night-games-keep-granny-awake.html | Long Night Games Keep Granny Awake | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/watchung-study-arranged.html | Watchung Study Arranged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/official-reports-of-operations-in-the-fighting-in-korea-un-troops.html | Official Reports of Operations in the Fighting in Korea; U.N. TROOPS ADVANCE NEAR KUMSONG; RAIN HAMPERS PLANES | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/youngdahl-affair-stirs-the-gop-on-the-political-fronttwo-views.html | YOUNGDAHL AFFAIR STIRS THE G.O.P.; ON THE POLITICAL FRONT--TWO VIEWS | True | By Fred Neumeier Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sororities-war-and-a-moppet-as-seen-in-the-weeks-films.html | SORORITIES, WAR AND A MOPPET AS SEEN IN THE WEEK'S FILMS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/crime-is-a-business-crime-is-a-business.html | Crime Is a Business; Crime Is a Business | True | By Meyer Berger | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mulloy-is-upset-by-seixas-at-net-toppled-by-60-62-64-at-spring.html | MULLOY IS UPSET BY SEIXAS AT NET; Toppled by 6-0, 6-2, 6-4 at Spring Lake--Talbert Halts Moylan to Gain Final MULLOY IS UPSET BY SEIXAS AT NET Miamian Finds Range | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/incident-in-cicero.html | Incident in Cicero | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mrs-mary-me-martin-bride-of-cb-colonna.html | MRS. MARY M'E. MARTIN BRIDE OF C.B. COLONNA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/fisk-head-decries-race-arrogance-finds-new-threats-to-civil-rights.html | FISK HEAD DECRIES RACE 'ARROGANCE'; Finds New Threats to Civil Rights in Letdown After Talk of Korea Truce Cites Rioting in Illinois Notes Some Progress | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/julia-schmitz-to-be-wed-aug-25-date-of-her-marriage-to-stanley-s-be.html | JULIA SCHMITZ TO BE WED; Aug. 25 Date of Her Marriage to Stanley S. Bergen Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/article-2-no-title-queries-answers.html | Article 2 -- No Title; QUERIES ANSWERS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mrs-frederick-hecht-has-son.html | Mrs. Frederick Hecht Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/ranch-mart-moves-consolidates-two-branches-in-building-at-great.html | RANCH MART MOVES; Consolidates Two Branches in Building at Great Neck | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/guide-for-hikers-in-the-empire-state-stopping-dodges-roaming-in.html | GUIDE FOR HIKERS IN THE EMPIRE STATE; Stopping Dodges Roaming in Prospect Park Updegraff's Law | True | By Charles Poore | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/barbara-n-mitchell-wed-to-eh-hugonnet.html | BARBARA N. MITCHELL WED TO E.H. HUGONNET | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/our-request-home-first.html | Our Request Home First | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/communists-and-bail-questions-of-law-judge-ryans-decision.html | Communists and Bail; Questions of Law Judge Ryan's Decision | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tramontanola-porta.html | Tramontano--La Porta | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/to-ward-off-narcotics-westfield-high-school-in-health-classes-will.html | TO WARD OFF NARCOTICS; Westfield High School in Health Classes Will Stress Effects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/deluxe-rail-tour-conducted-coach-trip-to-the-west-coast-covers-5700.html | DELUXE RAIL TOUR; Conducted Coach Trip to the West Coast Covers 5,700 Miles in Fifteen Days On the Way Indian Country Travelers' Lore Yosemite and Golden Gate | True | By J.e. McMahon | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/troth-of-dorothy-bohrmann.html | Troth of Dorothy Bohrmann | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/phillipshorowitz.html | Phillips--Horowitz | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-betty-j-wolf-becomes-affianced.html | MISS BETTY J. WOLF BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Chidnoff | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/air-transport-urged-for-australian-beef.html | AIR TRANSPORT URGED FOR AUSTRALIAN BEEF | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cabinet-change-seen-in-italy-during-week.html | CABINET CHANGE SEEN IN ITALY DURING WEEK | True | Special to The New York Times | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/back-orders-aid-mens-clothiers-many-manufacturers-working-close-to.html | BACK ORDERS AID MEN'S CLOTHIERS; Many Manufacturers Working Close to Capacity -Demand for Fall Merchandising Light | True | By George Auerbach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tobin-sees-inflation-peril-to-free-world.html | TOBIN SEES INFLATION PERIL TO FREE WORLD | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/automobiles-drinking-aaa-starts-broad-survey-to-reassess-the-facts.html | AUTOMOBILES: DRINKING; A.A.A. Starts Broad Survey to Reassess The Facts About Drunken Driving Higher Rate WEIGHING STATIONS Collection Methods | True | By Bert Pierce | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-astrid-munson-is-bride-in-suburbs.html | MISS ASTRID MUNSON IS BRIDE IN SUBURBS | True | Special to THE NEW YORK TIMES.Scott Studios | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/ja-waleses-home-from-trip.html | J.A. Waleses Home From Trip | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-kremlin-retools-its-foreign-policy-the-cold-war-may-be-relaxed.html | The Kremlin Retools Its Foreign Policy; The "cold war" may be relaxed, but the Soviet is not abandoning basic hostility to the West. Kremlin Retools Its Policy | True | By Edward Crankshaw | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/reds-propaganda-in-mail-is-fought-first-and-second-generation.html | REDS' PROPAGANDA IN MAIL IS FOUGHT; First and Second Generation Americans Are Targets of 'Poison,' O'Conor Charges Freedom Fight Widened | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/stravinsky.html | STRAVINSKY | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/vacuum-valve-developed.html | Vacuum Valve Developed | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/congressional-leadership-not-what-truman-ordered-blocking-the-door.html | CONGRESSIONAL LEADERSHIP NOT WHAT TRUMAN 'ORDERED'; 'BLOCKING THE DOOR' | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/luseereuter.html | Luse--Reuter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/science-in-review-mysteries-of-solar-system-to-be-explored-by.html | SCIENCE IN REVIEW; Mysteries of Solar System to Be Explored by Coronagraphs That Duplicate an Eclipse Clear Blue Sky Following Sun's Course Radio Communication | True | By Waldemar Kaempffert | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/education-in-review-many-students-enroll-in-summer-courses-before.html | EDUCATION IN REVIEW; Many Students Enroll in Summer Courses Before Induction or for G.I. Bill Benefits Younger Students Serious Motives Studies of Personality New Day Program | True | By Benjamin Fine | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/gray-ladies-aid-mariners-arts-and-skills-volunteers-also-at.html | GRAY LADIES AID MARINERS; Arts and Skills Volunteers Also at Hospital in Brooklyn | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/parent-and-child-common-sense-in-eating.html | PARENT AND CHILD; Common Sense in Eating | True | By Dorothy Barclay | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/can-third-force-govern-france-outcome-of-efforts-to-form-cabinet.html | CAN 'THIRD FORCE' GOVERN FRANCE?; Outcome of Efforts to Form Cabinet Will Supply Answer Interim Hazard Gaullist Targets Direction Set Communists' Advantage | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/brooks-are-halted-by-cubs-54-and-117-a-sensational-catch-and-a.html | BROOKS ARE HALTED BY CUBS, 5-4 AND 11-7; A Sensational Catch and a Scholarly Touch at Ebbets Field Yesterday Cubs Halt Dodgers, 5-4 and 11-7, Snapping Brooks' 8-Game Streak Edwards Belts Homer | True | By Roscoe McGowenthe New York Times (BY ERNEST SISTO) | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/drive-relentless-on-stock-frauds-us-post-office-despite-legal.html | DRIVE RELENTLESS ON STOCK FRAUDS; U.S. Post Office, Despite Legal Handicaps, Presses Hard on Toronto 'Pushers' Fictitious Names Used DRIVE RELENTLESS ON STOCK FRAUDS | True | By Burton Crane | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-opening.html | THE OPENING | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/news-of-tv-and-radio-a-new-dramatic-series-musicother-items.html | NEWS OF TV AND RADIO; A New Dramatic Series-- Music--Other Items | True | By Sidney Lohman | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tax-arrearages-2549447.html | Tax Arrearages $2,549,447 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-women-pros-gain-90-sweep-over-amateurs-on-english-links-american.html | U.S. Women Pros Gain 9-0 Sweep Over Amateurs on English Links; AMERICAN WOMEN GAIN GOLF SWEEP | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/kings-legion-elects-prof-rr-sugarman-is-chosen-as-county-commander.html | KINGS LEGION ELECTS; Prof. R.R. Sugarman Is Chosen as County Commander | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/womens-amateur-trials-slated-for-st-paul-links.html | Women's Amateur Trials Slated for St. Paul Links | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/north-korean-in-prague.html | North Korean in Prague | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/louise-hodgkins-betrothed.html | Louise Hodgkins Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/dethroned-in-london.html | Dethroned in London | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/navy-war-hero.html | NAVY NURSE IS BRIDE OF ARMY WAR HERO | True | | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/economic-control-expected-in-italy-government-ready-to-make-laws-to.html | ECONOMIC CONTROL EXPECTED IN ITALY; Government Ready to Make Laws to Regulate Scarce Goods, Civilian Orders Procedures in Dispute | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/talk-with-merrill-moore.html | Talk With Merrill Moore | True | By Harvey Breit | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/scenes-from-two-productions-in-summer-seasons-of-opera-given-in.html | SCENES FROM TWO PRODUCTIONS IN SUMMER SEASONS OF OPERA GIVEN IN COLORADO AND OHIO | True | Louise Pote | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/child-to-mrs-david-b-moore.html | Child to Mrs. David B. Moore | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/at-the-front.html | At the Front | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sanitation-men-to-picket-they-will-demonstrate-at-city-hall.html | SANITATION MEN TO PICKET; They Will Demonstrate at City Hall Tomorrow, Then Go on Radio | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/barbara-combes-to-be-wed-in-fall-marymount-alumna-is-fiancee-of.html | BARBARA COMBES TO BE WED IN FALL; Marymount Alumna Is Fiancee of Harry Buchanan 3d, a Graduate of R.P.I. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/communitys-responsibility-in-use-of-handicapped-cited-conference.html | Community's Responsibility In Use of Handicapped Cited; Conference Sees Inability of State and Federal Aid to Rehabilitate Needed Workers Community Responsibility Cited Change of Attitude Held Needed | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/price-executive-named.html | Price Executive Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/uruguay-raises-beef-price.html | Uruguay Raises Beef Price | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/douglas-assures-truman-he-doesnt-covet-job.html | Douglas Assures Truman He Doesn't Covet Job | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bank-statement.html | BANK STATEMENT | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/soviets-dispute-a-chemical-theory-solution-found-russian-revision.html | Soviets Dispute a Chemical Theory; Solution Found Russian Revision | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/drama-on-television-and-radio.html | DRAMA ON TELEVISION AND RADIO | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/trio-in-a-tree-grows-in-brooklyn.html | TRIO IN "A TREE GROWS IN BROOKLYN" | True | Eileen Darby-Graphic House | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/moro-ambush-fails-10-killed.html | Moro Ambush Fails, 10 Killed | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/more-greek-employes-strike.html | More Greek Employes Strike | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/gossip-of-the-rialto-william-faulkner-dramatizing-his-new.html | GOSSIP OF THE RIALTO; William Faulkner Dramatizing His New Novel--Rice's Progress-- Items | True | By Lewis Funke | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/french-paper-voids-shutdown.html | French Paper Voids Shutdown | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/when-peaches-ripen-floating-peaches-food-brandied-peaches-fresh.html | When Peaches Ripen; FLOATING PEACHES FOOD BRANDIED PEACHES FRESH PEACH ICE CREAM PEACH CHIFFON PIE | True | By Jane Nickerson | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/2-generals-go-to-orient-byers-and-odaniel-expected-to-be-corps.html | 2 GENERALS GO TO ORIENT; Byers and O'Daniel Expected to Be Corps Commanders | True | | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/fort-tryon-suites-ready-w-192d-st-house-gets-first-tenants-on.html | FORT TRYON SUITES READY; W. 192d St. House Gets First Tenants on Wednesday | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/kellogg-center-a-model-for-adult-education.html | Kellog Center a Model For Adult Education | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-renewed-dream-of-a-merrie-england-britains-festival-with-its.html | The Renewed Dream Of a Merrie England; Britain's Festival, with its color and drama, has revived a weary people's zest for life. Dream of Merrie England | True | By J.b. Priestley | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/aviation-nonskeds-senate-committee-report-on-the-small-lines-likely.html | AVIATION: 'NON-SKEDS'; Senate Committee Report on the Small Lines Likely to Touch Off Debate Non-Sked Flights Curtailed Low-Cost Operation | True | By Frederick Graham | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/in-a-nagging-universe.html | In a Nagging Universe | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/civil-defense-group-insured.html | Civil Defense Group Insured | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nonsuperstitious-horse-nets-erring-clerk-2605.html | Non-Superstitious Horse Nets Erring Clerk $2,605 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/perennial-conditions-soil-water-and-sun-aid-hemerocallis-bloom-rich.html | PERENNIAL CONDITIONS; Soil, Water and Sun Aid Hemerocallis Bloom Rich Fare Into the Ground | True | By Stanley E. Saxton | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-helen-chapin-wed-in-the-hague-daughter-of-us-ambassador-to.html | MISS HELEN CHAPIN WED IN THE HAGUE; Daughter of U.S. Ambassador to Netherlands Is Married to Ronald Metz of Omaha | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/british-warships-rushed-to-red-sea-4-destroyers-going-to-area-of.html | BRITISH WARSHIPS RUSHED TO RED SEA; 4 Destroyers Going to Area of Egyptian Incident--Two Polish Tankers Taken Over BRITISH WARSHIPS RUSHED TO RED SEA Conservatives Critical Younger Defends Policy Egyptian Captain Summoned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/furniture-stock-rise-slowing.html | Furniture Stock Rise Slowing | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/a-caldecott-dead-british-official-66-former-governor-of-ceylon-and.html | A. CALDECOTT DEAD; BRITISH OFFICIAL, 66; Former Governor of Ceylon and Hong Kong Served 27 Years in Malayan Civil Posts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/farm-bloc-congressmen-lead-attack-on-controls-and-no-ceasefire-in.html | FARM BLOC CONGRESSMEN LEAD ATTACK ON CONTROLS; '--AND NO CEASE-FIRE IN SIGHT' | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/confusion-in-battle.html | Confusion In Battle | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/albany-paper-raises-price.html | Albany Paper Raises Price | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/aviation-news-asian-airlift-carried-11000000-pounds-of-cargo-in-one.html | Aviation News; Asian Airlift Carried 11,000,000 Pounds of Cargo in One Year Australia to Build Jets Helicopter Mail Service Italy Plans Air Show Colonial Adding Seats. | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/thailand-growing-as-supplier-to-us-last-years-volume-75352000-trade.html | THAILAND GROWING AS SUPPLIER TO U.S.; Last Year's Volume $75,352,000, Trade Aide Notes--Rubber and Tin Sent Direct | True | By Brendan M. Jones | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/reasonable-doubt-in-china-picture.html | 'Reasonable Doubt'; In China Picture | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mkeever-pair-in-front-he-teams-with-miller-to-beat-frick-and-houdry.html | M'KEEVER PAIR IN FRONT; He Teams With Miller to Beat Frick and Houdry, 2 and 1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/7-carol-projects-costing-25000000.html | 7 CAROL PROJECTS COSTING $25,000,000 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/industry-cautioned-on-plant-expansion.html | INDUSTRY CAUTIONED ON PLANT EXPANSION | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/hollywood-survey-heroine.html | HOLLYWOOD SURVEY; HEROINE | True | By Thomas M. Pryor | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mrs-rutherfurd-charities-leader-former-chairman-of-state-aid.html | MRS. RUTHERFURD, CHARITIES LEADER; Former Chairman of State Aid Association, Widow of Rail Official, Dies at 87. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-breed-net-victor-paces-east-to-90-triumph-in-junior-wightman.html | MISS BREED NET VICTOR; Paces East to 9-0 Triumph in Junior Wightman Cup Test | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/both-british-parties-now-have-their-splits-hard-court.html | BOTH BRITISH PARTIES NOW HAVE THEIR SPLITS; 'HARD COURT' | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/on-arrival.html | ON ARRIVAL | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/british-display-new-weapons.html | British Display New Weapons | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/issues-of-52-election-shaped-by-personalities-snatched-from-the.html | ISSUES OF '52 ELECTION SHAPED BY PERSONALITIES; 'SNATCHED FROM THE DRIVER'S SEAT' | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/a-shy-prince-becomes-belgiums-king-baudouin-the-stranger-comes-from.html | A Shy Prince Becomes Belgium's King; Baudouin 'the Stranger' comes from obscurity to replace his father on a troubled throne. | True | By Joseph A. Barry | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/food-chain-in-forest-hills.html | Food Chain in Forest Hills | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/jonesyocum.html | Jones--Yocum | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-owings-wed-to-son-of-jurist-bride-in-york-pa-of-richard.html | MISS OWINGS WED TO SON OF JURIST; Bride in York, Pa., of Richard Hallinan, Whose Father Is on New York State Bench | True | Special to THE NEW YORK TIMES.Henry M. Blatner | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/consumer-credit-curbs.html | CONSUMER CREDIT CURBS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/syrian-peoples-party-seen-forcing-a-crisis.html | SYRIAN PEOPLE'S PARTY SEEN FORCING A CRISIS | True | Special to The New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/leading-events-today.html | LEADING EVENTS TODAY | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-note-to-soviet-on-japanese-treaty.html | U.S. Note to Soviet on Japanese Treaty | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/new-course-on-china-slated-at-princeton.html | NEW COURSE ON CHINA SLATED AT PRINCETON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/casualties-in-the-korean-fighting-killed-wounded-injured-missing-in.html | Casualties in the Korean Fighting KILLED WOUNDED INJURED MISSING IN ACTION | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/czech-reds-make-country-a-prison-all-freedoms-being-removed-at-the.html | CZECH REDS MAKE COUNTRY A PRISON; All Freedoms Being Removed at the Direction of Kremlin, Reporter Who Left Says Free Press Attacked First Oatis Arrest Called Sign. Middle Class Crushed | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/court-upholds-will-creating-a-museum.html | COURT UPHOLDS WILL CREATING A MUSEUM | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/poll-finds-public-on-industrys-side-crosssection-majority-thinks.html | POLL FINDS PUBLIC ON INDUSTRY'S SIDE; Cross-Section Majority Thinks Good Outweighs the Bad, U. of Michigan Reports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/long-island-didnt-help.html | Long Island Didn't Help | True | By Haydn S. Pearson | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mckeeblodgett.html | McKee--Blodgett | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-group-to-study-bonn-cloth-mills-aid-in-building-production.html | U.S. GROUP TO STUDY BONN CLOTH MILLS; Aid in Building Production Distribution Is Aim of Team Sent by Clark Concern Purposes of Survey U.S. GROUP TO STUDY BONN CLOTH MILLS | True | By Herbert Koshetz | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/major-sports-news-baseball-horse-racing-golf-tennis.html | Major Sports News; BASEBALL HORSE RACING GOLF TENNIS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cast-system-in-opera-singers-with-international-reputations-in.html | CAST SYSTEM IN OPERA; Singers With International Reputations In Demand by European Theatres criticism Difficult Work | True | By Howard Taubman | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/belgians-preparing-fete-for-new-ruler.html | BELGIANS PREPARING FETE FOR NEW RULER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-janet-quackenboss-of-poughkeepsie-married-to-robert-proctor.html | Miss Janet Quackenboss of Poughkeepsie Married to Robert Proctor, Navy Veteran | True | The New York Times | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/india-famine-fear-ended-by-us-loan-schedule-of-grain-arrivals.html | INDIA FAMINE FEAR ENDED BY U.S. LOAN; Schedule of Grain Arrivals Enables Government to Free Stocks Held in Reserve | True | By Robert Trumbull Special To the New York Times | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/gets-post-with-home-products.html | Gets Post With Home Products | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/constance-mann-engaged-fo-robert-greiff-miss-sponsler-is-fiancee-of.html | Constance Mann Engaged fo Robert Greiff; Miss Sponsler Is Fiancee of J.F. Brogan | True | Bradford Bachrach | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/travelers-benefit-set-miss-ft-keresey-heads-group-planning-dance.html | TRAVELERS BENEFIT SET; Miss F.T. Keresey Heads Group Planning Dance Sept. 27 | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/snead-ties-fazio-for-lead-after-three-rounds-in-western-open.html | Snead Ties Fazio for Lead After Three Rounds in Western Open Tourney; WEST VIRGINIA PRO CARDS 65 FOR 202 Snead's 5-Under-Par Round Overtakes Fazio in Links Event at Davenport MANGRUM IS THIRD AT 203 Middlecoff, Furgol, Palmer in 205 Group--Ford Posts 70 for 206, Ties With Klein Misses a 20-Footer Klein and Ford at 206 THE LEADING SCORES | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/harpsichord.html | HARPSICHORD | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/comment-on-trieste-stirs-wrath-in-rome.html | COMMENT ON TRIESTE STIRS WRATH IN ROME | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nancy-latta-is-wed-at-her-home-in-rye.html | NANCY LATTA IS WED AT HER HOME IN RYE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/steel-cuts-blamed-for-auto-layoffs-dispersal-of-defense-plants-also.html | STEEL CUTS BLAMED FOR AUTO LAYOFFS; Dispersal of Defense Plants Also Mentioned at Hearing on Idleness in Detroit Assembly-Line Outlook Dim | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/helena-vuyk-betrothed-plainfield-girl-will-be-married-to-frank-r.html | HELENA VUYK BETROTHED; Plainfield Girl Will Be Married to Frank R. Bailey Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/citizen-advice-held-vital-for-schools.html | CITIZEN ADVICE HELD VITAL FOR SCHOOLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-note-rejects-soviet-objections-to-japanese-pact-firmly-turns.html | U.S. NOTE REJECTS SOVIET OBJECTIONS TO JAPANESE PACT; Firmly Turns Aside Protests, but Again Invites Russians to Signing in September SECURITY CLAUSE BACKED Moscow Demand for Potsdam Formula Held Untenable in View of '45 Neutrality Viewpoint Unacceptable SOVIET OBJECTIONS ON JAPAN SPURNED U.S. Proposals Denounced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/aw-the-worlds-a-crumby-place.html | Aw, the World's a Crumby Place | True | By James Stern | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/by-way-of-report-fox-contemplates-allstar-directorial-team-for-o.html | BY WAY OF REPORT; Fox Contemplates All-Star Directorial Team for O. Henry--Other Screen Items | True | By A.h. Weiler | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/travel-boom-in-luxembourg-duchy-enlarges-airport-as-result-of.html | TRAVEL BOOM IN LUXEMBOURG; Duchy Enlarges Airport As Result of Increase In Plane Traffic Eisenhower Slept Here Fortress City Take the Baths Return at Leisure | True | By Edward Kuhn Jr. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/lisbon-regime-upheld-presidential-candidate-says-that-mistakes-can.html | LISBON REGIME UPHELD; Presidential Candidate Says That Mistakes Can Be Rectified | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/9th-victim-of-bryn-mawr-wreck.html | 9th Victim of Bryn Mawr Wreck | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/dockmen-to-open-3day-convention-new-contract-will-be-major-topic-at.html | DOCKMEN TO OPEN 3-DAY CONVENTION; New Contract Will Be Major Topic at I.L.O. Conference Beginning on Wednesday Officials Will Speak Quit Trolleys for Docks Kenny Foundation Drive Set | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/new-canaan-board-formed.html | New Canaan Board Formed | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/peiping-paratroopers-reported.html | Peiping Paratroopers Reported | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-world-of-music-a-new-aida-in-stadium-debut.html | THE WORLD OF MUSIC: A NEW 'AIDA'; IN STADIUM DEBUT | True | By Ross Parmenter | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/shields-defeats-edwards-for-state-crown-5-and-3-new-state-amateur.html | Shields Defeats Edwards For State Crown, 5 and 3; NEW STATE AMATEUR GOLF CHAMPION RECEIVING TROPHY | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/larsen-triumphs-over-flam-at-net-reaches-us-claycourt-final-winning.html | LARSEN TRIUMPHS OVER FLAM AT NET; Reaches U.S. Clay-Court Final, Winning, 2-6, 6-3, 6-3, 8-6 --Trabert Topples Clark Excels With Service Miss Baker Upset | True | | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/money-circulation-climbing-sharply-spectacular-rise-since-march-is.html | MONEY CIRCULATION CLIMBING SHARPLY; 'Spectacular' Rise Since March Is Laid by Authorities to Sales and Payroll Gains Volume is Quadrupled MONEY CIRCULATION CLIMBING SHARPLY | True | By George A. Mooney | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nuptials-in-maine-for-miss-sheaffer-gardiner-girl-bride-of-michael.html | NUPTIALS IN MAINE FOR MISS SHEAFFER; Gardiner Girl Bride of Michael Peter Olmsted, Yale Alumnus, in Christ Episcopal Church | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/journalistic-group-spurs-plea-for-oatis.html | JOURNALISTIC GROUP SPURS PLEA FOR OATIS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/notes-on-science-effect-of-airborne-messages-to-be-testedocean.html | NOTES ON SCIENCE; Effect of Airborne Messages to Be Tested--Ocean Ranges PROJECT REVERE-- OCEAN MOUNTAINS-- ALCOHOL TEST-- SWEAT-- | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/market-survey-group-new-orleans-committee-to-aid-foreign-traders-in.html | MARKET SURVEY GROUP; New Orleans Committee to Aid Foreign Traders in Midwest Demand for Adhesives Rises | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/some-conservative-radicals.html | Some Conservative Radicals | True | By Richard Hofstadter | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/twelve-places-that-reveal-america-twelve-facets-of-the-nation-how.html | Twelve Places That Reveal America; TWELVE FACETS OF THE NATION How to See America in Twelve Ways COLORADO'S MOUNTAINS MESA VERDE EASTERN UTAH THE GRAND CANYON THE PACIFIC SLOPE BIG TIMBER THE CITIES | True | By Hal Borland | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-walsh-retains-title-in-pentathlon.html | MISS WALSH RETAINS TITLE IN PENTATHLON | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/disaster-in-the-west.html | DISASTER IN THE WEST | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/gonzales-home-first-argentine-driver-of-a-ferrari-gains-british.html | GONZALES HOME FIRST; Argentine Driver of a Ferrari Gains British Grand Prix | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/west-germans-tie-italians-at-net-11.html | West Germans Tie Italians at Net, 1-1 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/rhode-island-lace-makers-see-business-benefited-by-recent-fall-in.html | Rhode Island Lace Makers See Business Benefited by Recent Fall in Apparel Sales | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/where-armed-services-will-get-the-manpower-commencement-national.html | WHERE ARMED SERVICES WILL GET THE MANPOWER; 'COMMENCEMENT' NATIONAL GUARD REGULAR FORCES RESERVISTS | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/zamore-adds-basements-jersey-builder-varies-plan-at-home-colony-in.html | ZAMORE ADDS BASEMENTS; Jersey Builder Varies Plan at Home Colony in Waldwick | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/will-exhibit-products-manufacturers-to-take-part-in-mortgage.html | WILL EXHIBIT PRODUCTS; Manufacturers to Take Part in Mortgage Sessions | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/theatre-collection-exhibited-by-library.html | THEATRE COLLECTION EXHIBITED BY LIBRARY | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-walls-of-segregation-are-crumbling-in-ten-years-dixie-race.html | 'The Walls of Segregation Are Crumbling; In ten years Dixie race barriers will be gone, vindicating the Negro devotion to democracy. 'Segregation Is Crumbling' | True | By Lillian Smith | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/palestinian-takes-57100-brooklyn-finish-of-the-rich-brooklyn.html | PALESTINIAN TAKES $57,100 BROOKLYN; FINISH OF THE RICH BROOKLYN HANDICAP YESTERDAY | True | By James Roachthe New York Times | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/stopover-in-butte-montanas-mining-capital-acquiring-new-appeal-for.html | STOP-OVER IN BUTTE; Montana's Mining Capital Acquiring New Appeal for Cross-Country Tourists Tradition of Hospitality Sight-Seers' Trail | True | By Edmund Christopherson | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/letters-to-the-times-to-control-narcotics-existing-laws-economic.html | Letters to The Times; To Control Narcotics Existing Laws, Economic Rewards of Smuggling Considered Calendar Change Urged Historic Loyalty Oath Limiting Taxes Imperialism of Russia Soviet Policies Said to Embody Traditional Traits of Nation | True | ALFRED R. LINDESMITH.ELISABETH ACHELIS,WILLARD L. DE YOE.LEV E. DOBRIANSKY. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-sarah-osborn-bride-in-louisiana-gardenias-lilies-gladioluses.html | MISS SARAH OSBORN BRIDE IN LOUISIANA; Gardenias, Lilies, Gladioluses Setting for Her Marriage to Thomas B. Hewitt 2d | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/information-on-first-aid-civil-defense-unit-issues-booklet-on.html | INFORMATION ON FIRST AID; Civil Defense Unit Issues Booklet on Emergency Treatment | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/failure-of-the-wellintentioned.html | Failure of the Well-Intentioned | True | By Richard L. Walker | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-clayton-wed-in-massachusetts-west-boylston-church-scene-of.html | MISS CLAYTON WED IN MASSACHUSETTS; West Boylston Church Scene of Marriage to Dr. Owen Calderwood, a Dentist | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/south-boasts-2500-milliondollar-plants-new-orleans-to-send-mission.html | South Boasts 2,500 Million-Dollar Plants; New Orleans to Send Mission to Europe; SOUTH NOW BOASTS 2,500 BIG PLANTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/front-page-gal.html | Front Page Gal | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/camera-notes-the-winners-in-service-mens-competition-stereo.html | CAMERA NOTES; The Winners in Service Men's Competition STEREO EXHIBITION COLOR SLIDE TRIP | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/no1-narcotics-fugitive-captured-hid-in-bronx-flat-in-6year-hunt.html | No.1 Narcotics Fugitive Captured; Hid in Bronx Flat in 6-Year Hunt; NARCOTICS'QUARRY AT LAST OVERTAKEN Linked With Luciano's "Mob" Maintenance of His Refuge | True | By Alexander Feinberg | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/headliners-gordon-gray-ernest-arnold-gross-in-passing.html | Headliners; GORDON GRAY ERNEST ARNOLD GROSS In Passing | True | By Samuel T. Williamson | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/16000-get-westinghouse-rise.html | 16,000 Get Westinghouse Rise | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/colonial-beach-vacourtesy-of-a-king-border-strategy-soldier.html | COLONIAL BEACH, VA.--COURTESY OF A KING; Border Strategy Soldier Visitors | True | By E. John Longe. John Long | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/faith-of-france-hailed-here-on-bastille-day-as-in-united-nations.html | Faith of France Hailed Here on Bastille Day As in United Nations and In Defense of West | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/fugitive-17-shot-dead-police-bullet-in-bronx-fells-lincoln-hall.html | FUGITIVE, 17, SHOT DEAD; Police Bullet in Bronx Fells Lincoln Hall Inmate | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mrs-fisher-tennis-victor.html | Mrs. Fisher Tennis Victor | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/emotional-tugofwar.html | Emotional Tug-of-War | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bannister-victor-in-4078-mile-run-spurts-ahead-on-last-lap-to-win.html | BANNISTER VICTOR IN 4:07.8 MILE RUN; Spurts Ahead on Last Lap to Win British Title in Record Time | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/picture-credits-86470282.html | PICTURE CREDITS | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/kaminski-gains-in-golf-wins-as-metropolitan-public-links-play-opens.html | KAMINSKI GAINS IN GOLF; Wins as Metropolitan Public Links Play Opens, 5 and 4 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/child-to-mrs-gc-cusack-jr.html | Child to Mrs. G.C. Cusack Jr. | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/builder-speeding-east-side-suites-apartments-rising-on-manhattan.html | BUILDER SPEEDING EAST SIDE SUITES; APARTMENTS RISING ON MANHATTAN BLOCK | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/paige-will-join-browns-veteran-negro-hurler-to-sign-clubs-contract.html | PAIGE WILL JOIN BROWNS; Veteran Negro Hurler to Sign Club's Contract Tomorrow | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/arnold-schoenberg.html | ARNOLD SCHOENBERG | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/doris-hart-downs-miss-fry-in-final-wimbledon-titleholder-rallies-to.html | DORIS HART DOWNS MISS FRY IN FINAL; Wimbledon Titleholder Rallies to Triumph by 4-6, 6-2, 7-5 in Birmingham Tennis | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cancer-drive-adds-14971.html | Cancer Drive Adds $14,971 | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bastille-day-sees-new-french-arms-paris-demonstration-features-tank.html | BASTILLE DAY SEES NEW FRENCH ARMS; Paris Demonstration Features Tank and Jet Developments-- Truman Sends Greetings Jet Progress Revealed Auriol Voices Satisfaction Saigon Celebrated Day Truman Sends Best Wishes | True | By Edward A. Morrow Special To the New York Times. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-h-haggerty-wed-to-physician-she-is-the-bride-of-dr-john-a.html | MISS H. HAGGERTY WED TO PHYSICIAN; She Is the Bride of Dr. John A. Sakson in Saints Peter and Paul Church, Trenton | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/george-hart-dies-industrialist-90-former-head-of-the-stanley-works.html | GEORGE HART DIES; INDUSTRIALIST, 90; Former Head of the Stanley Works in New Britain, Conn., Civic and Club Leader | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/red-cross-chapter-elects-head.html | Red Cross Chapter Elects Head | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/holdingmacintyre.html | Holding--MacIntyre | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/fuller-warren-gets-support-by-byrnes.html | FULLER WARREN GETS SUPPORT BY BYRNES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/czerniak-set-back-in-chess-at-vienna-israeli-player-loses-last-2.html | CZERNIAK SET BACK IN CHESS AT VIENNA; Israeli Player Loses Last 2 Matches but Wins Tourney --Lundin Runner-Up Donovan and McCormick Lead | True | | 1979-07-02 | RE000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/church-group-parades-christian-endeavor-convention-hears-dr-poling.html | CHURCH GROUP PARADES; Christian Endeavor Convention Hears Dr. Poling Tonight | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/philadelphia-race-marked-by-apathy-polings-candidacy-for-mayor.html | PHILADELPHIA RACE MARKED BY APATHY; Poling's Candidacy for Mayor Stirs Conflict in First Vote Under New Charter Charter Adopted in April Poling Race Under Attack | True | By William G. Weart Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cavalry-and-the-texas-rangers-in-familiar-attitudes.html | CAVALRY AND THE TEXAS RANGERS IN FAMILIAR ATTITUDES | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/reds-behind-raffensberger-shut-out-braves-for-second-straight-time.html | Reds, Behind Raffensberger, Shut Out Braves for Second Straight Time; GIANTS TRAP A CARDINAL AT POLO GROUNDS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-carol-c-boyle-ra-magrath-to-wed.html | MISS CAROL C. BOYLE, R.A. MAGRATH TO WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/son-to-mrs-wn-doniger.html | Son to Mrs. W.N. Doniger | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/just-for-the-laughs.html | JUST FOR THE LAUGHS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/india-scored-on-moslems-pakistani-minister-attributes-exodus-to.html | INDIA SCORED ON MOSLEMS; Pakistani Minister Attributes Exodus to Harassment | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/says-mexico-to-play-in-davis-cup-tennis.html | SAYS MEXICO TO PLAY IN DAVIS CUP TENNIS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/time-marches-off-the-popular-news-film-series-bows-to-screen.html | 'TIME MARCHES OFF; The Popular News Film Series Bows to Screen Economics and TV Flashback Victim | True | By Bosley Crowthereileen Darby-Graphic House | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/ryndam-to-stress-tourist-passage-new-hollandamerica-liner-due-here.html | RYNDAM TO STRESS TOURIST PASSAGE; NEW HOLLAND-AMERICA LINER DUE HERE NEXT WEEK | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-gardens.html | THE GARDENS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sickles-image-takes-72400-arlington-matron-handicap-960for2-shot.html | Sickle's Image Takes $72,400 Arlington Matron Handicap; $9.60-FOR-$2 SHOT BEATS AUNT JINNY Sickle's Image Captures Rich Arlington Race by Length and Half for Hartwick WAR TALK FINISHES THIRD Victor Earns $53,925, Biggest Purse Ever Won by a Filly--Time of Mile 1:36 1/5 No Takers for Yearling Third Victory in Four Starts | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/rootes-cuts-canada-car-prices.html | Rootes Cuts Canada Car Prices | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/prices-are-slashed-deep-for-offbrand-video-sets.html | Prices Are Slashed Deep For Off-Brand Video Sets | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/actress-cleared-in-death.html | Actress Cleared in Death | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/yonkers-church-to-be-started.html | Yonkers Church to Be Started | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/west-side-dwelling-converted.html | West Side Dwelling Converted | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tin-pan-alleys-gittar-blues-new-yorks-writers-of-pop-tunes-look-in.html | Tin Pan Alley's Git-tar Blues; New York's writers of pop tunes look in envy and calculation at the 'country' songsmiths now outsmarting the city slickers. Tin Pan Alley's Git-tar Blues | True | By Allen Churchill | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/green-to-aid-postal-rise-afl-head-pledges-effort-for-17-salary.html | GREEN TO AID POSTAL RISE; A.F.L. Head Pledges Effort for 17% Salary Adjustment | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/inventory-climb-arouses-concern-economist-doubts-lag-in-sales-will.html | INVENTORY CLIMB AROUSES CONCERN; Economist Doubts Lag in Sales Will Be Offset in 1951 by Defense Output Cut in Civilian Output Question on Significance | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/seton-hall-dean-named.html | Seton Hall Dean Named | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/2-bandits-rob-theatre-brooklyn-telegraph-office-also-held-up-by.html | 2 BANDITS ROB THEATRE; Brooklyn Telegraph Office Also Held Up by Lone Raider | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/treasure-chest-private-enterprise-gardening-providence.html | Treasure Chest; Private Enterprise Gardening Providence | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/price-delays-hit-food-processors-congress-inaction-on-controls-has.html | PRICE DELAYS HIT FOOD PROCESSORS; Congress' Inaction on Controls Has Caught Many 'in Middle,' Halted Justified Reductions FINANCING IS COMPLICATED Uncertainty on Future Ceilings Holds Up Loan Applications to Acquire New Harvest Says Crops Cannot Wait Schedules Not Completed | True | By John Stuart | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/our-colleges-too-know-the-melting-pot.html | Our Colleges, Too, Know the Melting Pot | True | By John K. Bettersworth | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-alice-parker-married-in-south-two-of-yesterdays-brides-and.html | MISS ALICE PARKER MARRIED IN SOUTH; TWO OF YESTERDAY'S BRIDES AND THREE BETROTHED GIRLS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/dewey-reaches-formosa-taipei-nationalists-make-gala-occasion-of.html | DEWEY REACHES FORMOSA; Taipei Nationalists Make Gala Occasion of Visit | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/troth-made-known-of-harriet-merrill.html | TROTH MADE KNOWN OF HARRIET MERRILL | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/briton-threatens-strike-mine-union-head-sees-stoppage-if.html | BRITON THREATENS STRIKE; Mine Union Head Sees Stoppage if Conservatives Win | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/owners-remodel-midtown-hotels-belmont-plaza-great-northern-and-the.html | OWNERS REMODEL MIDTOWN HOTELS; Belmont Plaza, Great Northern and The Collingwood Undergo Modernization Work | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/banks-start-annual-campaign-tomorrow-to-find-owners-of-longinactive.html | Banks Start Annual Campaign Tomorrow To Find Owners Of Long-Inactive Accounts | True | By J.e. McMahon | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/playground-for-colony-developer-adding-facilities-at-wedgwood-park.html | PLAYGROUND FOR COLONY; Developer Adding Facilities at Wedgwood Park, N.J. | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/national-museums-countrys-history-and-natural-wonders-come-alive-in.html | NATIONAL MUSEUMS; Country's History and Natural Wonders Come Alive in Park Service Exhibits Manassas Shrine Panoramic Display Research Laboratory Historic Houses | True | By Anthony Leviero | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/robinsons-purse-safe-defeated-champion-may-bring-most-of-earnings.html | ROBINSON'S PURSE SAFE; Defeated Champion May Bring Most of Earnings to U.S. | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/chandler-will-step-down-today-after-6-years-as-baseball-head.html | Chandler Will Step Down Today After 6 Years as Baseball Head; Commissioner, Refused Re-election by the Club Owners, Quitting Reluctantly--Plans Rest on Fishing Trip in Kentucky Expected Life Job Voted Down Again Many Reforms Made To Dedicate New Park | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/chilean-rightists-name-matte.html | Chilean Rightists Name Matte | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-largest-office-building-in-washington.html | THE LARGEST OFFICE BUILDING IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/danaweiler.html | Dana--Weiler | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/treaty-to-bind-japan-more-closely-to-west-korean-war-has-shown-that.html | TREATY TO BIND JAPAN MORE CLOSELY TO WEST; Korean War Has Shown That Former Enemy Can Be Effective Ally Relative Lift Two-Edged Sword Aid to U.N. Imperialism Possible | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/germany-in-52-olympics-west-acceptance-of-helsinki-bid-includes.html | GERMANY IN '52 OLYMPICS; West Acceptance of Helsinki Bid Includes East Sector | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/james-m-newburger-miss-oleson-marry.html | JAMES M. NEWBURGER, MISS OLESON MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/french-driver-dies-in-crash.html | French Driver Dies in Crash | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/harriman-to-iran-irans-premier-may-be-conjuring-up-the-wrong-kind.html | Harriman to Iran; IRAN'S PREMIER MAY BE CONJURING UP THE WRONG KIND OF GENIE | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-cotton-goal-may-be-exceeded-report-shows-acreage-planted-could.html | U.S. COTTON GOAL MAY BE EXCEEDED; Report Shows Acreage Planted Could Give 18,000,000 Bales With Favorable Weather WESTERN STATES IN LEAD Unusually Large Crop to Offset Abnormally Low Carryover and Reduce Futures Prices Acre-Yield Held High Acreage Below Goal Textile Activity Off U.S. COTTON GOAL MAY BE EXCEEDED | True | By J.h. Carmical | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/half-million-items-in-times-l950-index.html | HALF MILLION ITEMS IN TIMES 1950 INDEX | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/crash-kills-two-women-husband-of-one-is-badly-hurt-in-long-island.html | CRASH KILLS TWO WOMEN; Husband of One Is Badly Hurt in Long Island Collision | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bridge-the-case-for-contract-a-reply-to-players-who-still-insist.html | BRIDGE: THE CASE FOR CONTRACT; A Reply to Players Who Still Insist Auction Is The Better Game | True | By Albert H. Morehead | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nina-cave-is-bride-at-home-in-wilton-rebel-ridge-the-scene-of-her.html | NINA CAVE IS BRIDE AT HOME IN WILTON; Rebel Ridge the Scene of Her Marriage to Joseph Devine--Her Sister Is Honor Maid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nonresidents-on-police-force.html | Nonresidents on Police Force | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mrs-vosters-winner-beats-mrs-dillenback-in-final-of-middle-states.html | MRS. VOSTERS WINNER; Beats Mrs. Dillenback in Final of Middle States Tennis | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/they-yield-in-ceasefire-impasse.html | They Yield; In Cease-Fire Impasse | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/jean-m-mlaughlin-to-be-autumn-bride.html | JEAN M. M'LAUGHLIN TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES.Ira L. Hill's Studio | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/panamas-camino-del-oro.html | Panama's Camino del Oro | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/chautauqua-opens-its-concert-season-autori-wins-honor-salute-as-he.html | CHAUTAUQUA OPENS ITS CONCERT SEASON; Autori Wins Honor Salute as He Begins 8th Year on Podium--24 Programs Scheduled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/senators-buy-cuban-pitcher.html | Senators Buy Cuban Pitcher | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/stamps-and-coins.html | Stamps and Coins | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/reds-attack-west-on-germany.html | Reds Attack West on Germany | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/list.html | LIST | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/buying-is-slowed-in-apparel-trade-early-purchases-completed-stores.html | BUYING IS SLOWED IN APPAREL TRADE; Early Purchases Completed, Stores Await Developments, Resident Office Reports | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/watch-on-the-potomac.html | Watch on the Potomac | True | NEW YORK TIMES photographs by George Tames | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/red-sox-conquer-white-sox-on-vollmer-hit-in-9th-3-2-red-sox-conquer.html | Red Sox Conquer White Sox On Vollmer Hit in 9th, 3-2; RED SOX CONQUER WHITE SOX BY 3-2 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By George Mayberry | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/winnipeg-offers-help-mayor-volunteers-to-send-men-and-machines-to.html | WINNIPEG OFFERS HELP; Mayor Volunteers to Send Men and Machines to Kansas City | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/home-is-sold-in-waldwick-nj.html | Home Is Sold in Waldwick, N.J. | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/lydia-hughes-troth-she-is-engaged-to-paratroop-veteran-philip.html | LYDIA HUGHES' TROTH; She Is Engaged to Paratroop Veteran, Philip Fanning | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/concert-programs-of-the-week-stadium-concerts-goldman-band-concerts.html | CONCERT PROGRAMS OF THE WEEK; STADIUM CONCERTS GOLDMAN BAND CONCERTS OTHER EVENTS TODAY BERKSHIRE FESTIVAL THEATRE-CONCERT HALL | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/buying-of-curtains-and-draperies-supports-view-that-soft-goods-are.html | Buying of Curtains and Draperies Supports View That Soft Goods Are Facing a Big Play | True | By William M. Freeman | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/blum-wins-southern-golf.html | Blum Wins Southern Golf | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/daughter-to-the-jl-gabriloves.html | Daughter to the J.L. Gabriloves | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-world-toward-pacific-defense-without-the-russians-economic.html | THE WORLD; Toward Pacific Defense Without the Russians Economic Terms Light San Francisco Ceremony | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/text-of-communists-reply.html | Text of Communists' Reply | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cards-2run-7th-trips-giants-43-slaughters-2bagger-lifts-st-louis.html | CARDS' 2-RUN 7TH TRIPS GIANTS, 4-3; Slaughter's 2-Bagger Lifts St. Louis Back to Second by Percentage Point CARDS' 2-RUN 7TH TRIPS GIANTS, 4-3 Johnson Fielding Star | True | By Louis Effrat | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/troops-curb-nepalese-revolt.html | Troops Curb Nepalese Revolt | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/news-of-captive-nets-plot-suspect-caretaker-held-in-attempt-to-sell.html | 'NEWS' OF CAPTIVE NETS PLOT SUSPECT; Caretaker Held in Attempt to Sell to Parents 'Word' of Son Held by Chinese | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/human-relations-topic-main-theme-of-conference-of-executives-this.html | HUMAN RELATIONS TOPIC; Main Theme of Conference of Executives This Week | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/legion-group-asks-end-of-racial-ban-admission-of-negro-veterans-to.html | LEGION GROUP ASKS END OF RACIAL BAN; Admission of Negro Veterans to Forty and Eight Backed by Westchester Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/girl-found-slain-her-stepfather-is-hunted-watch-in-new-jersey-asked.html | GIRL FOUND SLAIN; Her Stepfather Is Hunted--Watch in New Jersey Asked | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/american-power-boat-association-to-pick-international-affairs-unit.html | American Power Boat Association To Pick International Affairs Unit; Barrett and Sutton Will Head New Group Due to Serve Three-Year Trial Period in Anticipation of More Big Regattas Pride Is Swallowed Family Enters Marathon | True | By Clarence E. Lovejoy | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tigers-defeated-by-senators-80-johnson-faces-29-batters-in-threehit.html | TIGERS DEFEATED BY SENATORS, 8-0; Johnson Faces 29 Batters in Three-Hit Victory--Coan's Double Drives in 3 Runs | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/news-and-notes-from-the-field-of-travel-million-aires-abroad-roads.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; MILLION AIRES ABROAD ROADS IN HAITI COLORADO PAGEANT WILDWOOD'S DRUMS YELLOWSTONE SIDE TRIP DAKOTA SCHEDULE HERE AND THERE | True | By Diana Ricejosef Muench | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cbs-vs-rca-comedian.html | C.B.S. VS. R.C.A.; COMEDIAN | True | By Jack Gould | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/eisenhower-bandwagon-off-to-a-rolling-start-boom-led-by-dewey-and.html | EISENHOWER BANDWAGON OFF TO A ROLLING START; Boom Led by Dewey and Duff in East Is Being Heard in Midwest, With Accent on Kansas 'Home Boy' BUT THE GENERAL IS SILENT Times and Answers Change Reasons for Party Views Plan for a "Draft" | True | By Arthur Krock | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/from-the-past-for-today-among-the-choicest-americana-from-britain.html | From the Past For Today; AMONG THE CHOICEST AMERICANA FROM BRITAIN FROM FRANCE | True | By Sanka Knox | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/petsche-widens-talk-on-a-french-program.html | PETSCHE WIDENS TALK ON A FRENCH PROGRAM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/peruvians-protest-on-oatis.html | Peruvians Protest on Oatis | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/2-blows-off-wynn-indian-ace-trips-yanks-easily-yielding-pair-of.html | 2 BLOWS OFF WYNN; Indian Ace Trips Yanks Easily, Yielding Pair of Scratch Singles LOPAT LOSES HIS FIFTH Old Mastery Over Tribe Fades as He Allows 4 Runs in 5 Innings--Mitchell Homers The Old Jinx Is Dead WYNN OF INDIANS ROUTS YANKS, 8-0 Another Line-Up Switch Doby Still Riding Bench | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/president-decrees-flood-a-disaster-names-foley-as-aid-director.html | PRESIDENT DECREES FLOOD A DISASTER; Names Foley as Aid Director, Orders Emergency Help-- Brannan Offers Food Brannan Offers Food Half-Million Homeless Truman Writes to Foley Red Cross Reports | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/from-girl-to-grownup.html | From Girl To Grownup | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/eight-senators-reach-athens.html | Eight Senators Reach Athens | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/conant-sees-exaggeration.html | Conant Sees 'Exaggeration' | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/penn-oarsmen-triumph-150pound-crew-beats-germans-in-regatta-at.html | PENN OARSMEN TRIUMPH; 150-Pound Crew Beats Germans in Regatta at Hamburg | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/arnold-swims-to-easy-triumph-in-great-south-bay-6-mile-race.html | Arnold Swims to Easy Triumph In Great South Bay 6-Mile Race; Springfield Alumnus Wins in 3:17:34 as 11 of 15 Starters Finish in Favorable Tide --Kenny Next and Budzako Third | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/what-makes-it-thunder.html | What Makes It Thunder? | True | By Glenn O. Blough | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mary-ellen-teal-wed-bride-of-william-t-gillinder-3d-in-church-at.html | MARY ELLEN TEAL WED; Bride of William T. Gillinder 3d in Church at Lewes, Del. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nautilus-to-be-dropped-new-thought-monthly-to-end-publication-aug-1.html | NAUTILUS TO BE DROPPED; New Thought Monthly to End Publication Aug. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-patricia-ivins-married-in-jersey-wears-ivory-silk-taffeta-at.html | MISS PATRICIA IVINS MARRIED IN JERSEY; Wears Ivory Silk Taffeta at Wedding in Plainfield Church to Sidney C. Moody Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/hewlett-suites-near-completion-august-occupancy-is-set-for-first-of.html | HEWLETT SUITES NEAR COMPLETION; August Occupancy Is Set for First of 110 Apartments in Garden Colony Group | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/doretta-l-steinway-a-prospective-bride.html | DORETTA L. STEINWAY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-gwyer-is-bride-of-alastair-m-collie.html | MISS GWYER IS BRIDE OF ALASTAIR M. COLLIE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/1000-view-homes-of-colonial-days-litchfield-conn-holds-4th-annual.html | 1,000 VIEW HOMES OF COLONIAL DAYS; Litchfield, Conn., Holds 4th Annual Open House to Aid Junior Republic for Boys | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/out-of-the-wealth-of-books.html | Out of the Wealth of Books | True | By H.e. Jacob | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/janet-g-holsten-connecticut-bride-she-is-wed-to-hoyt-o-perry-jr-in.html | JANET G. HOLSTEN CONNECTICUT BRIDE; She Is Wed to Hoyt O. Perry Jr. in New Canaan Church-- Couple Attended by 11 | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/college-names-trustee.html | College Names Trustee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/military-spending-of-80-billion-seen-senator-omahoney-predicts-new.html | MILITARY SPENDING OF 80 BILLION SEEN; Senator O'Mahoney Predicts New Bids for 20 Billion in Call to Joint Chiefs | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/merger-plan-filed-formal-request-to-fcc-in-abcparamount-theatre.html | MERGER PLAN FILED; Formal Request to F.C.C. in ABC-Paramount Theatre Deal | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-pacific-picture.html | THE PACIFIC PICTURE | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/letters-man-on-a-fulcrum-where-do-you-stand-classified-caveat.html | Letters; MAN ON A FULCRUM WHERE DO YOU STAND? CLASSIFIED CAVEAT LECTOR YOUTH'S YOUTH YOUTH'S HOPE CIRCUMAMBULANTICS | True | AGNES R. GRAY.EDWARD D. TOLAND.NORMAN RONIS.LOUIS JAY HERMAN.KATHERINE RENTE.GEORGE H. GLADWELL.CARTER LEWIS. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/theresa-berlin-fiancee-engaged-to-a-martin-stuchiner-both-are.html | THERESA BERLIN FIANCEE; Engaged to A. Martin Stuchiner --Both Are Attorneys Here | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/authors-query.html | Author's Query | True | RAWKEY DOLBERE, | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-estelle-goss-bride-in-branford-connecticut-girl-is-married-to.html | MISS ESTELLE GOSS BRIDE IN BRANFORD; Connecticut Girl Is Married to Valentine H. Everson 3d in Trinity Episcopal Church | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cerfgebhard.html | Cerf--Gebhard | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bevans-platform.html | Bevan's Platform | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/atom-strike-unsettled-paducah-plant-fails-to-reopen-as-second-union.html | ATOM STRIKE UNSETTLED; Paducah Plant Fails to Reopen as Second Union Quits | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/7-czechs-sentenced-to-death.html | 7 Czechs Sentenced to Death | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/yatesmochi.html | Yates--Mochi | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/to-continue-racing-citation-not-through-yet-says-jonesmay-go.html | TO CONTINUE RACING; Citation Not Through Yet, Says Jones--May Go Saturday | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/acreage-estimate-depresses-cotton-report-of-unexpectedly-large.html | ACREAGE ESTIMATE DEPRESSES COTTON; Report of Unexpectedly Large Plantings Brings Losses of 64 to 80 Points | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/500000-displaced-great-flood-moves-into-the-missouri-heads-flood.html | 500,000 DISPLACED, GREAT FLOOD MOVES INTO THE MISSOURI; HEADS FLOOD AID 500,000 DISPLACED IN MIDWEST FLOOD Forecasters Pessimistic | True | | 1979-07-02 | RE0000031583 | B00000310059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/engaged-to-veteran.html | ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES.DeKane | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bay-state-trades-display-optimism-typical-oneindustry-cities-of-for.html | BAY STATE TRADES DISPLAY OPTIMISM; Typical 'One-Industry' Cities of Former Years Show Signs of Developing Diversity Jobless Pay for Thousands Bank Deposits and TV Sets Up Diversity of Industry | True | By John H. Fenton Special To the New York Times | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Reports From Foreign Ports Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/realty-financing-made-gain-in-may-34300000-total-in-city-of.html | REALTY FINANCING MADE GAIN IN MAY; $34,300,000 Total in City of Institutional Lending Was 4% Over Previous Month | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/radio-suit-hits-organized-ball-300000-action-on-game-of-day.html | RADIO SUIT HITS ORGANIZED BALL; $300,000 Action on 'Game of Day' Broadcast Is Filed by Newport (Ky.) Station Contract is Claimed Asks For Injunction | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/susan-a-cane-married-johns-hopkins-alumna-becomes-bride-of-victor-j.html | SUSAN A. CANE MARRIED; Johns Hopkins Alumna Becomes Bride of Victor J. Stone | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/road-untaken.html | Road Untaken | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-readers-write-being-a-trio-of-opinions-on-various-aspects-of.html | THE READERS WRITE; Being a Trio of Opinions on Various Aspects of the Screen Scene What's in a Name? Call You | True | L. WECHSLER,THOMAS G. MORGANSEN.ERVIN EATENSON. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/church-phillies-blanks-pirates-20-winners-tally-both-runs-in-first.html | CHURCH, PHILLIES, BLANKS PIRATES, 2-0; Winners Tally Both Runs in First Inning--Ashburn Stars With 4 for 4 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/drop-in-potato-crop-new-england-acreage-22-less-than-planted-in.html | DROP IN POTATO CROP; New England Acreage 22% Less Than Planted in 1950 | True | | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-15 | 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/vital-hill-seized-allies-capture-heights-dominating-kumsong-enemy.html | VITAL HILL SEIZED; Allies Capture Heights Dominating Kumsong, Enemy Supply Center PATROL CLASHES CONTINUE Both Sides Seem to Be Trying to Avoid Any Heavy Fighting During Korean Negotiations VITAL HILL SEIZED BY ALLIED FORCES Wariness Toward Reds Hold | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031583 | B00000310059 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/dr-peter-georgariou.html | DR. PETER GEORGARIOU | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/in-new-high-posts-with-weston-biscuit.html | IN NEW HIGH POSTS WITH WESTON BISCUIT | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/article-3-no-title-total-of-crude-oil-stocks-off.html | Article 3 -- No Title; Total of Crude Oil Stocks Off | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/mary-w-ovington-86-aided-negroes-in-us.html | MARY W. OVINGTON, 86, AIDED NEGROES IN U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/upturn-in-grains-laid-to-weather-futures-reach-higher-prices-in.html | UPTURN IN GRAINS LAID TO WEATHER; Futures Reach Higher Prices in Week but Soften at End as Profits Are Taken | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/barge-sinks-at-pier-powling-tips-over-in-plunge-and-spills-cargo-of.html | BARGE SINKS AT PIER; Powling Tips Over in Plunge and Spills Cargo of Oil in Cans | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-nearing-finish-of-nazi-asset-seizure.html | U.S. NEARING FINISH OF NAZI ASSET SEIZURE | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/congressional-dilemma.html | CONGRESSIONAL DILEMMA | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/millinery-trade-expects-fall-gain-10-increase-in-volume-seen.html | MILLINERY TRADE EXPECTS FALL GAIN; 10% Increase in Volume Seen Despite Misgivings Over Early Fashion Show | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/nuptials-are-held-for-miss-glassner.html | NUPTIALS ARE HELD FOR MISS GLASSNER | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/civilian-red-in-kaesong-natty-chinese-cameraman-is-interested-in-un.html | 'CIVILIAN RED IN KAESONG; Natty Chinese Cameraman Is Interested in U.N. Helicopters | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-goldenberg-a-bride-university-of-haiti-graduate-wed-to-dr.html | MISS GOLDENBERG A BRIDE; University of Haiti Graduate Wed to Dr. Sidney Marks | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/womans-leap-foiled-same-policemen-who-rescued-miss-mathews-save.html | WOMAN'S LEAP FOILED; Same Policemen Who Rescued Miss Mathews Save Jumper | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/hollywood-bowl-cancels-season-symphonies-under-the-stars-called-off.html | HOLLYWOOD BOWL CANCELS SEASON; Symphonies Under the Stars' Called Off Because of Public Apathy, Financial Woes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/harry-k-wallach.html | HARRY K. WALLACH | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/casals-says-spain-wont-become-red-noted-cellist-is-certain-that.html | CASALS SAYS SPAIN WON'T BECOME RED; Noted 'Cellist Is Certain That Democracy Would Rule if Franco Fell From Power | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/advertising-news-and-notes-agency-for-scrip-to-israel.html | Advertising News and Notes; Agency for Scrip to Israel | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/byers-succeeds-almond-as-10th-corps-commander.html | Byers Succeeds Almond As 10th Corps Commander | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/cayuga-triumphs-in-nyac-sailing-wins-on-corrected-time-after.html | CAYUGA TRIUMPHS IN N.Y.A.C. SAILING; Wins on Corrected Time After Trailing Runner-Up Alice Across Finish Line | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/express-veteran-to-be-honored.html | Express Veteran to Be Honored | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/bill-would-curb-bail-aimed-at-persons-convicted-of-treason-spying.html | BILL WOULD CURB BAIL; Aimed at Persons Convicted of Treason, Spying and Sedition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/justin-barry.html | JUSTIN BARRY | True | | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/vietnam-draft-ordered-mobilization-aims-at-allout-defense-fight.html | VIETNAM DRAFT ORDERED; Mobilization Aims at All-Out Defense Fight Against Reds | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/88573-pay-rent-rises-total-of-voluntary-increases-in-state-from.html | 88,573 PAY RENT RISES; Total of Voluntary Increases in State From March 15 to July 1 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/purchase-quartet-in-front.html | Purchase Quartet in Front | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/lieut-gen-ivan-konnov.html | LIEUT. GEN. IVAN KONNOV | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/tribute-paid-to-mihailovic.html | Tribute Paid to Mihailovic | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/bushwicks-win-then-tie.html | Bushwicks Win, Then Tie | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/gelding-triumphs-with-point-margin-why-daddy-gains-9-tallies-to-8.html | GELDING TRIUMPHS WITH POINT MARGIN; Why Daddy Gains 9 Tallies to 8 for Peg's Pride in Glen Head Jumping Events HUNTER SEA MIST WINNER Takes Working Division Crown --Mutch Captures Title in Horsemanship at Show | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/jackson-upsets-barrack-wins-state-junior-tennis-title-boys-singles.html | JACKSON UPSETS BARRACK; Win's State Junior Tennis Title --Boys' Singles to Gottlieb | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/6-states-in-south-get-public-housing-190000000-lowrent-program-a.html | 6 STATES IN SOUTH GET PUBLIC HOUSING; $190,000,000 Low-Rent Program a Boon to Towns With Less Than 5,000 Population | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/cicero-riot-zone-quiet-apartment-house-disorder-scene-announced-as.html | CICERO RIOT ZONE QUIET; Apartment House, Disorder Scene, Announced as Negro-Owned | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/trust-officer-is-elevated-by-manufacturers-trust.html | Trust Officer Is Elevated By Manufacturers Trust | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/chandlers-swan-song-my-old-kentucky-home.html | Chandler's Swan Song 'My Old Kentucky Home' | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/spiritual-future-is-seen-up-to-us-vicar-of-london-church-praises.html | SPIRITUAL FUTURE IS SEEN UP TO U.S.; Vicar of London Church Praises America in Sermon Here-- Cites Our Hospitality | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/yugoslavia-opens-trieste-frontier-trieste-zone-opened.html | YUGOSLAVIA OPENS TRIESTE FRONTIER; TRIESTE ZONE OPENED | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/beekman-hospital-contract-let.html | Beekman Hospital Contract Let | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-epsteins-nuptials-member-of-vaildeane-faculty-bride-of-paul-s.html | MISS EPSTEIN'S NUPTIALS; Member of Vail-Deane Faculty Bride of Paul S. Bercow | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/cubs-defeat-braves-after-70-shutout.html | CUBS DEFEAT BRAVES AFTER 7-0 SHUT-OUT | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/sunray-oil-corp-six-months-income-12617033-equal-to-128-a-share.html | SUNRAY OIL CORP.; Six Months' Income $12,617,033, Equal to $1.28 a Share | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/allied-delegates-kept-from-press-station-wagon-burned-during-riots.html | ALLIED DELEGATES KEPT FROM PRESS; STATION WAGON BURNED DURING RIOTS IN GUATEMALA | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/kaesong-peaceful-to-south-korean-native-newsman-notes-former.html | KAESONG PEACEFUL TO SOUTH KOREAN; Native Newsman Notes Former Bathhouse and Restaurant as Scenes in Truce Talks | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/togo-african-nationalists-riot.html | Togo African Nationalists Riot | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/army-school-gives-24-lingual-courses-presidio-turns-out-graduates.html | ARMY SCHOOL GIVES 24 LINGUAL COURSES; Presidio Turns Out Graduates Up to Colonels With Fluency in Russian to Japanese | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/stocks-yield-bulk-of-capital-gains-study-shows-total-increases.html | STOCKS YIELD BULK OF CAPITAL GAINS; Study Shows Total Increases Reported in 30-Year Period Stand at 50 Billions LOW INCOME GROUPS LEAD Those in Higher Brackets Tend to Take or Defer Profits as Tax Advantages Indicate | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/made-technical-director-for-allied-chemical-unit.html | Made Technical Director For Allied Chemical Unit | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/texts-on-the-third-truce-talk-communique.html | Texts on the Third Truce Talk; Communique | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/lard-market-strong-irregularity-rules-at-times-september-best-near.html | LARD MARKET STRONG; Irregularity Rules at Times-- September Best Near Close | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/diaz-outpoints-minelli.html | Diaz Outpoints Minelli | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/flash-fire-routs-family-of-5.html | Flash Fire Routs Family of 5 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-barbara-low-married.html | Miss Barbara Low Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/new-nickel-alloy-introduced.html | New Nickel Alloy Introduced | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/sheehans-handicap-class-craft-leads-second-day-at-larchmont-star.html | Sheehan's Handicap Class Craft Leads Second Day at Larchmont; STAR BOATS GETTING UNDER WAY ON LONG ISLAND SOUND YESTERDAY | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/gene-evans-gets-role-in-war-film-sergant-of-steel-helmet-set-in.html | GENE EVANS GETS ROLE IN WAR FILM; Sergant of 'Steel Helmet' Set in 'Fixed Bayonets'-- Based on Korea Fighting | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/rev-jf-ingram-80-burma-missionary-former-pastor-dies-in-norfolk.html | REV. J.F. INGRAM, 80, BURMA MISSIONARY; Former Pastor Dies in Norfolk, Va.--Gave Written Language to Kachin Tribe in Asia | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/cards-whip-phils-then-lose-by-64-musials-2-homers-pace-74.html | CARDS WHIP PHILS, THEN LOSE BY 6-4; Musial's 2 Homers Pace 7-4 Victory--Konstanty Saves Finale for Heintzelman | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/patterns-of-the-times-motherdaughter-fashions-cottons-for-summer.html | Patterns of The Times: Mother-Daughter Fashions; Cottons for Summer Have Special Charm in Double Roles | True | By Virginia Pope | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/largest-cities-lead-in-outlay-per-pupil.html | LARGEST CITIES LEAD IN OUTLAY PER PUPIL | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/raymond-j-southwell.html | RAYMOND J. SOUTHWELL | True | | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/1932-polio-victim-dies-sid-nowlin-of-lynchburg-va-contracted.html | 1932 POLIO VICTIM DIES; Sid Nowlin of Lynchburg, Va., Contracted Disease at 14 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/36-hurt-as-train-rams-rear-of-vermont-freight.html | 36 Hurt as Train Rams Rear of Vermont Freight | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/nigerian-union-head-studies-us-methods.html | NIGERIAN UNION HEAD STUDIES U.S. METHODS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/coalition-variety-confronts-france-delay-in-setting-up-cabinet-laid.html | COALITION VARIETY CONFRONTS FRANCE; Delay in Setting Up Cabinet Laid to Assembly Changes-- Petsche Moves Carefully | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/swiss-now-buying-world-bank-bonds-sound-persuasion-overcomes.html | SWISS NOW BUYING WORLD BANK BONDS; Sound Persuasion Overcomes Habitual Caution and They Are Oversubscribed | True | By George H. Morison Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/paul-colombo.html | PAUL COLOMBO | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/manufacturers-trust-net-up.html | Manufacturers Trust Net Up | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/doomed-by-doctors-of-12-he-enjoys-102d-birthday.html | Doomed by Doctors of 12, He Enjoys 102d Birthday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/town-counsel-turns-clam-shucker-rector-is-pitchman-at-church-fair.html | Town Counsel Turns Clam Shucker, Rector Is Pitchman at Church Fair; A BIT OF ENGLAND IN CONNECTICUT: CANTERBURY MARKET IN WILTON CENTER | True | By Kennett Love Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/bus-falls-into-river-in-japan.html | Bus Falls Into River in Japan | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/joyce-mathews-attempts-suicide-berles-exwife-cuts-wrists-in-billy.html | JOYCE MATHEWS ATTEMPTS SUICIDE; Berle's Ex-Wife Cuts Wrists in Billy Rose's Apartment in Ziegfeld Theatre | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/furgols-270-wins-western-laurels-marty-cards-a-65-on-final-round.html | FURGOL'S 270 WINS WESTERN LAURELS; Marty Cards a 65 on Final Round, Beats Middlecoff by Stroke--Snead Third | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/neofascism-gains-sharply-showing-animosity-for-us-although-forces.html | Neo-Fascism Gains Sharply, Showing Animosity for U.S.; Although Forces Are Still Weak in Italy and Germany, Rise of Nazism Is Recalled | True | By C.L. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/heat-wave-strikes-moscow.html | Heat Wave Strikes Moscow | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/dewey-and-chiang-meet-governor-and-nationalist-leader-confer-on.html | DEWEY AND CHIANG MEET ; Governor and Nationalist Leader Confer on Formosa | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/3-horses-die-in-stable-fire.html | 3 Horses Die in Stable Fire | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/complaint-received.html | Complaint Received | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/lewis-a-lee.html | LEWIS A. LEE | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/madge-meredith-freed-actress-released-from-california-prison-on.html | MADGE MEREDITH FREED; Actress Released From California Prison on 30th Birthday | True | | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/strength-revived-in-london-markets-prospect-for-peace-in-korea.html | STRENGTH REVIVED IN LONDON MARKETS; Prospect for Peace in Korea, Japanese Treaty Terms Aid Public Confidence INDUSTRIAL ISSUES FIRM Discount Houses Increase Rate on Bank Bills to 1%--Let Up in Retail Buying Is Seen | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/kkk-denies-incidents-florida-unit-leader-says-group-did-not-burn.html | K.K.K. DENIES INCIDENTS; Florida Unit Leader Says Group Did Not Burn Emblems | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/wool-council-hits-critics-of-labeling-letter-asks-new-england-group.html | WOOL COUNCIL HITS CRITICS OF LABELING; Letter Asks New England Group to Explain Why It Seeks to Lower Standards | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/arizona-protects-migrants-health-officials-and-farmers-agree-on.html | ARIZONA PROTECTS MIGRANT'S HEALTH; Officials and Farmers Agree on Code to Improve Labor Camps' Sanitation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/muth-and-latour-triumph.html | Muth and Latour Triumph | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/use-of-grape-juice-seen-tripled-soon.html | USE OF GRAPE JUICE SEEN TRIPLED SOON | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/southpaw-baffles-chicagoans-5-to-0-facing-only-28-batters-zoldak.html | SOUTHPAW BAFFLES CHICAGOANS, 5 TO 0; Facing Only 28 Batters, Zoldak Enables Athletics to Sweep Pair From White Sox HOOPER WINS OPENER, 3-1 His Homer in Ninth Decides-- Carrasquel Sets Loop Mark --Fain Out for Month | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/states-crops-good-survey-shows-july-1-prospects-generally-excellent.html | STATE'S CROPS GOOD; Survey Shows July 1 Prospects 'Generally Excellent' | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/citation-may-race-again-on-saturday-named-probable-starter-for.html | CITATION MAY RACE AGAIN ON SATURDAY; Named Probable Starter for Sunset Handicap Following Victory in Gold Cup | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/kansas-city-area-fights-flood-fire-river-is-receding-fire-and-water.html | KANSAS CITY AREA FIGHTS FLOOD, FIRE; RIVER IS RECEDING; FIRE AND WATER BRING DISASTER IN KANSAS CITY | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/sleeping-tablets-fell-mrs-garsson-police-see-attempted-suicide-week.html | SLEEPING TABLETS FELL MRS. GARSSON; Police See Attempted Suicide Week After Her Husband Was Freed From Prison | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/held-in-narcotics-cases-two-men-and-woman-face-trial-for-illegal.html | HELD IN NARCOTICS CASES; Two Men and Woman Face Trial for Illegal Possession | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/freidlandercohen.html | Freidlander-- Cohen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/oneyear-maturities-of-us-51285267865.html | ONE-YEAR MATURITIES OF U.S. $51,285,267,865 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-speeds-flood-relief-red-cross-and-congress-also-set-to-allocate.html | U.S. SPEEDS FLOOD RELIEF; Red Cross and Congress Also Set to Allocate Funds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/abroad-a-truce-presents-risks-and-opportunities.html | Abroad; A Truce Presents Risks and Opportunities | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/man-held-in-arson-case-accused-of-setting-fire-in-hall-of-house.html | MAN HELD IN ARSON CASE; Accused of Setting Fire in Hall of House Occupied by Wife | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/lots-of-coffee-seen-but-no-drop-in-price.html | LOTS OF COFFEE SEEN, BUT NO DROP IN PRICE | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/satellite-arming-cited-million-troops-are-mobilized-yugoslav-aide.html | SATELLITE ARMING CITED; Million Troops Are Mobilized, Yugoslav Aide Tells British | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/plea-to-farm-belt-on-controls-asked-direct-truman-action-called.html | PLEA TO FARM BELT ON CONTROLS ASKED; Direct Truman Action Called Vital to Convince Growero War Economy Is Ahead | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/bombers-bow-53-then-check-tigers-yanks-take-2d-game-87-as-reynolds.html | BOMBERS BOW, 5-3, THEN CHECK TIGERS; Yanks Take 2d Game, 8-7, as Reynolds Halts Rally by Detroit in Ninth | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/scheduled-for-aquashow.html | Scheduled for 'Aquashow' | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/two-teams-in-tie-at-60-paxton-and-byrne-combinations-top-garden.html | TWO TEAMS IN TIE AT 60; Paxton and Byrne Combinations Top Garden City C.C. Field | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/candidate-is-eyed-for-blue-riband-shipping-men-hope-superliner.html | CANDIDATE IS EYED FOR 'BLUE RIBAND'; Shipping Men Hope Superliner United States Vies for a New Atlantic Speed Trophy | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/for-concerts-in-japan-los-angeles-philharmonic-asked-to-celebrate.html | FOR CONCERTS IN JAPAN; Los Angeles Philharmonic Asked to Celebrate Return of Peace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/named-executive-director-by-the-cancer-foundation.html | Named Executive Director By the Cancer Foundation | True | Choplin | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/kansas-city-board-open-today.html | Kansas City Board Open Today | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-persis-ladd-to-wed-fiancee-of-james-k-herold-harvard-graduate.html | MISS PERSIS LADD TO WED; Fiancee of James K. Herold Harvard Graduate Student | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/group-offers-plan-for-peace-to-un-research-body-asks-adoption-of.html | GROUP OFFERS PLAN FOR PEACE TO U.N.; Research Body Asks Adoption of 5-Point Program to Deal With Future 'Koreas' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/brooklyn-thugs-repeat-western-union-is-robbed-fourth-time-twice-in.html | BROOKLYN THUGS REPEAT; Western Union Is Robbed Fourth Time, Twice in Three Days | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/215-soviet-divisions-seen-british-undersecretary-for-war-gives.html | 215 SOVIET DIVISIONS SEEN; British Under-Secretary for War Gives Figure in Talk | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/east-side-house-sold-to-investor-45family-building-on-89th-st.html | EAST SIDE HOUSE SOLD TO INVESTOR; 45-Family Building on 89th St. Bought From Operator --'Village' Deal Closed | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/3-miles-of-cable-stolen-from-the-south-china-sea.html | 3 Miles of Cable Stolen From the South China Sea | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/jordan-eyes-israel-line-increases-police-along-border-after-alleged.html | JORDAN EYES ISRAEL LINE; Increases Police Along Border After Alleged Attacks | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/shakespeare-in-westport.html | SHAKESPEARE IN WESTPORT | True | | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/420000000-asked-to-build-schools-city-education-board-proposes.html | $420,000,000 ASKED TO BUILD SCHOOLS; City Education Board Proposes Budgeting Sum Next Year for 245 Projects in 1952-57 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/code-for-elections-is-urged-by-willkie.html | CODE FOR ELECTIONS IS URGED BY WILLKIE | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/brazil-president-acts-to-aid-trade-privileges-to-foreign-shipping.html | BRAZIL PRESIDENT ACTS TO AID TRADE; Privileges to Foreign Shipping Extended--Import of Cement, Tires, Machinery Eased FARM IMPLEMENT LOANS Mechanization of Agriculture to Be Carried On With Credit of 200,000,000 Cruzeiros | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/triborough-stadium-opens-fourth-season.html | TRIBOROUGH STADIUM OPENS FOURTH SEASON | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/albert-w-lovejoy.html | ALBERT W. LOVEJOY | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/harbor-oil-traffic-taxes-channels-between-staten-island-and-jersey.html | Harbor Oil Traffic Taxes Channels Between Staten Island and Jersey; Wider and Deeper Waterways Are Needed as Volume of Shipments and Size of the Tankers Increase, Pilots Declare | True | By George Horne | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/books-of-the-times-adolescence-speaking-for-itself.html | Books of The Times; Adolescence Speaking for Itself | True | By Nash K. Burger | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/revitalization-urged-more-of-eternal-needed-to-deal-with-temporal.html | REVITALIZATION URGED; More of Eternal Needed to Deal With Temporal, Auman Says | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/stowaway-on-ferryboat-hudson-voyage-enlivened-as-engineer-captures.html | STOWAWAY ON FERRYBOAT; Hudson Voyage Enlivened as Engineer Captures a Snake | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/talk-on-wisconsin-central.html | Talk on Wisconsin Central | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/named-by-city-red-cross-as-drive-leader-in-1952.html | Named by City Red Cross As Drive Leader in 1952 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/dennis-f-kelly.html | DENNIS F. KELLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/water-lacking-amid-flood-human-dikes-help-stem-tide-animals.html | Water Lacking Amid Flood; Human Dikes Help Stem Tide; ANIMALS STRANDED BY THE SWOLLEN KANSAS RIVER | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/hurricanes-down-li-quartet-by-96-combs-scores-seven-goals-to-pace.html | HURRICANES DOWN L.I. QUARTET BY 9-6; Combs Scores Seven Goals to Pace Westbury Polo Game -- Bostwick Team Wins | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-grip-on-steel-plagues-industry-confusion-at-postwar-peak-with.html | U.S. GRIP ON STEEL PLAGUES INDUSTRY; Confusion at Post-War Peak, With C.M.P. Set-Asides Virtually Ruling Output NEW CURBS SURPRISING Alloy Squeeze May Result in Cutbacks--Need for Scrap Is Emphasized by Mills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/child-neglect-charged-couple-accused-of-leaving-2-babies-as-they-go.html | CHILD NEGLECT CHARGED; Couple Accused of Leaving 2 Babies as They Go to Party | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/edward-l-kear.html | EDWARD L. KEAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-edith-landow-is-wed.html | Miss Edith Landow Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/17000-at-romberg-night-annamary-dickey-lisa-kirk-gene-marvey.html | 17,000 AT ROMBERG NIGHT; Annamary Dickey, Lisa Kirk, Gene Marvey Stadium Soloists | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-casualties-killed.html | U.S. Casualties; KILLED | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/summaries-of-the-regatta.html | Summaries of the Regatta | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/tanglewood-host-to-7600.html | Tanglewood Host to 7,600 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/music-clubs-of-us-honor-chaut-auqua.html | MUSIC CLUBS OF U.S. HONOR CHAUT AUQUA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/bias-complaints-decline-in-state-improved-job-prospects-for.html | BIAS COMPLAINTS DECLINE IN STATE; Improved Job Prospects for Minority Groups Shown in Report for Six Months | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/gop-tries-to-hold-line-son-controls-wolcott-says-party-position-has.html | G.O.P. TRIES TO HOLD LINE SON CONTROLS; Wolcott Says Party Position Has Been 'Misrepresented' --Voting Hour Nears | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/thirdrail-shock-is-fatal.html | Third-Rail Shock Is Fatal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/sherman-departs-for-talks-in-spain-navy-chief-to-discuss-issues-of.html | SHERMAN DEPARTS FOR TALKS IN SPAIN; Navy Chief to Discuss Issues of 'Mutual Interest' in Madrid During Tour of Europe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/edward-t-cousineau.html | EDWARD T. COUSINEAU | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/shirt-line-prices-are-rolled-back-jayson-volume-sellers-cut-50.html | SHIRT LINE PRICES ARE ROLLED BACK; Jayson Volume Sellers Cut 50 Cents at Retail Level to Pre-Korean Figures | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-aides-now-push-europe-army-plan-support-pleven-project-over.html | U.S. AIDES NOW PUSH EUROPE ARMY PLAN; Support Pleven Project Over Separate German Force, but Many Issues Remain | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/noted-french-flier-killed.html | Noted French Flier Killed | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/furniture-is-used-to-center-a-room-couch-is-center-of-interest-in.html | FURNITURE IS USED TO 'CENTER' A ROOM; COUCH IS CENTER OF INTEREST IN NEW ROOM SETTING | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/peiping-to-designate-work-for-graduates.html | PEIPING TO DESIGNATE WORK FOR GRADUATES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/new-treasury-offer-5351142000-of-1-78-issue-in-exchange-for-1-notes.html | NEW TREASURY OFFER; $5,351,142,000 of 1 7/8% Issue in Exchange for 1 % Notes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/boswell-wins-fifth-time-in-blind-golfers-event.html | Boswell Wins Fifth Time In Blind Golfers' Event | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/jamaica-feature-draws-field-of-10-wakefield-stakes-headed-by-the.html | JAMAICA FEATURE DRAWS FIELD OF 10; Wakefield Stakes Headed by The Pimpernel in Empire Meet Opener Today | True | By James Roach | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/boston-victor-95-following-31-loss-garver-notches-12th-triumph-for.html | BOSTON VICTOR, 9-5, FOLLOWING 3-1 LOSS; Garver Notches 12th Triumph for Browns--Red Sox Boost League Lead to 2 Games | True | | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/border-league-to-quit-class-c-loop-hopes-to-return-to-action-next.html | BORDER LEAGUE TO QUIT; Class C Loop Hopes to Return to Action Next Season | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/indians-concerned-over-nepal-unrest-current-new-delhi-intervention.html | INDIANS CONCERNED OVER NEPAL UNREST; Current New Delhi Intervention Is 3d in 6 Months--Disorder Viewed Against Tibet Shifts | True | By Robert Trumbull Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/youth-center-is-begun-temple-at-cedarhurst-breaks-ground-for-250000.html | YOUTH CENTER IS BEGUN; Temple at Cedarhurst Breaks Ground for $250,000 Building | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/old-biscuit-concern-sold-carr-consolidated-co-acquires-clark.html | OLD BISCUIT CONCERN SOLD; Carr Consolidated Co. Acquires Clark Company, North Adams | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/resident-offices-report-on-trade-more-buyers-in-market-here-but.html | RESIDENT OFFICES REPORT ON TRADE; More Buyers in Market Here but Buying Lags--Apparel Leads in Mail Orders | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/saved-after-thirty-hours-in-midpacific.html | SAVED AFTER THIRTY HOURS IN MID-PACIFIC | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/retail-prices-unchanged-index-registers-1487-for-june-same-level-as.html | RETAIL PRICES UNCHANGED; Index Registers 148.7 for June, Same Level as May | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-diana-buchanan-fiancee-of-e-dwyer-antunp feiffer.html | MISS DIANA BUCHANAN FIANCEE OF E. DWYER; Antun--Pfeiffer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/red-cross-calls-for-drivers.html | Red Cross Calls For Drivers | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/allies-turn-back-ten-enemy-forays-un-forces-repulse-counterblows-by.html | ALLIES TURN BACK TEN ENEMY FORAYS; U.N. FORCES REPULSE COUNTER-BLOWS BY THE COMMUNISTS | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/billows-defeats-kowal-takes-lincoln-golf-tourney-for-second-year-in.html | BILLOWS DEFEATS KOWAL; Takes Lincoln Golf Tourney for Second Year in Row | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/israeli-bond-drive-pressed.html | Israeli Bond Drive Pressed | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/kaminski-defaults-title-over-public-links-ruling.html | Kaminski Defaults Title Over Public Links Ruling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/church-sessions-join-east-west-germans.html | CHURCH SESSIONS JOIN EAST, WEST GERMANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/dutch-under-going-textile-price-war-cuts-made-up-to-70-per-cent.html | DUTCH UNDER GOING TEXTILE PRICE WAR; Cuts Made Up to 70 Per Cent --Other Retail Lines Become Involved--Market Recovers | True | By Paul Catz Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/france-declared-europes-leader-her-historic-role-with-other-nations.html | FRANCE DECLARED EUROPE'S LEADER; Her Historic Role With Other Nations Recalled as Church Marks Bastille Day | True | The New York Times | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/2-boys-held-as-burglars-20-robberies-laid-to-staten-island-youths.html | 2 BOYS HELD AS BURGLARS; 20 Robberies Laid to Staten Island Youths, Both 17 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/on-subway-circuit.html | ON SUBWAY CIRCUIT | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/resumption-at-kaesong.html | RESUMPTION AT KAESONG | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/mrs-maurice-northrop.html | MRS. MAURICE NORTHROP | True | | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/william-j-shaw.html | WILLIAM J. SHAW | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/mantle-yankees-prize-rookie-shipped-back-to-kansas-city-to-make-way.html | Mantle, Yankees' Prize Rookie, Shipped Back To Kansas City to Make Way for Schallock | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/indians-senators-divide-two-games-tribe-with-garcia-captures.html | INDIANS, SENATORS DIVIDE TWO GAMES; Tribe, With Garcia, Captures Afterpiece, 7-2, for Split --Marrero Wins, 7-4 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/personal-income-steady-runs-at-249-billion-annual-rate-in-may-same.html | PERSONAL INCOME STEADY; Runs at $249 Billion Annual Rate in May, Same as in April | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/durocher-men-nipped-in-12th-76-turn-on-pirates-for-83-victory.html | Durocher Men, Nipped in 12th, 7-6, Turn on Pirates for 8-3 Victory; Dusak's Single, Following Two Walks, Beats Koslo and Giants in the First Game-- Hearn Wins Behind 15-Hit Drive | True | By James P. Dawson | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/article-2-no-title-new-financing-this-week.html | Article 2 -- No Title; New Financing This Week | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-sells-historic-ringwood-mines-which-supplied-iron-for-76-guns.html | U.S. Sells Historic Ringwood Mines, Which Supplied Iron for '76 Guns; Important Historical Role | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/subsidy-payments-for-ships-to-rise-companies-are-authorized-to.html | SUBSIDY PAYMENTS FOR SHIPS TO RISE; Companies Are Authorized to Submit Vouchers for 75% of 1950-51 U.S. Aid | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/hot-metal-starts-50000-fire.html | Hot Metal Starts $50,000 Fire | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/em-doblin-dies-un-economist-47-member-of-staff-since-1947-with-opa.html | E.M. DOBLIN DIES; U.N. ECONOMIST, 47; Member of Staff Since 1947, With O.P.A. During War-- Did Work for the S.E.C. | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/tv-output-dropped-in-may.html | TV Output Dropped in May | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/frances-balance-in-trade-declines-exceeds-thirty-billion-francs-for.html | FRANCE'S BALANCE IN TRADE DECLINES; Exceeds Thirty Billion Francs for the Second Month, Due to Rising Price Levels | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/cornelia-merritt-engaged-to-marry-two-engaged-girls-and-a-bride.html | CORNELIA MERRITT ENGAGED TO MARRY; TWO ENGAGED GIRLS AND A BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/neonazi-leader-freed-german-police-detain-remer-for-day-for.html | NEO-NAZI LEADER FREED; German Police Detain Remer for Day for Speaking in Public | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/catholic-group-sails-for-spain.html | Catholic Group Sails for Spain | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/seixas-triumphs-over-talbert-in-final-round-of-spring-lake.html | Seixas Triumphs Over Talbert in Final Round of Spring Lake Tournament; TAKES NET TROPHY IN STRAIGHT SETS Seixas Defeats Talbert for Tourney Honors by Decisive 6-2, 6-3, 6-3 Margin ALL-COURT PLAY IS SHARP Singles Loser Joins Mulloy to Turn Back McNeill and Tuero at Spring Lake | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/storm-signals-over-egypt.html | STORM SIGNALS OVER EGYPT | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/25686-see-brooks-toppled-by-52-65-a-dodger-hits-the-dirt-the-whip.html | 25,686 SEE BROOKS TOPPLED BY 5-2, 6-5; A DODGER HITS THE DIRT, THE WHIP HITS THE PLATE | True | By Roscoe McGowen | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/88-heat-1951-high-jams-resorts-dryness-cuts-water-supply-fast.html | 88 Heat, 1951 High, Jams Resorts; Dryness Cuts Water Supply Fast; HOTTEST DAY OF '51 CROWDS BEACHES CENTRAL PARK LAKE ON THE HOTTEST DAY OF THE YEAR | True | The New York Times (by Edward Hausner) | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-women-pros-beat-british-men-sweep-singles-to-triumph-on-surrey.html | U.S. WOMEN PROS BEAT BRITISH MEN; Sweep Singles to Triumph on Surrey Links, 6 -2 -- Mrs. Zaharias Victor | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/va-hospital-chapel-shown.html | V.A. Hospital Chapel Shown | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/textile-mills-close-for-lack-of-orders-to-aid-style-foundation.html | TEXTILE MILLS CLOSE FOR LACK OF ORDERS; To Aid Style Foundation | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/soviet-concerned-by-arms-for-bonn-authorities-in-berlin-and-red.html | SOVIET CONCERNED BY ARMS FOR BONN; Authorities in Berlin and Red Chiefs in East Zone Talk of Expanding Own Military | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/evans-keeps-title-in-us-speed-chess-city-college-player-triumphs-at.html | EVANS KEEPS TITLE IN U.S. SPEED CHESS; City College Player Triumphs at Fort Worth--Eastman Is Second, Sherwin Third | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/water-blocks-expressway.html | Water Blocks Expressway | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/navy-merges-supply-units.html | Navy Merges Supply Units | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/leopold-will-abdicate-today.html | Leopold Will Abdicate Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/britain-seeks-talks-on-african-defense.html | BRITAIN SEEKS TALKS ON AFRICAN DEFENSE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/told-to-store-fuel-now-consumers-are-warned-of-oil-and-coal.html | TOLD TO STORE FUEL NOW; Consumers Are Warned of Oil and Coal Shortages Later | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/refugee-problem-far-from-solved-un-commissioner-proposes-to-set-up.html | REFUGEE PROBLEM FAR FROM SOLVED; U.N. Commissioner Proposes to Set Up 11 Field Offices in Lands Hardest Hit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/brannan-in-london-on-trip.html | Brannan in London on Trip | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/elevated-by-welfare-board.html | Elevated by Welfare Board | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/trabert-rallies-to-upset-larsen-annexes-national-clay-court-tourney.html | TRABERT RALLIES TO UPSET LARSEN; Annexes National Clay Court Tourney Final in 5 Sets-- Dorothy Head Scores | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/red-meeting-in-paris-urges-era-of-peace.html | RED MEETING IN PARIS URGES 'ERA OF PEACE' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/bishop-welch-preaches-prayer-urged-for-strength-and-courage-not.html | BISHOP WELCH PREACHES; Prayer Urged for Strength and Courage, Not Easy Times | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/pakistan-protests-indians-on-border-premier-says-90-of-troops-are.html | PAKISTAN PROTESTS INDIANS ON BORDER; Premier Says 90% of Troops Are in Punjab and Kashmir --Orders Complaint to U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/will-head-womens-drive-of-united-hospital-fund.html | Will Head Women's Drive Of United Hospital Fund | True | Garber | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/aid-to-arabs-is-set-at-1500-a-family-blandford-new-american-head-of.html | AID TO ARABS IS SET AT $1,500 A FAMILY; Blandford, New American Head of U.N. Unit, Lists Average Cost to Resettle Refugees | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-asks-recall-of-2-hungarians-in-retaliation-for-budapest-move-us.html | U.S. Asks Recall of 2 Hungarians In Retaliation for Budapest Move; U.S. ASKS RECALL OF 2 HUNGARIANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/white-swan-stuck-in-mire-at-clason-point-gives-aspca-man-hard-time.html | White Swan Stuck in Mire at Clason Point Gives A.S.P.C.A. Man Hard Time in Rescue | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/un-sets-economic-seminar.html | U.N. Sets Economic Seminar | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/french-auto-race-to-koblet.html | French Auto Race to Koblet | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/prof-waldo-palmer-on-simmons-faculty.html | PROF. WALDO PALMER, ON SIMMONS FACULTY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/mrs-william-a-felix.html | MRS. WILLIAM A. FELIX | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/stalins-daughter-reported-wed.html | Stalin's Daughter Reported Wed | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/penn-crew-scores-again-150pound-eight-beats-germans-in-its-final.html | PENN CREW SCORES AGAIN; 150-Pound Eight Beats Germans in Its Final Race of Season | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/wouldbe-truman-killer-teaching-spanish-in-jail.html | Would-Be Truman Killer Teaching Spanish in Jail | True | By the United Press. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/mildred-stewart-bride-of-officer-usnr-lieutenant-married-to-lieut.html | MILDRED STEWART BRIDE OF OFFICER; U.S.N.R. Lieutenant Married to Lieut. Comdr. E.B. Carson, U.S.N., in Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/hj-heinz-company-has-biggest-year-net-income-after-taxes-equal-to.html | H.J. HEINZ COMPANY HAS BIGGEST YEAR; Net Income After Taxes Equal to $5.03 a Share, Highest Reported Since 1947 | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/colombian-clerics-urge-peace.html | Colombian Clerics Urge Peace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/lewis-sees-dilemma-fears-a-scylla-and-charybdis-in-trumantaft-52.html | LEWIS SEES DILEMMA; Fears a 'Scylla and Charybdis' in Truman-Taft '52 Race | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/letters-to-the-times-to-rescue-hungarys-victims-aid-for-deportees.html | Letters to The Times; To Rescue Hungary's Victims Aid for Deportees, Negotiations for Release Proposed | True | VICTOR F. OBERSCHALL. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/apartments-to-rise-on-riverdale-site.html | APARTMENTS TO RISE ON RIVERDALE SITE | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/carey-accuses-chamber.html | Carey Accuses Chamber | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/dalai-lama-reported-set-to-return-home.html | DALAI LAMA REPORTED SET TO RETURN HOME | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/economy-where-it-hurts.html | ECONOMY WHERE IT HURTS | True | | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/4th-truce-session-is-held-in-a-neutralized-kaesong-agenda.html | 4TH TRUCE SESSION IS HELD IN A NEUTRALIZED KAESONG; AGENDA DISCUSSION RENEWED; Acheson Against Showdown With the Reds Over Korea Secretary, Cautioning Nation Not to Relax Its Defenses, Says Slackening Would Bring New Blow in Six Months to a Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/head-new-units-of-columbia-broadcasting.html | HEAD NEW UNITS OF COLUMBIA BROADCASTING | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/economics-and-finance-meat-control-politics-over-economics.html | ECONOMICS AND FINANCE; Meat Control: Politics Over Economics | True | By Edward H. Collins | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/knife-is-removed-from-mans-head-blade-6-inches-long-taken-from.html | KNIFE IS REMOVED FROM MAN'S HEAD; Blade 6 Inches Long Taken From Victim of Brawl in 7 - Hour Operation | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/love-of-self-held-to-be-base-of-sin-turning-away-from-god-is.html | LOVE OF SELF HELD TO BE BASE OF SIN; Turning Away From God Is Decried by Father McManus in St. Patrick's Cathedral | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/visiting-professor-leaps-into-korea-no-mans-land.html | Visiting Professor Leaps Into Korea No Man's Land | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/rockefeller-plaza-closed.html | Rockefeller Plaza Closed | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/oldage-benefits-increase-sharply-average-payments-up-77-and.html | OLD-AGE BENEFITS INCREASE SHARPLY; Average Payments Up 77%, and Eligibles 31.5% in This Year, Report Shows LAW CHANGE RESPONSIBLE Increase in Total Outlay From Dec. 31, 1949, to Feb. 28, 1951, Computed at 133% | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/landlords-receive-electricity-ruling.html | LANDLORDS RECEIVE ELECTRICITY RULING | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/a-chance-to-share-in-giving.html | A CHANCE TO SHARE IN GIVING | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-joan-kinney-a-graduate-of-bradford-to-be-wed-in-september-to.html | Miss Joan Kinney, A Graduate of Bradford, To Be Wed in September to Henry Belin 4th | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/living-aid-is-urged-for-4000000-youth-survey-of-new-york-state-sets.html | LIVING AID IS URGED FOR 4,000,000 YOUTH; Survey of New York State Sets Goals for the Handicapped and Underprivileged PART OF NATIONAL REPORT Figures Are for Mid-Century White House Conference on Children Held Last Year | True | By Lucy Freeman | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/city-housing-units-near-completion-authority-reports-first-ones.html | CITY HOUSING UNITS NEAR COMPLETION; Authority Reports First Ones Will Be Ready for Tenants by End of the Year | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/aetna-life-passes-10billion-mark.html | Aetna Life Passes 10-Billion Mark | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/untermeyerrothseid-rosenbergsherman.html | Untermeyer--Rothseid; Rosenberg--Sherman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/news-of-food-cold-salmon-parisien-a-summer-favorite-of-pierres.html | News of Food; Cold Salmon Parisien a Summer Favorite of Pierre's Manuel-- Preparation Is Shown | True | By Jane Nickerson | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/iranian-red-riots-erupt-in-teheran-on-harriman-visit-9-dead-100.html | IRANIAN RED RIOTS ERUPT IN TEHERAN ON HARRIMAN VISIT; 9 Dead, 100 Hurt as Troopers Break Up Tudeh-Nationalist Fighting in City Square MARTIAL LAW IS IMPOSED Communists' Anti-U.S. March Stirs Clash--Truman Envoy Takes Up Oil Issue Today | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/disappearing-dice-house-is-raided-before-if-can.html | Disappearing Dice House Is Raided Before If Can | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/abbott-to-attend-bank-meeting.html | Abbott to Attend Bank Meeting | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/malabar-xiii-wins-cubaspain-race-american-yacht-finishes-28-days.html | MALABAR XIII WINS CUBA-SPAIN RACE; American Yacht Finishes 28 Days After Start--Morning Star Gets to Honolulu | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/churchill-heads-dutch-poll.html | Churchill Heads Dutch Poll | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/viennese-program-on-mall.html | Viennese Program on Mall | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/new-source-of-b12-pabst-develops-vitamin-from-unidentified.html | NEW SOURCE OF B-12; Pabst Develops Vitamin From Unidentified Micro-Organism | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/egyptian-prince-held-cairo-also-arrests-former-officials-in-arms.html | EGYPTIAN PRINCE HELD; Cairo Also Arrests Former Officials in Arms Scandal | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/west-germany-gains-21-lead-over-italy.html | WEST GERMANY GAINS 2-1 LEAD OVER ITALY | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/shaws-don-juan-due-here-oct-22-moorehead-boyer-hardwicke-and.html | SHAWS 'DON JUAN' DUE HERE OCT. 22; Moorehead, Boyer, Hardwicke and Laughton in One-Night Stand at Carnegie Hall | True | By Sam Zolotow | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/confer-four-hours-meeting-follows-foes-accord-on-rules-for-conduct.html | CONFER FOUR HOURS; Meeting Follows Foe's Accord on Rules for Conduct of Talks RED INCIDENT PROTESTED Admiral Joy Is Firm to Enemy After Guards Delayed Jeep Going to 3d Gathering | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/national-bureau-of-casualty-underwriters-increases-liability-rates.html | National Bureau of Casualty Underwriters Increases Liability Rates for Bodily Injury | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/fred-b-ashley.html | FRED B. ASHLEY | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/thief-uses-stores-tools-burglar-gets-1000-from-safe-of-queens.html | THIEF USES STORE'S TOOLS; Burglar Gets $1,000 From Safe of Queens Hardware Shop | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/arthur-m-cox.html | ARTHUR M. COX | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/jersey-city-innovation-woman-lawyer-is-first-to-sit-on-its.html | JERSEY CITY INNOVATION; Woman Lawyer Is First to Sit on Its Municipal Court Bench | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/gets-palmer-fellowship-at-colombia-university.html | Gets Palmer Fellowship At Columbia University | True | | 1979-07-02 | RE0000031584 | B00000310060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/veteran-110-celebrates-rochester-civil-war-survivor-hailed-by.html | VETERAN, 110, CELEBRATES; Rochester Civil War Survivor Hailed by Truman on Birthday | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/rca-color-tests-get-10000-replies-viewers-reported-approving.html | R.C.A. COLOR TESTS GET 10,000 REPLIES; Viewers Reported Approving Reception in Black and White --New Series in Autumn | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/gunnard-engebreth-alaska-senate-head.html | GUNNARD ENGEBRETH, ALASKA SENATE HEAD | True | | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-16 | 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/parish-gets-first-church-cornerstone-for-st-eugenes-edifice-is-laid.html | PARISH GETS FIRST CHURCH; Cornerstone for St. Eugene's Edifice Is Laid in Yonkers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031584 | B00000310060 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hugh-hartshorne-jr.html | HUGH HARTSHORNE JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hospital-workers-returning.html | Hospital Workers Returning | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/schwartz-checks-landon-46-62-64-triumphs-at-pennsylvania-net-gaines.html | SCHWARTZ CHECKS LANDON, 4-6, 6-2, 6-4; Triumphs at Pennsylvania Net --Gaines Defeats De Witts --Miss Connolly Victor | True | By Allison Danzing Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/official-reports-on-the-war-operations-in-korea-fighting-is-on.html | Official Reports on the War Operations in Korea; FIGHTING IS ON MINOR SCALE ALL ALONG THE KOREAN FRONT. | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/tension-eases-in-cicero.html | Tension Eases in Cicero | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/greek-budget-presented.html | Greek Budget Presented | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/frenchczech-pact-renewed.html | French-Czech Pact Renewed | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-shop-center-to-rise-in-midtown-fw-woolworth-signs-50year-lease.html | NEW SHOP CENTER TO RISE IN MIDTOWN; F. W. Woolworth Signs 50-Year Lease in Structure Planned for Herald Square Area 7 BUILDINGS TO BE RAZED Project Seen Likely to Spur Redevelopment of Section to Avenue of Americas 180,000 Feet for Stores Woolworth to Have 94,000 Feet | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/la-prensa-still-gets-paper.html | La Prensa Still Gets Paper | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/aluminum-output-up-in-may.html | Aluminum Output Up in May | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mrs-roger-m-davies.html | MRS. ROGER M. DAVIES | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/8-patrolmen-on-stand-deny-charges-of-fraternizing-with-bookmaker-in.html | 8 PATROLMEN ON STAND; Deny Charges of Fraternizing With Bookmaker in Brooklyn | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/kiss-me-kate-run-to-end-next-week-musical-leaving-shubert-july-28.html | 'KISS ME, KATE' RUN TO END NEXT WEEK; Musical Leaving Shubert July 28 After 1,077 Performances --Opened Dec. 30, 1948 'Fledermaus' Issue Settled New Production Group | True | By J.p. Shanley | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/canada-falls-behind-as-uk-food-supplier.html | CANADA FALLS BEHIND AS U.K. FOOD SUPPLIER | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mens-wear-sales-stable-39-of-85-report-gains-in-year-32-do-less.html | MEN'S WEAR SALES STABLE; 39 of 85 Report Gains in Year, 32 Do Less Business | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bernard-f-johnson.html | BERNARD F. JOHNSON | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bensingerkatz.html | Bensinger--Katz | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/light-patrolling-marks-korea-war-units-range-cautiously-across-no.html | LIGHT PATROLLING MARKS KOREA WAR; Units Range Cautiously Across No Man's Lands Along the 100-Mile Battlefront Foe Has 500,000 Men Skirmish in Hwachon Area | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/osteopaths-convene-milwaukee-delegates-warned-of-medical-profession.html | OSTEOPATHS CONVENE; Milwaukee Delegates Warned of Medical Profession Attack | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/southern-alkali-to-expand.html | Southern Alkali to Expand | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/browns-7-in-fifth-halt-red-sox-95-st-louis-rallies-to-defeat.html | BROWNS 7 IN FIFTH HALT RED SOX, 9-5; St. Louis Rallies to Defeat Kinder--Williams Connects for 18th Four-Bagger | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-trends-in-europe.html | NEW TRENDS IN EUROPE | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/42d-st-jobs-snag-midtown-traffic-roadway-improvements-near-un-site.html | 42D ST. JOBS SNAG MIDTOWN TRAFFIC; ROADWAY IMPROVEMENTS NEAR U.N. SITE POSE PROBLEM FOR MOTORISTS | True | By Joseph C. Ingrahamthe New York Times (BY CARL T. GOSSETT JR.) | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/susan-paces-international-class-in-third-day-of-larchmont-sailing.html | Susan Paces International Class In Third Day of Larchmont Sailing; Aileen 2 Seconds Back of Mosbacher Yacht --Knapp, Third With Bumble Bee, Race Week Leader--One Craft Dismasted | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/buying-by-stores-helps-china-show-quantity-orders-are-expected.html | BUYING BY STORES HELPS CHINA SHOW; Quantity Orders Are Expected Later in Week--Registration Exceeds Last Year's BUYING BY STORES HELPS CHINA SHOW | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/far-rockaway-home-sold.html | Far Rockaway Home Sold | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/lexington-mass-seeks-1885000-town-calls-for-bids-on-bonds-on.html | LEXINGTON, MASS., SEEKS $1,885,000; Town Calls for Bids on Bonds on Thursday--Other Loans for Municipalities Bridgeport, Conn. Groton, Conn. Detroit, Mich. Concord, N.H. Saugus, Mass. | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bermuda-estate-sold-new-owner-plans-hotel-use-for-15acre-roebling.html | BERMUDA ESTATE SOLD; New Owner Plans Hotel Use for 15-Acre Roebling Property | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/state-boards-fight-federal-gas-curbs-they-say-theyre-preventing.html | STATE BOARDS FIGHT FEDERAL GAS CURBS; They Say They're Preventing Shortages, but Agency Holds It Knows War Needs Best | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/duel-asked-in-cuba-expresident-grau-san-martin-sends-challenge-to.html | DUEL ASKED IN CUBA; Ex-President Grau San Martin Sends Challenge to Senator | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/missing-cameraman-seen-chinese-reporter-says-noel-was-well-2-months.html | MISSING CAMERAMAN SEEN; Chinese Reporter Says Noel Was Well 2 Months Ago | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/philip-leaves-frigate-prince-may-possibly-have-ended-his-active.html | PHILIP LEAVES FRIGATE; Prince May Possibly Have Ended His Active Naval Career | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/home-firstaid-kits-for-raid-use-advised.html | HOME FIRST-AID KITS FOR RAID USE ADVISED | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/anglous-film-talks-begin.html | Anglo-U.S. Film Talks Begin | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/topics-and-sidelights-of-the-day-in-wall-street-savings-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Savings Bonds Missouri Pacific Defense of Controls Wheat Crop and Floods Life Insurance Payments Baiting Communist Thrift | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/ops-sets-survey-of-grocery-prices-agency-will-try-to-establish.html | O.P.S SETS SURVEY OF GROCERY PRICES; Agency Will Try to Establish Uniform Ceilings on Items in Each Community O.P.S. Sets Grocery Price Survey To Seek Uniform Ceilings by Area | True | By Charles Grutzner | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/jantzen-to-vote-on-loan.html | Jantzen to Vote on Loan | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/poles-hit-british-on-tankers.html | Poles Hit British on Tankers | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/iran-arrests-reds-harriman-confers-arriving-in-iran-to-aid-in-oil.html | IRAN ARRESTS REDS; HARRIMAN CONFERS; ARRIVING IN IRAN TO AID IN OIL DISPUTE | True | By Sydney Gruson Special To The New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/man-injured-in-leap-falls-three-stories-from-33d-floor-of-empire.html | MAN INJURED IN LEAP; Falls Three Stories From 33d Floor of Empire State Building | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/diamond-alkali-company-net-for-first-half-343-a-share-against-211-a.html | DIAMOND ALKALI COMPANY; Net for First Half $3.43 a Share Against $2.11 a Year Ago EARNINGS REPORTS OF CORPORATIONS UNITED FRUIT COMPANY Six Months Estimated Earnings $3.27 a Share, 62c Drop OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/state-department-awaits-copies.html | State Department Awaits Copies. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/amanda-eggert-is-wed-bride-of-william-cotton-whose-brother-performs.html | AMANDA EGGERT IS WED; Bride of William Cotton, Whose Brother Performs Ceremony | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/learned-hand-may-visit-europe-on-us-mission.html | Learned Hand May Visit Europe on U.S. Mission | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/union-pensions-studied-state-checking-to-see-if-funds-require-more.html | UNION PENSIONS STUDIED; State Checking to See if Funds Require More Supervision | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/ella-buchanan.html | ELLA BUCHANAN | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/air-force-gives-reasons-argument-for-new-hampshire-base-compelling.html | AIR FORCE GIVES REASONS; Argument for New Hampshire Base Compelling, Tobey Says | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/old-yonkers-mansion-sold.html | Old Yonkers Mansion Sold | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/miss-mary-furst-married-in-south-university-of-virginia-chapel-is.html | MISS MARY FURST MARRIED IN SOUTH; University of Virginia Chapel Is Setting for Her Wedding to George H. Engeman Jr. Berg--Friedland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dollar-acceptances-rise-total-outstanding-in-us-in-june-is.html | DOLLAR ACCEPTANCES RISE; Total Outstanding in U.S. in June Is $425,225,000 | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mrs-thomas-tufts-has-child.html | Mrs. Thomas Tufts Has Child | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/charles-f-bloomer.html | CHARLES F. BLOOMER | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/split-of-coalition-looming-in-house-administrations-backers-hope.html | SPLIT OF COALITION LOOMING IN HOUSE; Administration's Backers Hope Thus to Defeat Proposal to Kill All Price Rollbacks Cooley Offers Substitute | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/chambers-faces-recall.html | Chambers Faces Recall | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/steel-union-sends-flood-aid.html | Steel Union Sends Flood Aid | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/narcotics-penalty-stiffened-in-house-opponents-assert-bill-passed.html | NARCOTICS PENALTY STIFFENED IN HOUSE; Opponents Assert Bill, Passed by Voice Vote, Would Claim Innocent Victims Also | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/raskind-defeats-maginnes-at-net-gains-third-round-of-eastern-junior.html | RASKIND DEFEATS MAGINNES AT NET; Gains Third Round of Eastern Junior Tennis, 1-6, 6-2, 6-2 --Von Urff Victor Twice | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/miss-judith-feiner-wed-in-home-ceremony-to-robert-c-crichton-editor.html | Miss Judith Feiner Wed in Home Ceremony To Robert C. Crichton, Editor on Magazine | True | The New York Times | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/king-of-the-belgians.html | KING OF THE BELGIANS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/george-z-barnes.html | GEORGE Z. BARNES | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/granza-sentenced-to-510year-term-broadway-narcotics-supplier-taken.html | GRANZA SENTENCED TO 5-10-YEAR TERM; Broadway Narcotics Supplier Taken From Bed to Court-- Aide Gets 2 to 5 Years | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-tax-collector-ousted-by-truman.html | U.S. TAX COLLECTOR OUSTED BY TRUMAN | True | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/temperature-on-upgrade-but-falls-short-of-51-high.html | Temperature on Upgrade, But Falls Short of '51 High | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/definition-of-refugee-entitled-to-protection-is-agreed-to-for-un.html | Definition of Refugee Entitled to Protection Is Agreed To for U.N. Accord on Stateless | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/unsold-apples-go-back-to-the-soil.html | UNSOLD APPLES GO BACK TO THE SOIL | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/floating-clown-shows-way.html | Floating Clown Shows Way | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/inglis-asks-to-quit-political-clue-seen.html | INGLIS ASKS TO QUIT; POLITICAL CLUE SEEN | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/houses-dominate-brooklyn-trading-investment-purchase-of-suites-on.html | HOUSES DOMINATE BROOKLYN TRADING; Investment Purchase of Suites on Prospect Park West Is Included in Activity | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/joins-agency-as-radio-and-television-director.html | Joins Agency as Radio And Television Director | True | The New York Times Studio | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/trumans-on-cruise-wife-daughter-join-president-on-weekend-trip.html | TRUMANS ON CRUISE; Wife, Daughter Join President on Week-End Trip | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/youth-held-again-on-gun-count.html | Youth Held Again on Gun Count | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/books-of-the-times-chronicler-of-manysided-life-range-of-an.html | Books of The Times; Chronicler of Many-Sided Life Range of an Impartial Vision | True | By Nash K. Burger | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/george-schlageter.html | GEORGE SCHLAGETER | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/span-tunnel-facilities-swamped-by-returning-weekend-autoists-lasts.html | Span, Tunnel Facilities Swamped By Returning Week-End Autoists; Lasts 6 Hours and a Quarter Move at Capacity Rate | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/utility-gets-9000000-washington-gas-light-borrows-at-cost-of-3485.html | UTILITY GETS $9,000,000; Washington Gas Light Borrows at Cost of 3.485% | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/arthur-l-obre-55-long-an-attorney.html | ARTHUR L. OBRE, 55, LONG AN ATTORNEY | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bonds-and-shares-in-london-market-prices-drift-slightly-lower-as.html | BONDS AND SHARES IN LONDON MARKET; Prices Drift Slightly Lower as Traders Are Cautious on End of Account, World Situation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/margaret-ann-flint-to-be-a-bride-sept-8-schimmelrubin.html | MARGARET ANN FLINT TO BE A BRIDE SEPT. 8; Schimmel--Rubin | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/condensed-wine-solves-french-army-problem.html | Condensed Wine Solves French Army Problem | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/indians-trim-senators-win-82-on-gromeks-7hitter-as-easter-blasts-2.html | INDIANS TRIM SENATORS; Win, 8-2, on Gromek's 7-Hitter as Easter Blasts 2 Homers | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/prof-frank-e-richart.html | PROF. FRANK E. RICHART | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/to-head-chemical-sales-of-celanese-corporation.html | To Head Chemical Sales Of Celanese Corporation | True | Jean Raeburn | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/wood-field-and-stream-veteran-prindles-theme-old-fishermen-never.html | Wood, Field and Stream; Veteran Prindle's Theme: Old Fishermen Never Die, They Just Lie Away | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/miss-austin-betrothed-plans-fall-wedding-to-comdr-nathaniel-james.html | MISS AUSTIN BETROTHED; Plans Fall Wedding to Comdr. Nathaniel James 3d, U.S.N. Barbara Harkavy Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/451-war-dead-arrive-transport-from-korea-will-dock-today-at-oakland.html | 451 WAR DEAD ARRIVE; Transport From Korea Will Dock Today at Oakland | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/city-hall-picketing-continues.html | City Hall Picketing Continues | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/leap-foiled-by-police.html | Leap Foiled by Police | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/satellite-unrest-reported-growing-slowdowns-sabotage-lower-quality.html | SATELLITE UNREST REPORTED GROWING; Slowdowns, Sabotage, Lower Quality of Production Mark Dissatisfaction With Reds SATELLITE UNREST REPORTED GROWING New Work Norms Imposed Reasons for Rise in Unrest Distrust Red Leaders | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/alcoa-strike-hits-engine-plant.html | Alcoa Strike Hits Engine Plant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/boy-stuck-between-bars-freed.html | Boy Stuck Between Bars Freed | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-guinea-quake-reported.html | New Guinea Quake Reported | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/george-a-benish.html | GEORGE A. BENISH | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/frank-p-ballou.html | FRANK P. BALLOU | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/patrick-j-mhugh.html | PATRICK J. M'HUGH | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/banning-of-pickets-at-liner-is-upheld-matsons-lurline-to-stay-idle.html | BANNING OF PICKETS AT LINER IS UPHELD; Matson's Lurline to Stay Idle as Court Orders Inter-Union Battle Aired Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/warns-private-fliers-on-cards.html | Warns Private Fliers on Cards | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/defense-pool-formed-chicago-group-to-split-contracts-among-small.html | DEFENSE POOL FORMED; Chicago Group to Split Contracts Among Small Businesses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/phils-upset-cards-with-5-in-8th-52-browns-triple-with-the-bases.html | PHILS UPSET CARDS WITH 5 IN 8TH, 5-2; Brown's Triple With the Bases Full Settles Issue-- Meyer Victor, Staley Loser | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/savings-accounts-rise-again.html | Savings Accounts Rise Again | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/ship-owners-appeal-for-wage-controls.html | SHIP OWNERS APPEAL FOR WAGE CONTROLS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/52-cadets-to-join-navy-cruise.html | 52 Cadets to Join Navy Cruise | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/yacht-towed-into-port-sunbeam-lost-mainmast-in-race-from-havana-to.html | YACHT TOWED INTO PORT; Sunbeam Lost Mainmast in Race From Havana to Spain | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/stars-recorded-by-new-method.html | Stars Recorded by New Method | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/pacific-assembly-ends-moral-rearmament-fight-in-new-zealand-strikes.html | PACIFIC ASSEMBLY ENDS; Moral Re-Armament Fight in New Zealand Strikes Cited | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/nye-sloop-victor-in-race-gale-takes-chicagomackinac-event-on.html | NYE SLOOP VICTOR IN RACE; Gale Takes Chicago-Mackinac Event on Corrected Time | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/malik-is-almost-sure-of-an-armistice-in-korea.html | Malik Is 'Almost Sure' Of an Armistice in Korea | True | By the United Press. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/un-leader-favors-korean-issue-delay.html | U.N. LEADER FAVORS KOREAN ISSUE DELAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/exjudge-jb-zabriskie.html | Ex-Judge J.B. Zabriskie | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/crash-kills-fighter-pilot.html | Crash Kills Fighter Pilot | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dewey-hails-chinese-the-governor-lunching-in-kyoto-during-far-east.html | DEWEY HAILS CHINESE; THE GOVERNOR LUNCHING IN KYOTO DURING FAR EAST TOUR | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/2-festivals-reviewed-library-covers-british-displays-of-now-and.html | 2 FESTIVALS REVIEWED; Library Covers British Displays of Now and Century Ago | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/baby-deaths-drop-in-housing-project-study-in-chicago-reveals-rate.html | BABY DEATHS DROP IN HOUSING PROJECT; Study in Chicago Reveals Rate Is Only Half That of the City as a Whole | True | By Dorothy Barclay | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/pravda-scores-writers-charges-many-idealize-past-violating-party.html | PRAVDA SCORES WRITERS; Charges Many 'Idealize Past,' Violating Party Program | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/cultist-dies-of-snake-bite.html | Cultist Dies of Snake Bite | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/engineers-strike-isthmian-company-line-bars-agreement-signed-by.html | ENGINEERS STRIKE ISTHMIAN COMPANY; Line Bars Agreement Signed by Other Carriers to Hire Through Union Offices | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/cairo-backs-point-4-accord.html | Cairo Backs Point 4 Accord | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/26th-saxton-award-made-thomas-youngs-planned-novel-deals-with-negro.html | 26TH SAXTON AWARD MADE; Thomas Young's Planned Novel Deals With Negro Problem | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/setasides-fixed-on-defense-steel-production-authority-orders.html | SET-ASIDES FIXED ON DEFENSE STEEL; Production Authority Orders Stainless Manufacturers to Earmark 98% of Volume ALLOY RANGE 45% TO 95% $395,444,350 in Tax Write-Off Certificates Issued in Week --Railroads Get Grants | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/conrad-w-stier | CONRAD W. STIER | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mendelsoncohen.html | Mendelson--Cohen | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/crash-into-ocean-kills-two-fliers-jersey-pilot-brotherinlaw-die.html | CRASH INTO OCEAN KILLS TWO FLIERS; Jersey Pilot, Brother-in-Law Die When Fog-Bound Plane Falls Off Fire Island | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mrs-impellitteri-recovering.html | Mrs. Impellitteri Recovering | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/6th-ave-garage-plan-advanced.html | 6th Ave. Garage Plan Advanced | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/simplicity-marks-solid-maple-units-new-storage-units-to-suit.html | SIMPLICITY MARKS SOLID MAPLE UNITS; NEW STORAGE UNITS TO SUIT INDIVIDUAL REQUIREMENTS. | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/our-untamed-rivers.html | OUR UNTAMED RIVERS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/rye-boy-15-his-sister-13-fly-across-us-to-dodge-garden-weeding-see.html | Rye Boy, 15, His Sister, 13, Fly Across U.S. To Dodge Garden Weeding, See Film Idol | True | By the United Press. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/shipping-news-and-notes-traffic-through-the-suez-canal-during-1950.html | Shipping News and Notes; Traffic Through the Suez Canal During 1950 Increased by 18.8%--Rates to Drop Coal Shipments to Resume New Passenger Office Opened Line to Resume Operations | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/accountant-is-heard-in-rubinstein-trial.html | ACCOUNTANT IS HEARD IN RUBINSTEIN TRIAL | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mrs-nancy-h-mills.html | MRS. NANCY H. MILLS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/norway-adheres-to-un-pact.html | Norway Adheres to U.N. Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dore-schary-gets-full-metro-power-schenck-announces-change-in.html | DORE SCHARY GETS FULL METRO POWER; Schenck Announces Change in Studio's Top Command--Executive Board Set Up Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hat-strike-set-for-today-520-mallory-workers-without-contract-since.html | HAT STRIKE SET FOR TODAY; 520 Mallory Workers Without Contract Since June 1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/pravda-sees-doom-of-japanese-pact-predicts-failure-of-us-plans.html | PRAVDA SEES DOOM OF JAPANESE PACT; Predicts Failure of U.S. Plans Treaty Draft Criticized in Other Asiatic Lands Sees Japanese Threat Quirino Cautions Country Filipino Here Backs View | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/big-tanker-remodeled-superflame-now-can-carry-26-grades-of-prducts.html | BIG TANKER REMODELED; Superflame Now Can Carry 26 Grades of Prducts | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/international-petroleum-names-board-member.html | International Petroleum Names Board Member | True | Vogel | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-uniforms-and-combat-vehicles-in-paris-parade.html | NEW UNIFORMS AND COMBAT VEHICLES IN PARIS PARADE | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/star-of-comedy.html | STAR OF COMEDY | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/leftists-merge-in-india-reddominated-bombay-group-to-oppose.html | LEFTISTS MERGE IN INDIA; Red-Dominated Bombay Group to Oppose Congress Party | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-radio-stations-sought-by-crusade.html | NEW RADIO STATIONS SOUGHT BY 'CRUSADE' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/norway-offers-battalion-to-un.html | Norway Offers Battalion to U.N. | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/charles-e-steiner.html | CHARLES E. STEINER. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mcloy-prods-bonn-on-aid-in-defense-says-us-has-done-about-all-it.html | M'CLOY PRODS BONN ON AID IN DEFENSE; Says U.S. Has Done About All It Can for Germans Until They Act on Rearming Cautions of Incidents Tells Germans Not to 'Demand' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/air-force-projects-approved.html | Air Force Projects Approved | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/water-appeal-renewed-paduano-warns-on-sprinkling-of-apartment-house.html | WATER APPEAL RENEWED; Paduano Warns on Sprinkling of Apartment House Roofs | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-rector-appointed-for-jesuits-seminary.html | New Rector Appointed For Jesuits' Seminary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/palm-beach-bank-report-wins.html | Palm Beach Bank Report Wins | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/petsche-seeks-basis-for-french-cabinet.html | PETSCHE SEEKS BASIS FOR FRENCH CABINET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bishop-jm-walker-of-atlanta-is-dead-diocesan-head-for-nine-years.html | BISHOP J.M. WALKER OF ATLANTA IS DEAD; Diocesan Head for Nine Years Noted as Liberal--Worked to Better Race Relations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/james-a-oday.html | JAMES A. O'DAY | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/art-board-drops-ban-on-jewish-memorial.html | ART BOARD DROPS BAN ON JEWISH MEMORIAL | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/cecil-beatons-first-play-bows.html | Cecil Beaton's First Play Bows | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/brazils-status-on-oil-je-pogue-urges-steps-to-add-to-foreign.html | BRAZIL'S STATUS ON OIL; J.E. Pogue Urges Steps to Add to Foreign Investments | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/tibet-officials-called-back.html | Tibet Officials Called Back | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/jacob-s-de-beer.html | JACOB S. DE BEER | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/corsbie-named-to-atom-post.html | Corsbie Named to Atom Post | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/committee-backs-fleischmann.html | Committee Backs Fleischmann | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/business-schools-target-of-critic-students-unable-to-speak-and.html | BUSINESS SCHOOLS TARGET OF CRITIC; Students Unable to Speak and Write Clearly, Survey Report of Controllers Says | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/howardwampler-score-take-cherry-valley-amateurpro-golf-with-33-3164.html | HOWARD-WAMPLER SCORE; Take Cherry Valley AmateurPro Golf With 33, 31-64 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/house-unit-backs-endwar-move.html | House Unit Backs End-War Move | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/windsor-park-store-leased.html | Windsor Park Store Leased | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/joyce-mathews-home-leaves-hospital-with-mother-after-attempted.html | JOYCE MATHEWS HOME; Leaves Hospital With Mother After Attempted Suicide | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/35-nations-pledge-red-arms-embargo-5-nonmembers-of-un-report-on.html | 35 NATIONS PLEDGE RED ARMS EMBARGO; 5 Non-Members of U.N. Report on Observing Action Urged in Assembly Resolution. | True | By Walter Sullivan Special To The New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/todd-stoops.html | TODD STOOPS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/wheat-depressed-in-chicago-market-better-weather-renewal-of-truce.html | WHEAT DEPRESSED IN CHICAGO MARKET; Better Weather, Renewal of Truce Talks Factors in Drop --Other Grains Decline | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/braves-down-cubs-94-homers-by-jethroe-torgeson-and-gordon-mark.html | BRAVES DOWN CUBS, 9-4; Homers by Jethroe, Torgeson and Gordon Mark Triumph | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/state-offers-flood-aid.html | State Offers Flood Aid | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/pennsylvania-paper-corp-sold.html | Pennsylvania Paper Corp. Sold | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hannibal-takes-wakefield-as-empire-city-meet-opens-at-jamaica-the.html | Hannibal Takes Wakefield as Empire City Meet Opens at Jamaica; THE FIRST WINNER OF EMPIRE CITY'S SUMMER RACE MEET | True | By Joseph C. Nichols | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/summaries-of-the-regatta.html | Summaries of the Regatta | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-denies-charge-of-hooliganism-picketing-by-antisoviet-body-on.html | U.S. DENIES CHARGE OF 'HOOLIGANISM'; Picketing by Anti-Soviet Body on Park Ave. 'Peaceful,' Austin Tells Russian | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bail-of-14-reds-voided-again-new-bonds-required-today-ryan.html | Bail of 14 Reds Voided Again; New Bonds Required Today; Ryan Disqualifies Civil Rights Congress-- Gives Defendants Until Noon to Raise $165,000 Elsewhere or Be Jailed BAIL AGAIN VOIDED FOR 14 COMMUNISTS | True | By Russell Porter | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dr-harry-grossman.html | DR. HARRY GROSSMAN | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mrs-ryans-trial-oct-30-judge-refuses-to-set-aside-her-indictment.html | MRS. RYAN'S TRIAL OCT. 30; Judge Refuses to Set Aside Her Indictment in Youth's Death | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/jersey-soldier-gets-medal.html | Jersey Soldier Gets Medal | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/the-rudolph-dinis-entertain.html | The Rudolph Dinis Entertain | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/westinghouse-study-awards.html | Westinghouse Study Awards | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/freedmanberse.html | Freedman--Berse | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/volunteering-period-extended.html | Volunteering Period Extended | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/ancient-men-lived-on-mississippi-site-evidence-of-indian.html | ANCIENT MEN LIVED ON MISSISSIPPI SITE; Evidence of Indian Civilization Dating Back 3,500 Years Is Found by Archaeologists Boiling Stones Discovered Indians Lived on Island | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/truman-signs-bill-making-secret-service-permanent.html | Truman Signs Bill Making Secret Service Permanent | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/herman-quits-richmond.html | Herman Quits Richmond | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/ile-de-france-arrives-philip-kaiser-us-labor-aide-among-the-1207.html | ILE DE FRANCE ARRIVES; Philip Kaiser, U.S. Labor Aide, Among the 1,207 Passengers | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bonns-scrap-iron-snags-pool-talks-schuman-plan-is-jolted-when.html | BONN'S SCRAP IRON SNAGS POOL TALKS; Schuman Plan Is Jolted When British Threaten Action to Force Germans' Hand | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/israeli-seeks-aid-of-british-on-egypt-envoy-confers-with-morrison.html | ISRAELI SEEKS AID OF BRITISH ON EGYPT; Envoy Confers With Morrison --Commons' Anger Over Ship Seizure, Blockade Rises | True | B. CLIFTON DANIEL Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/brooklyn-house-60-rented.html | Brooklyn House 60% Rented | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/british-freighter-refloated.html | British Freighter Refloated | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/movers-are-warned-to-police-industry.html | MOVERS ARE WARNED TO POLICE INDUSTRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/pollution-charge-denied-brooklyn-union-gas-company-enters-plea-of.html | POLLUTION CHARGE DENIED; Brooklyn Union Gas Company Enters Plea of Not Guilty | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/4000000-stock-on-market-today-bankers-to-offer-preferred-shares-of.html | $4,000,000 STOCK ON MARKET TODAY; Bankers to Offer Preferred Shares of Scranton Electric --Financing for Industrial Scranton Electric Marquette Cement | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dr-charles-runyon.html | DR. CHARLES RUNYON | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/apartments-sold-on-park-avenue-investor-buys-42family-house-at-79th.html | APARTMENTS SOLD ON PARK AVENUE; Investor Buys 42-Family House at 79th St.--Antique Dealer Takes E. 58th St. Home | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/steel-index-up-in-week.html | Steel Index Up in Week | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/canadian-business-up-review-by-bank-of-nova-scotia-shows-conditions.html | CANADIAN BUSINESS UP; Review by Bank of Nova Scotia Shows Conditions Improved | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/american-bishop-killed-brooklyn-priest-also-on-plane-in-crash-off.html | AMERICAN BISHOP KILLED; Brooklyn Priest Also on Plane in Crash Off New Guinea | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/frank-schinco.html | FRANK SCHINCO | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/wagehour-head-quits-for-stabilization-post.html | Wage-Hour Head Quits For Stabilization Post | True | Conway Studio | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/gavilan-outpoints-pruden-in-10-rounds.html | GAVILAN OUTPOINTS PRUDEN IN 10 ROUNDS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/unions-learn-way-to-save-contracts.html | UNIONS LEARN WAY TO SAVE CONTRACTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/named-ny-sales-head-of-general-foods-corp.html | Named N.Y. Sales Head Of General Foods Corp. | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/italys-netmen-draw-even.html | Italy's Netmen Draw Even | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-dynel-plant-in-use-facilities-at-south-charleston-w-va-ahead-of.html | NEW DYNEL PLANT IN USE; Facilities at South Charleston, W. Va., Ahead of Schedule | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-trackmen-take-meet-with-japanese.html | U.S. TRACKMEN TAKE MEET WITH JAPANESE | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/prof-jose-alemany.html | PROF. JOSE ALEMANY | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/pm-loddengaard-quits-retires-from-active-work-with-united-board.html | P.M. LODDENGAARD QUITS; Retires From Active Work With United Board & Carton | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/elizabeth-dumps-ablaze-smoke-pall-over-airport-elicits-queries-from.html | ELIZABETH DUMPS ABLAZE; Smoke Pall Over Airport Elicits Queries From Three Counties | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/of-253319-stockholders-45-in-ge-are-women.html | Of 253,319 Stockholders, 45% in G.E. Are Women | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/french-protest-again-sherman-confers-with-franco.html | French Protest Again; Sherman Confers With Franco | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/64-new-war-casualties-ten-dead-18-wounded-included-on-defense.html | 64 NEW WAR CASUALTIES; Ten Dead, 18 Wounded Included on Defense Department List | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/ft-holliday-53-steel-executive-head-of-indianapolis-concern.html | F.T. HOLLIDAY, 53, STEEL EXECUTIVE; Head of Indianapolis Concern Dies--Also Was Official of Bank, Insurance Firms | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/jane-tomlinson-fiancee-prospective-bride-of-george-d-mathews-4th.html | JANE TOMLINSON FIANCEE; Prospective Bride of George D. Mathews 4th, Rutgers Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-for-dieters.html | New for Dieters | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/floods-roll-south-staggering-loss-in-food-reported-flood-waters.html | FLOODS ROLL SOUTH; 'STAGGERING' LOSS IN FOOD REPORTED; Flood Waters Begin to Recede in Kansas and Missouri; Oklahoma Town Inundated | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/body-of-peruvian-is-found.html | Body of Peruvian Is Found | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/herbert-c-master.html | HERBERT C. MASTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/jersey-police-graduated-driscoll-presents-certificates-to-46.html | JERSEY POLICE GRADUATED; Driscoll Presents Certificates to 46 Rookies at Trenton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/harry-a-roberg.html | HARRY A. ROBERG | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dr-gibson-freed-on-bond.html | Dr. Gibson Freed on Bond | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/albert-buck.html | ALBERT BUCK | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/armed-guards-absent-on-kaesong-road-newsmen-stroll-in-city-without.html | Armed Guards Absent on Kaesong Road; Newsmen Stroll in City Without Incident | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/stuart-fox-actor-for-many-years-57.html | STUART FOX, ACTOR FOR MANY YEARS, 57 | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/miamis-exsheriff-wife-indicted-by-us.html | MIAMI'S EX-SHERIFF, WIFE INDICTED BY U.S. | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/process-developed-to-dye-glass-fabric.html | PROCESS DEVELOPED TO DYE GLASS FABRIC | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bell-system-sets-a-revenue-record-gross-of-3442080982-for-year-to.html | BELL SYSTEM SETS A REVENUE RECORD; Gross of $3,442,080,982 for Year to May 31 Shown for A.T. & T. and Subsidiaries NET EQUALS $13 A SHARE It Compares With $11.22 in Preceding 12 Months--Return on Capital Is 6.17% | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/reds-act-on-crime-of-23-chinese-rail-official-to-face-rebuke-for.html | REDS ACT ON 'CRIME' OF '23; Chinese Rail Official to Face Rebuke for 28-Year-Old Strike | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/senate-unit-backs-dunlap.html | Senate Unit Backs Dunlap | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-soviet-moves-for-amity-with-west-noted-in-moscow-three-concrete.html | New Soviet Moves for Amity With West Noted in Moscow; Three Concrete Actions Cited MOVES BY SOVIET FOR AMITY SEEN Exhaustive Study by Diplomats Pospelov Address Recalled Atomic Discoveries Mentioned Troyanovsky Writes Article | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mrs-louis-watjen.html | MRS. LOUIS WATJEN | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dividend-news-affiliated-gas-equipment-ludman-corporation.html | DIVIDEND NEWS; Affiliated Gas Equipment Ludman Corporation | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/leopold-iii-of-belgium-abdicates-in-favor-of-his-son-baudouin-20.html | Leopold III of Belgium Abdicates In Favor of His Son, Baudouin, 20; LEOPOLD III YIELDS BELGIUM'S THRONE Pleads for Unity Premier Pledges Support | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/auto-tax-philosophy-held-relic-of-past-ford-executive-cites-buying.html | Auto Tax Philosophy Held Relic of Past; Ford Executive Cites Buying Restrictions | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/truman-asks-agency-fund-cut.html | Truman Asks Agency Fund Cut | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/sports-of-the-times-scrambled-cauliflower-pot-of-gold-the-answer-is.html | Sports of The Times; Scrambled Cauliflower Pot Of Gold The Answer Is "No" He Can Choose, Can't He? | True | By Joseph C. Nichlos | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/band-leader-left-flat-erskine-hawkins-loses-plea-to-get-out-of.html | BAND LEADER LEFT FLAT; Erskine Hawkins Loses Plea to Get Out of Alimony Jail | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-officials-noncommittal.html | U.S. Officials Noncommittal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/son-to-mrs-rs-williams-jr.html | Son to Mrs. R.S. Williams Jr. | True | | 1979-07-02 | RE000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/brain-seen-raising-pressure-of-blood-3-cleveland-doctors-find-it.html | BRAIN SEEN RAISING PRESSURE OF BLOOD; 3 Cleveland Doctors Find It Liberates Substance Causing Essential Hyptertension | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/princess-elizabeth-diets-after-comment-by-prince.html | Princess Elizabeth Diets After Comment by Prince | True | By the United Press. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/woman-killed-by-bmt-train.html | Woman Killed by B.M.T. Train | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/albany-bus-tieup-ends.html | Albany Bus Tie-Up Ends | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/walter-j-mlean.html | WALTER J. M'LEAN | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/truce-sessions-make-some-progress-both-sides-stress-own-agenda-aims.html | TRUCE SESSIONS MAKE 'SOME PROGRESS'; BOTH SIDES STRESS OWN AGENDA AIMS; NEGOTIATORS BACK AFTER 5TH MEETING; THE COMMUNIST NEGOTIATORS AT KAESONG TALKS PROGRESS IS MADE AT TRUCE PARLEY Foe Lives Up to Pledge Watch Facial Expressions Power of Red Delegates in Doubt | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/indiapakistan-tension.html | INDIA-PAKISTAN TENSION | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/missing-briton-held-aware-of-atom-data.html | MISSING BRITON HELD AWARE OF ATOM DATA | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/argentine-soccer-riot-broken-up-by-tear-gas.html | Argentine Soccer Riot Broken Up by Tear Gas | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/alexander-s-fuhrman.html | ALEXANDER S. FUHRMAN | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/grocers-critical-of-controls-act-situation-described-as-chaotic-by.html | GROCERS CRITICAL OF CONTROLS ACT; Situation Described as Chaotic by Willis, President of the Industry Manufacturers | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/99605-for-91day-bills-equal-to-1562-annual-rate-on-1201681000.html | 99.605 FOR 91-DAY BILLS; Equal to 1.562 Annual Rate on $1,201,681,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/2-financial-levels-are-seen-in-brazil-official-and-free-exchanges.html | 2 FINANCIAL LEVELS ARE SEEN IN BRAZIL; Official and Free Exchanges Studied--Nation Hampered by Monetary Fund Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/aqueduct-workers-back-construction-on-44300000-project-upstate.html | AQUEDUCT WORKERS BACK; Construction on $44,300,000 Project Upstate Resumes | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/deny-neglecting-babies-artist-wife-accused-by-police-plead-innocent.html | DENY NEGLECTING BABIES; Artist, Wife Accused by Police Plead Innocent in Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/du-pont-sales-up-32-in-six-months-but-higher-taxes-cut-earnings.html | DU PONT SALES UP 32% IN SIX MONTHS; But Higher Taxes Cut Earnings Nine Cents to $2.50 a Share, Preliminary Report Says | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/john-h-lower.html | JOHN H. LOWER | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/polo-grounders-trip-pirates-76-on-fourbagger-by-westrum-in-8th.html | Polo Grounders Trip Pirates, 7-6, On Four-Bagger by Westrum in 8th; Backstop Also Connects Earlier in Battle of Six Homers--Spencer Wins in Relief for Giants--Werle Is Defeated Checks Pirate Rally Queen Yields Six Runs 111 Homers for Giants | True | By James P. Dawson | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/barrons-133-wins-crown-by-4-shots-westchester-pga-tourney-victor.html | BARRON'S 133 WINS CROWN BY 4 SHOTS; Westchester P.G.A. Tourney Victor Sets Course Mark With 64--Stuhler Next | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/traffic-mishaps-drop-437-accidents-here-last-week-92-fewer-than.html | TRAFFIC MISHAPS DROP; 437 Accidents Here Last Week 92 Fewer Than Year Ago | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/japanese-to-go-to-home-jails.html | Japanese to Go to Home Jails | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/june-award-to-murphy.html | June Award to Murphy | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/state-department-names-hulten.html | State Department Names Hulten | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-reds-see-defeat-for-allies-in-korea.html | U.S. REDS SEE DEFEAT FOR ALLIES IN KOREA | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/simultaneous-bids-to-be-tried-today-2-rival-syndicates-to-announce.html | SIMULTANEOUS BIDS TO BE TRIED TODAY; 2 Rival Syndicates to Announce Their Prices on 58 Issues of Housing Obligations DEADLINE IS 3 O'CLOCK But Formal Awards Will Be Delayed--P.H.A. to Study Interest Cost Factor Bids To Be Registered No Comparable Yardstick | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/securities-concern-reports-net-assets.html | SECURITIES CONCERN REPORTS NET ASSETS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/incomes-high-in-state-2100000-families-receiving-more-than-3000-a.html | INCOMES HIGH IN STATE; 2,100,000 Families Receiving More Than $3,000 a Year | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/3-killed-as-trains-collide-in-indiana.html | 3 KILLED AS TRAINS COLLIDE IN INDIANA | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/canadian-bell-seeks-rate-rise.html | Canadian Bell Seeks Rate Rise | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/council-petitions-ample-sharkey-has-114333-signers-queens-gives.html | COUNCIL PETITIONS AMPLE; Sharkey Has 114,333 Signers-- Queens Gives Javits 11,242 | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/barkley-stepdaughters-on-tour.html | Barkley Stepdaughters on Tour | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/de-gasperi-and-his-cabinet-resign-in-split-within-the-premiers.html | De Gasperi and His Cabinet Resign in Split Within the Premier's Party; ITALIAN CABINET RESIGNS IN CRISIS Critics Seek Investment Policy Believe Danger Is Over | True | By Arnaldo Cortesi Special To the New York Times.the New York Times | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/barrymore-jr-refuses-to-fill-play-contract-aunt-says-its-never.html | Barrymore Jr. Refuses to Fill Play Contract, Aunt Says It's 'Never Happened' in Family | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-cautions-public-on-sex-hormone-use.html | U.S. CAUTIONS PUBLIC ON SEX HORMONE USE | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/joseph-biondo-sought-senate-crime-investigators-want-to-question.html | JOSEPH BIONDO SOUGHT; Senate Crime Investigators Want to Question Him | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/split-authorized-in-capital-transit-icc-overrules-examiners-in.html | SPLIT AUTHORIZED IN CAPITAL TRANSIT; I.C.C. Overrules Examiners in Approving Stock Proposal by New Transit Owners | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hearns-appoints-kadish.html | Hearn's Appoints Kadish | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bill-on-guard-insignia-gains.html | Bill on Guard Insignia Gains | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/88-join-armstrong-class.html | 88 Join Armstrong Class | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/state-labor-board-is-upheld-by-court-wins-second-round-over-the.html | STATE LABOR BOARD IS UPHELD BY COURT; Wins Second Round Over the N.L.R.B. in Taxi Case, but Appeal Is Provided For | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-truce-talks-cut-commodities-other-news-also-affects-the-markets.html | NEW TRUCE TALKS CUT COMMODITIES; Other News Also Affects the Markets Here--Cocoa, Sugar, Coffee, Wool Among Losers Weakness in Coffee | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/philharmonic-set-for-its-110th-year-us-premiere-of-arlecchino-opera.html | PHILHARMONIC SET FOR ITS 110TH YEAR; U.S. Premiere of 'Arlecchino,' Opera by Busoni, Will Open Season Here on Oct. 11 | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/forest-defense-is-set-up.html | Forest Defense Is Set Up | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/2-boys-drown-in-pool-unnoticed-by-crowd.html | 2 BOYS DROWN IN POOL UNNOTICED BY CROWD | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/army-designs-new-truck-general-motors-will-produce-successor-to.html | ARMY DESIGNS NEW TRUCK; General Motors Will Produce Successor to 'Work Horse' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/in-the-nation-for-fair-and-orderly-probes-by-congress-by-commission.html | In The Nation; For Fair and Orderly Probes By Congress By Commission or Committee? A Timely Reform | True | By Arthur Krock | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/faster-deliveries-to-industry-seen-some-items-still-scarce-but.html | FASTER DELIVERIES TO INDUSTRY SEEN; Some Items Still Scarce but Better Service Is Expected Through Third Quarter | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/cemetery-group-elects-buffalo-man-is-chosen-to-head-state.html | CEMETERY GROUP ELECTS; Buffalo Man Is Chosen to Head State Association | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/un-statement.html | U.N. Statement | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/psychiatric-test-ordered.html | Psychiatric Test Ordered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/edward-j-olgee.html | EDWARD J. OLGEE | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/market-recovery-abruptly-checked-prices-sustain-most-serious.html | MARKET RECOVERY ABRUPTLY CHECKED; Prices Sustain Most Serious Inroads of Month as Shares Drop Aggregate 1.26 Points 1,090 ISSUES ARE TRADED 583 Show Declines, 257 Gain as So-Called Growth Stocks Provide Sole Strong Spots No Concern on Korea Radio Tops Trading | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/800000-in-stamps-stolen-in-3-years-dealers-in-metropolitan-area.html | $800,000 IN STAMPS STOLEN IN 3 YEARS; Dealers in Metropolitan Area Report Many Rare Items Were Included in Loot | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/creed-of-service-set-for-federal-worker.html | 'CREED OF SERVICE' SET FOR FEDERAL WORKER | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/john-d-will.html | JOHN D. WILL | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/financial.html | FINANCIAL | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/milliondollar-horse.html | MILLION-DOLLAR HORSE | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/colombian-cabinet-approves-oil-deal.html | COLOMBIAN CABINET APPROVES OIL DEAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/rev-archibald-judd.html | REV. ARCHIBALD JUDD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hearing-but-no-public.html | Hearing, but No Public | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/greek-dps-bow-to-miss-liberty-life-begins-anew-for-displaced.html | GREEK D.P.'S BOW TO MISS LIBERTY; LIFE BEGINS ANEW FOR DISPLACED PERSONS | True | The New York Times | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/teacher-pay-rise-is-put-at-6000000.html | TEACHER PAY RISE IS PUT AT $6,000,000 | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/charlotte-lund-81-set-up-opera-troupe.html | CHARLOTTE LUND, 81, SET UP OPERA TROUPE | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/kem-rider-substitute-backed-to-curb-trade-with-russia-kem-rider-is.html | Kem Rider Substitute Backed To Curb Trade With Russia; Kem Rider Is Suspended HOUSE GROUP BACKS SOVIET TRADE CURB | True | By William S. White Special To the New York Times. | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/autumn-nuptials-for-pamela-crane-smith-alumna-will-be-bride-of.html | AUTUMN NUPTIALS FOR PAMELA CRANE; Smith Alumna Will Be Bride of Peter Cuyler Walker, a State Department Aide | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/business-failures-up-in-week.html | Business Failures Up in Week | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/barbara-m-dydek-becomes-engaged-a-bridetobe.html | BARBARA M. DYDEK BECOMES ENGAGED; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Bushmiller | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/soviet-progress-in-air-russians-making-big-strides-in-jets-and.html | Soviet Progress In Air; Russians Making Big Strides in Jets and Naval Aviation With German Aid Workhorse of Bombers New Naval Types | True | By Hanson W. Baldwin | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/tax-increase-held-unnecessary-now-senate-group-hears-upsurge-in.html | TAX INCREASE HELD UNNECESSARY NOW; Senate Group Hears Upsurge in Output and Income Will Nearly Balance Budget Inflation Seen Stopped Millikin and Witness Clash | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/giordano-outpoints-weber.html | Giordano Outpoints Weber | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/chapman-names-fuel-consultant.html | Chapman Names Fuel Consultant | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/7-hour-operation-fails-man-stabbed-through-head-dies-seven-hours.html | 7-HOUR OPERATION FAILS; Man Stabbed Through Head Dies Seven Hours After Surgery | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/oil-union-rejects-pact-esso-accord-is-turned-down-by-independents.html | OIL UNION REJECTS PACT; Esso Accord Is Turned Down by Independents in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/2-publishers-in-pact-little-brown-and-duell-sloan-pearce-set-30year.html | 2 PUBLISHERS IN PACT; Little, Brown and Duell, Sloan & Pearce Set 30-Year Alliance | True | | 1979-07-02 | RE000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/text-of-king-leopolds-abdication-speech-historic-ceremony-at-the.html | Text of King Leopold's Abdication Speech; HISTORIC CEREMONY AT THE ROYAL PALACE IN BELGIUM | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/fashion-a-petticoat-is-a-must-this-season-crinoline-and-canvas.html | Fashion: A Petticoat Is a 'Must' This Season; Crinoline and Canvas Lining Is Being Used To Hold Bell Shape College Girls Start Fad. | True | The New York Times Studio | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/farm-groups-seek-cut-on-baler-twine.html | FARM GROUPS SEEK CUT ON BALER TWINE | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/5-armed-convicts-riot-in-colorado-wound-2-guardsprisoners-toss-out.html | 5 ARMED CONVICTS RIOT IN COLORADO; Wound 2 Guards--Prisoners Toss Out Weapons After Barrage of Tear Gas Last Major Escape in '47 Tear Gas Bombs Fired | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/advertising-news-and-notes-higher-ad-cost-may-be-allowed-to-promote.html | Advertising News and Notes; Higher Ad Cost May Be Allowed To Promote Gift Decanter Personnel Notes | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/rubber-firm-leases-worth-street-space.html | RUBBER FIRM LEASES WORTH STREET SPACE | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/lebanese-leader-is-slain-in-amman-slain-in-amman.html | LEBANESE LEADER IS SLAIN IN AMMAN; SLAIN IN AMMAN | True | By Albion Ross Special To the New York Times.the New York Times | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bronx-apartments-sold-29family-building-on-beck-street-in-new.html | BRONX APARTMENTS SOLD; 29-Family Building on Beck Street in New Ownership | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/carey-s-hayward-veteran-newsman-correspondent-in-berkshires-for-the.html | CAREY S. HAYWARD, VETERAN NEWSMAN; Correspondent in Berkshires for The Times Since 1910 Is Dead in Pittsfield at 76 | True | Special to the NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-dutch-liner-sails-ryndam-leaves-rotterdam-on-maiden-trip-to-us.html | NEW DUTCH LINER SAILS; Ryndam Leaves Rotterdam on Maiden Trip to U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/un-uses-new-air-tactic-radar-technique-helps-fliers-during-bad.html | U.N. USES NEW AIR TACTIC; Radar Technique Helps Fliers During Bad Weather | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/joins-silver-creek-corp.html | Joins Silver Creek Corp. | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/nehru-says-troops-mass-for-defense-reports-pakistani-war-threats-as.html | NEHRU SAYS TROOPS MASS FOR DEFENSE; Reports Pakistani War Threats as He Confirms Recent Army Movements Toward Border Tells of Pakistan Steps Confirms Army Movements | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/times-union-sunday-price-up.html | Times Union Sunday Price Up | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/east-germans-hit-us-on-trade-pact-american-interference-is-said-to.html | EAST GERMANS HIT U.S. ON TRADE PACT; American Interference Is Said to Have Reduced the Scope of Interzonal Treaty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-mexico-open-farm-labor-talks.html | U.S., MEXICO OPEN FARM LABOR TALKS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/news-of-food-various-foods-have-ample-iron-content-though-meat-is.html | News of Food; Various Foods Have Ample Iron Content Though Meat Is Richest in This Nutrient Child's Prize-Winning Chicken | True | By Jane Nickerson | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/eisenhower-in-better-spirits.html | Eisenhower in 'Better Spirits' | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/a-new-york-bouquet-for-paris.html | A NEW YORK BOUQUET FOR PARIS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/to-reopen-fight-for-inlet.html | To Reopen Fight for Inlet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bombers-victors-at-detroit-8-to-6-yankees-capture-rubber-game-of.html | BOMBERS VICTORS AT DETROIT, 8 TO 6; Yankees Capture Rubber Game of Series With the Tigers --Schallock Is Routed Four Hits, Six Runs Costly Blunder by Kell | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/gambling-jury-extended-bergen-county-panel-will-sit-an-additional-3.html | GAMBLING JURY EXTENDED; Bergen County Panel Will Sit an Additional 3 Months | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/venice-gondoliers-strike-against-motor-boaters.html | Venice Gondoliers Strike Against Motor Boaters | True | By the United Press. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/threat-to-britain-cited-official-says-raf-cannot-block-soviet.html | THREAT TO BRITAIN CITED; Official Says R.A.F. Cannot Block Soviet Atomic Raid | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/some-family-aid-found-inadequate-agency-study-reveals-need-of-more.html | SOME FAMILY AID FOUND INADEQUATE; Agency Study Reveals Need of More Intensive Psychological Counseling Services Agencies Concerned Basic Question in Study | True | By Lucy Freeman | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mccormick-beats-hearst-sets-pace-in-united-states-open-chess-with-60.html | M'CORMICK BEATS HEARST; Sets Pace in United States Open Chess With 6-0 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/flaming-oil-in-iran.html | FLAMING OIL IN IRAN | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/share-values-off-nearly-22-billion-average-for-2528393314-units.html | SHARE VALUES OFF NEARLY 2.2 BILLION; Average for 2,528,393,314 Units Slips From $40.82 to $38.73 in June | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/miss-brunings-73-tops-state-field-wins-the-qualifying-medal-as-99.html | MISS BRUNING'S 73 TOPS STATE FIELD; Wins the Qualifying Medal as 99 Compete--Mrs. Allen Is 2d at Leewood With 75 PEGGY MACKIE CARDS A 76 Mrs. Freeman Among Leaders in Annual Title Tourney-- 85 for Mrs. Torgerson One Short of Course Record Wins Play-off at 85 | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/heads-sylvania-parts-sales.html | Heads Sylvania Parts Sales | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bingham-offers-transit-formula-urges-public-corporations-be-set-up.html | BINGHAM OFFERS TRANSIT FORMULA; Urges Public Corporations Be Set Up in Cities to Take Over Facilities for Bonds Would Retain Managers Pushing Costs Up | True | By Gladwin Hill Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/defense-aides-sought-campaign-to-recruit-volunteers-to-get-under.html | DEFENSE AIDES SOUGHT; Campaign to Recruit Volunteers to Get Under Way Today | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mired-swan-returned-to-habitat-in-bronx.html | MIRED SWAN RETURNED TO HABITAT IN BRONX | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/jamica-racing-chart.html | JAMICA RACING CHART | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/consumer-demand-seen-high-in-fall-economist-tells-association-of.html | CONSUMER DEMAND SEEN HIGH IN FALL; Economist Tells Association of Music Merchants to Discredit Talk of a Recession Sees Psychological Let-Down | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/chinese-reds-extend-anticatholic-acts.html | CHINESE REDS EXTEND ANTI-CATHOLIC ACTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/patrolman-is-held-on-perjury-counts-brooklyn-jury-accuses-him-of.html | PATROLMAN IS HELD ON PERJURY COUNTS; Brooklyn Jury Accuses Him of Meeting With 2 Aides on McDonald Rackets Staff Change of Venue Asked | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/cotton-finishers-feel-mill-squeeze-converters-held-to-springs.html | COTTON FINISHERS FEEL MILL SQUEEZE; Converters Held to Spring's Contract Peaks Despite Sharp Fall in Prices MANY FACING SHUTDOWN Believe Manufacturers Have Moral Duty to Take Over Part of Their Losses Rollback Action Aids Mills | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/white-sox-15-hits-top-athletics-95-chicago-snaps-batting-slump-and.html | WHITE SOX' 15 HITS TOP ATHLETICS, 9-5; Chicago Snaps Batting Slump and Moves Within a Game of the League Lead | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/plans-brooklyn-band-concerts.html | Plans Brooklyn Band Concerts | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/gen-walson-promoted-city-blood-program-chief-to-help-national-red.html | GEN. WALSON PROMOTED; City Blood Program Chief to Help National Red Cross | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/penny-wise-dont-pound.html | Penny Wise, Don't Pound | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/truman-to-fly-over-flood-area-congress-agencies-rush-relief-wilson.html | Truman to Fly Over Flood Area; Congress, Agencies Rush Relief; Wilson to Go Along With President Today to Note Disaster Steel Needs—House Increases Fund to $25,000,000 House Votes $25,000,000 Aid Digest of Relief Measures | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/sir-stafford-cripps-improving.html | Sir Stafford Cripps Improving | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/poison-arrow-triumphs-wins-in-narragansett-feature-double-returns.html | POISON ARROW TRIUMPHS; Wins in Narragansett Feature—Double Returns $1,013 | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/london-paris-send-bitter-objections-to-usspain-pact-2-european.html | LONDON, PARIS SEND BITTER OBJECTIONS TO U.S.-SPAIN PACT; 2 European Allies in Western Defense Renew Opposition—Britain Will Not Resist SHERMAN, FRANCO CONFER Washington Is Noncommittal About Meeting—A Second Interview Is Possible LONDON AND PARIS OPPOSE ALLIANCE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/suffolk-beach-work-voted.html | Suffolk Beach Work Voted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/iraq-foreign-minister-quits.html | Iraq Foreign Minister Quits | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/action-is-outlined-in-narcotics-fight-mayors-committee-urges-us.html | ACTION IS OUTLINED IN NARCOTICS FIGHT; Mayor's Committee Urges U.S., State and Local Measures to Check Teen-Age Evil Arrests Should Total 1,500 Teen-Age Program Approved | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/nathan-milstein-stadium-soloist-major-work-is-mendelssohn-violin.html | NATHAN MILSTEIN STADIUM SOLOIST; Major Work Is Mendelssohn Violin Concerto--Also Plays Prelude to Bach Partita | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/drobny-miss-brough-win.html | Drobny, Miss Brough Win | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/harry-tanenbaum.html | HARRY TANENBAUM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hungarian-jews-denial-groups-quoted-as-denouncing-reports-of.html | HUNGARIAN JEWS DENIAL; Groups Quoted as Denouncing Reports of Banishments | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/viaduct-at-newark-reopened.html | Viaduct at Newark Reopened | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/chrysler-closing-seen-in-steel-pinch-official-tells-senate-group.html | CHRYSLER CLOSING SEEN IN STEEL PINCH; Official Tells Senate Group Allocations Could Halt Output in September Company Aids Suppliers Conference Turndown Recalled Lack of Work at Tank Arsenal Tobin Calls Job Conference | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/murder-trial-opens-10-men-and-2-women-chosen-in-staten-island.html | MURDER TRIAL OPENS; 10 Men and 2 Women Chosen in Staten Island Slaying | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dodgers-rout-reds-end-4game-losing-streak-giants-yanks-win-two-down.html | Dodgers Rout Reds, End 4-Game Losing Streak; Giants, Yanks Win; TWO DOWN BUT ONLY ONE OUT AT EBBETS FIELD YESTERDAY | True | By Louis Effrat the New York Times. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/smith-stops-cooper.html | Smith Stops Cooper | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/sunken-french-crane-found.html | Sunken French Crane Found | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/henderson-leaves-for-india.html | Henderson Leaves for India | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hudson-tubes-idea-station-with-a-bar-jersey-city-stop-mile-west-of.html | HUDSON TUBES IDEA: STATION WITH A BAR; Jersey City Stop Mile West of Journal Square Would Also Include Parking Lot | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/steel-output-scheduled-at-1019-mill-capacity.html | Steel Output Scheduled At 101.9% Mill Capacity | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dr-zucker-appointed-heads-social-security-bureau-of-commerce.html | DR. ZUCKER APPOINTED; Heads Social Security Bureau of Commerce Association | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/falling-stone-kills-man-dislodged-from-building-wall-it-injures-2.html | FALLING STONE KILLS MAN; Dislodged From Building Wall, It Injures 2 Others Seriously | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/utility-strike-ban-analyzed-in-study-princeton-report-is-critical.html | UTILITY STRIKE BAN ANALYZED IN STUDY; Princeton Report Is Critical of Pennsylvania Law—Cites Gains Under Jersey Act | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/john-d-klorer.html | JOHN D. KLORER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/george-k-bowden.html | GEORGE K. BOWDEN | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/the-screen-in-review-no-place-for-jennifer-british-import-with.html | THE SCREEN IN REVIEW; 'No Place for Jennifer,' British Import With Janette Scott, at Park Ave. Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/sports.html | SPORTS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/further-reaction-in-cotton-futures-prices-close-on-exchange-here-at.html | FURTHER REACTION IN COTTON FUTURES; Prices Close on Exchange Here at Day's Lows, Off 29 to 42 Points From Friday | True | | 1979-07-02 | RE0000031585 | B00000310979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/letters-to-the-times-effect-of-cicero-riots-further-loss-of.html | Letters To The Times; Effect of Cicero Riots Further Loss of Prestige in Asian Countries Feared as Result C.I.O. Assistance Cited Organization's Aid to Trade Unions Throughout World Stated Siren Tests Queried Closing of Employment Bureau Conditions in Near East Report Made on Attitude of People as Observed by Traveler Preservation of Lighthouse Urged | True | LEO J. MARGOLIN,JAMES B. CAREY,ERNEST BRENNECKE,HELEN H. EVANS,ILSE LICHTENSTADTER,FRANK E. KARELSEN Jr., | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/chemical-contract-let-idaho-phosphorus-plant-will-be-built-by-two.html | CHEMICAL CONTRACT LET; Idaho Phosphorus Plant Will Be Built by Two Companies | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bronx-civic-clinic-opened.html | Bronx Civic 'Clinic' Opened | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/savings-trend-held-good-loan-league-letter-discusses-outlook-for.html | SAVINGS TREND HELD GOOD; Loan League Letter Discusses Outlook for Rest of 1951 | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/frank-p-la-vanco.html | FRANK P. LA VANCO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/business-world-stores-stay-on-plus-side-profitsharing-plan-pushed.html | Business World; Stores Stay on Plus Side Profit-Sharing Plan Pushed Synthetics Qualities Upheld Infant Bedding Prices Cut | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/8-senators-in-ankara.html | 8 Senators in Ankara | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dr-leopold-bass.html | DR. LEOPOLD BASS | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-17 | 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/73-of-aid-goods-moved-in-us-ships-truman-reports-million-tons-were.html | 73% OF AID GOODS MOVED IN U.S. SHIPS; Truman Reports Million Tons Were Carried From October, 1950 to April, 1951 | True | | 1979-07-02 | RE0000031585 | B00000310979 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/manager-of-production-in-clinton-foods-division.html | Manager of Production In Clinton Foods Division | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/roslyn-board-cuts-water-for-sprinkling-and-pools.html | Roslyn Board Cuts Water For Sprinkling and Pools | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/maple-leafs-drop-bruner.html | Maple Leafs Drop Bruner | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/soviet-agrees-to-take-part-in-talks-this-fall-to-push-eastwest.html | Soviet Agrees to Take Part in Talks This Fall to Push East-West Trade | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/two-mountain-climbers-feared-lost-in-himalayas.html | Two Mountain Climbers Feared Lost in Himalayas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/death-of-maniu-reported.html | Death of Maniu Reported | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/charles-strong-choice-to-beat-walcott-in-title-bout-at-pittsburgh.html | Charles Strong Choice to Beat Walcott in Title Bout at Pittsburgh Tonight; RIVALS IN TOP FORM FOR THIRD MEETING Charles Rated 1-4 to Thwart Walcott's Fifth Chance at the Heavyweight Title AGE AGAINST CHALLENGER Bout Will Be on Television and Radio Outside Pittsburgh Area--To Aid Charity Crusade Cuts Betting Advance Sale $125,000 | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/tisdale-on-allstar-eleven.html | Tisdale on All-Star Eleven | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/the-keith-schneiders-have-child.html | The Keith Schneiders Have Child | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/nyes-carina-seen-victor-in-yacht-race-to-halifax.html | Nye's Carina Seen Victor in Yacht Race to Halifax | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-us-envoy-in-panama.html | New U.S. Envoy in Panama | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/narcotics-reapers-held-police-seize-pair-found-cutting-weeds-in.html | NARCOTICS 'REAPERS' HELD; Police Seize Pair Found Cutting Weeds in Astoria Lot | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/two-jobs-seek-the-men-union-nj-cant-seem-to-find-takers-at-2000-a.html | TWO JOBS SEEK THE MEN; Union, N.J., Can't Seem to Find Takers at $2,000 a Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/philadelphia-transportation-co.html | Philadelphia Transportation Co. | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/trinity-church-sells-old-colonial-holding.html | Trinity Church Sells Old Colonial Holding | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/machine-tool-unit-formed-by-npa-hl-tiggs-of-toledo-to-head.html | MACHINE TOOL UNIT FORMED BY N.P.A.; H.L. Tiggs of Toledo to Head Division to Expedite Output for Defense Production NICKEL TO BE ALLOCATED Scarce Stainless Steel Scrap Causes Concern in Industry-- Curbs Set for September Responsible for Expansion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/charles-s-edmunds.html | CHARLES S. EDMUNDS | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/news-of-food-public-to-be-half-billion-pounds-lighter-if-insurance.html | News of Food; Public to Be Half Billion Pounds Lighter If Insurance Company's Drive Is Success Some Are Fat and Starved Movie Will Help Reducers Green Part of Melon Is Good | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/west-berlin-seizes-80-reds.html | West Berlin Seizes 80 Reds | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/union-line-differ-on-strike-effects-isthmian-reports-walkout-of.html | UNION, LINE DIFFER ON STRIKE EFFECTS; Isthmian Reports Walkout of Engineers Has Not Tied Up Two of Its Vessels | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/named-acting-fort-knox-chief.html | Named Acting Fort Knox Chief | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/3-fire-workers-promoted-first-civilian-upgrading-of-year-made-by.html | 3 FIRE WORKERS PROMOTED; First Civilian Up-Grading of Year Made by Horwitz | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/pakistanis-incensed-over-indian-forces.html | PAKISTANIS INCENSED OVER INDIAN FORCES | True | Dispatch of The Times, London | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/charles-f-porter.html | CHARLES F. PORTER | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/taciturn-representative-proves-he-is-farsighted.html | Taciturn Representative Proves He Is Far-Sighted | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/teachers-students-split-on-citizenship.html | TEACHERS, STUDENTS SPLIT ON 'CITIZENSHIP' | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-diplomacy-is-criticized.html | U.S. Diplomacy Is Criticized | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/assignment-outraces-ode-in-feature-at-jamaica-a-long-shot-finishing.html | Assignment, Outraces Ode in Feature at Jamaica; A LONG SHOT FINISHING FIRST ON A SLOPPY TRACK | True | By Joseph C. Nichols | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-eca-setup-stresses-defense-wider-technical-aid-to-raise.html | NEW E.C.A. SET-UP STRESSES DEFENSE; Wider Technical Aid to Raise Production Abroad, Says Special Projects Official NEW E.C.A. SET-UP | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/debt-settlement-advanced.html | Debt Settlement Advanced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/13-korda-movies-to-be-seen-on-tv-british-producer-sells-films-to.html | 13 KORDA MOVIES TO BE SEEN ON TV; British Producer Sells Films to Snader for Both Video and Theatre Exhibition | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/uptown-houses-sold-investor-gets-thirty-family-building-on-162d.html | 'UPTOWN' HOUSES SOLD; Investor Gets Thirty-Family Building on 162d Street | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/career-talks-tonight-home-economics-in-industry-to-be-discussed-at.html | CAREER TALKS TONIGHT; Home Economics in Industry to Be Discussed at Columbia | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/builder-takes-factory-site.html | Builder Takes Factory Site | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dejected-runaways-flying-home.html | DEJECTED RUNAWAYS FLYING HOME | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/gabriel-a-kyba.html | GABRIEL A. KYBA | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/airmen-to-get-housing-628family-project-started-for-mitchel-base.html | AIRMEN TO GET HOUSING; 628-Family Project Started for Mitchel Base Personnel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/libbeyowensford-higher-taxes-cause-drop-in-net-for-glass-company.html | LIBBEY-OWENS-FORD; Higher Taxes Cause Drop in Net for Glass Company | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/huge-steel-plant-opened-in-wales-abbey-works-europes-largest-cost.html | HUGE STEEL PLANT OPENED IN WALES; Abbey Works, Europe's Largest, Cost $168,000,000 --Mill Built With Marshall Aid Gaitskell Thanks U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/american-theatre-opens-in-paris.html | American Theatre Opens in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/other-investing-companies.html | OTHER INVESTING COMPANIES | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/railroad-fights-referees-report-ny-central-asks-decision-in-citys.html | RAILROAD FIGHTS REFEREE'S REPORT; N.Y. Central Asks Decision in City's $12,000,000 Case Be Set Aside by Court | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/draft-rules-modified-job-deferment-appeals-now-allowed-in-area-of.html | DRAFT RULES MODIFIED; Job Deferment Appeals Now Allowed in Area of Work | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/p-kruse-designer-for-machine-firm-chief-engineer-for-25-years-of-ew.html | P. KRUSE, DESIGNER FOR MACHINE FIRM; Chief Engineer for 25 Years of E.W. Bliss Co. and Later for Ohio Concern Dies | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-soviet-organ-suspected-by-u-s-state-department-regards-journal.html | NEW SOVIET ORGAN SUSPECTED BY U. S.; State Department Regards Journal as Part of a Drive to 'Lull Free Nations' Soviet Themes Listed Domestic Circulation Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/pitt-coach-asks-release-casanova-wants-to-shift-to-oregon-football.html | PITT COACH ASKS RELEASE; Casanova Wants to Shift to Oregon Football Post | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fills-new-executive-post-in-eastern-corporation.html | Fills New Executive Post In Eastern Corporation | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/submetering-change-delayed-to-july-28.html | SUBMETERING CHANGE DELAYED TO JULY 28 | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/meister-in-new-canaan-deal.html | Meister in New Canaan Deal | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/one-coffee-brand-cuts-price-2-cents-savarin-reduction-is-seen-as.html | ONE COFFEE BRAND CUTS PRICE 2 CENTS; Savarin Reduction Is Seen as First Break in Market Though Others Take No Action | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/johnston-opposes-curbing-pay-board-says-lucas-amendment-would-make.html | JOHNSTON OPPOSES CURBING PAY BOARD; Says Lucas Amendment Would Make Him Wage-Salary Czar --16 on Panel May Quit Sixteen on Board May Quit Move to Soften Plan Seen | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/belgrade-unable-to-give-un-troops-yugoslav-note-says-pressure-from.html | BELGRADE UNABLE TO GIVE U.N. TROOPS; Yugoslav Note Says Pressure From Soviet Is Now So Great Nation Cannot Spare Men Says Resources Are Taxed Seeks to Prevent Leaks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/classes-for-mothers-to-start.html | Classes for Mothers to Start | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/rayon-standards-seen-in-use-soon-no-technical-objections-raised-in.html | RAYON STANDARDS SEEN IN USE SOON; No Technical Objections Raised in Poll of Members, Asserts Official of Research Unit | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/cubs-overcome-polo-grounders-behind-mclishs-7hit-ball-74-chicago.html | Cubs Overcome Polo Grounders Behind McLish's 7-Hit Ball, 7-4; Chicago Hurler Blanks Giants for 7 Innings Before May Gets 2-Run Circuit Blow -- Jeffcoat steals Third and Home Giants Tally 2 in Ninth Crowd Held to 8,672 | True | By Louis Effrat | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/text-of-kings-address.html | TEXT OF KING'S ADDRESS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/36-coal-concerns-in-ruhr-released-3-powers-also-modify-articles-of.html | 36 COAL CONCERNS IN RUHR RELEASED; 3 Powers Also Modify Articles of Incorporation of Newly Formed Steel Companies Big Steel Concern Broken Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/collins-to-join-us-eleven.html | Collins to Join U.S. Eleven | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/caterpillar-sales-show-big-increase-but-tractor-companys-net-for.html | CATERPILLAR SALES SHOW BIG INCREASE; But Tractor Company's Net for First Half of 1951 Drops by $4,819,641 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/day-passes-in-korea-with-no-gi-killed.html | Day Passes in Korea With No G.I. Killed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/aileen-patterson-veterans-fiancee-50-radcliffe-alumna-engaged-to.html | AILEEN PATTERSON VETERAN'S FIANCEE; '50 Radcliffe Alumna Engaged to Samuel R. Campbell Jr., Ex-Lieutenant in Marines | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/physicians-are-married-dr-loretta-hsu-bride-in-bronx-of-dr-patrick.html | PHYSICIANS ARE MARRIED; Dr. Loretta Hsu Bride in Bronx of Dr. Patrick K.Y. Yip | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/jh-redding-dead-palm-oil-importer-organizer-of-trading-posts-in.html | J.H. REDDING DEAD; PALM OIL IMPORTER; Organizer of Trading Posts in West Africa for Product-- Aided British War Relief | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/daniel-f-daly.html | DANIEL F. DALY | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/1700-children-on-outing-knights-before-christmas-take-them-to.html | 1,700 CHILDREN ON OUTING; Knights Before Christmas Take Them to Rockaway by Boat | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/bases-in-spain.html | BASES IN SPAIN | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/ledru-rawlings-kramer.html | LEDRU RAWLINGS KRAMER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/phils-crush-reds-after-98-setback-score-100-in-second-game-behind.html | PHILS CRUSH REDS AFTER 9-8 SETBACK; Score, 10-0, in Second Game Behind Thompson--Adcock Gets 4 Hits in Opener | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/strike-lasts-three-hours.html | Strike Lasts Three Hours | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/browns-senators-split-byrne-takes-fourhitter-20-after-72-st.louis.html | BROWNS, SENATORS SPLIT; Byrne Takes Four-Hitter, 2-0, After 7-2 St. Louis Defeat | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dr-clifford-v-comfort.html | DR. CLIFFORD V. COMFORT | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/utility-offerings-exceed-26900000-new-york-state-electric-gas-leads.html | UTILITY OFFERINGS EXCEED $26,900,000; New York State Electric & Gas Leads With 217,904 Shares of Common at $25.25 Each Washington Gas Light UTILITY OFFERINGS EXCEED $26,900,000 General Telephone | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mercantile-exchange-unit-elects.html | Mercantile Exchange Unit Elects | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/color-uses-shown-in-7-model-rooms-an-arrangement-for-luxurious.html | COLOR USES SHOWN IN 7 MODEL ROOMS; AN ARRANGEMENT FOR LUXURIOUS ONE-ROOM LIVING | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/petsche-is-balked-on-french-cabinet-he-will-try-again-today-to-win.html | PETSCHE IS BALKED ON FRENCH CABINET; He Will Try Again Today to Win Wide Party Backing Before Rejecting the Premiership | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/5-houses-figure-in-brooklyn-sale-group-of-608-buildings-on-kings.html | 5 HOUSES FIGURE IN BROOKLYN SALE; Group of '608' Buildings on Kings Highway Purchased-- Other Deals in Borough | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/2-girls-die-of-burns-brooklyn-children-succumb-to-kingston.html | 2 GIRLS DIE OF BURNS; Brooklyn Children Succumb to Kingston Explosion Injuries | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/niece-of-queen-to-marry-mary-boweslyons-troth-to-naval-officer-to.html | NIECE OF QUEEN TO MARRY; Mary Bowes-Lyon's Troth to Naval Officer to Be Announced | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/john-c-hopkins-66-long-in-steel-field.html | JOHN C. HOPKINS, 66, LONG IN STEEL FIELD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; PATROLS CLASH NEAR EDGE OF NEUTRAL ZONE IN KOREA | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/bonds-and-shares-on-london-market-japanese-issues-rise-sharply-in.html | BONDS AND SHARES ON LONDON MARKET; Japanese Issues Rise Sharply in Otherwise Quiet Trading --Some British Funds Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/frederick-w-bacon.html | FREDERICK W. BACON | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/trujillo-wont-seek-5th-dominican-term.html | TRUJILLO WON'T SEEK 5TH DOMINICAN TERM | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/red-soldier-awaits-capture.html | Red Soldier Awaits Capture | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-coffee-gouging-in-germany-scored-american-women-denounce-selling.html | U.S. COFFEE GOUGING IN GERMANY SCORED; American Women Denounce Selling of Excess Rations at Double Purchase Price | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/books-of-the-times-one-booktwenty-minutes-flaubert-commended.html | Books of The Times; One Book--Twenty Minutes Flaubert Commended | True | By Charles Poore | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-harry-greenburg.html | MRS. HARRY GREENBURG | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/stamp-may-mark-indian-treaty.html | Stamp May Mark Indian Treaty | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/william-j-ohle.html | WILLIAM J. OHLE | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/pirates-turn-back-brooks-4-to-3-with-tworun-drive-in-8th-inning-a.html | Pirates Turn Back Brooks, 4 to 3, With Two-Run Drive in 8th Inning; A PIRATE NIPPED AT THE PLATE AT EBBETS FIELD | True | By Roscoe McGowenthe New York Times | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/central-intelligence-head-is-nominated-for-4-stars.html | Central Intelligence Head Is Nominated for 4 Stars | True | The New York Times | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/city-pigeon-is-nightroving-bum-just-tough-and-lazy-experts-say-east.html | City Pigeon Is Night-Roving Bum; Just Tough and Lazy, Experts Say; EAST SIDE, WEST SIDE, PIGEONS--ABOUT 50,000 OF THEM--ARE ALL AROUND THE TOWN | True | By Robert K. Plumbthe New York Times (BY ARTHUR BROWER) | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/political-ad-bill-held-up-in-alabama.html | POLITICAL 'AD' BILL HELD UP IN ALABAMA | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/guatemalan-is-ousted-antired-newspaper-man-is-let-outhad-irked.html | GUATEMALAN IS OUSTED; Anti-Red Newspaper Man Is Let Out--Had Irked Regime | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/topics-and-sidelights-of-the-day-in-wall-street-northern-pacific.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Northern Pacific Postal Money Orders Veteran Insurance Formosan Sugar Life Insurance Ownership Options | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-seeks-to-curb-school-dropouts-report-cites-steps-large-cities.html | U.S. SEEKS TO CURB SCHOOL DROP-OUTS; Report Cites Steps Large Cities Are Taking to Keep Youth From Halting Education P.-T.A. Takes Action | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wire-workers-vote-to-accept-pay-offer.html | WIRE WORKERS VOTE TO ACCEPT PAY OFFER | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/house-rejects-ban-on-all-rollbacks-as-coalition-splits.html | HOUSE REJECTS BAN ON ALL ROLLBACKS AS COALITION SPLITS; Administration Scores Victory --First Beef Cutback Stands, but 2 Proposed Are Barred JOHNSTON PRAISES ACTION 50 Republicans Join Truman Forces-- Southern Democrats Desert a G.O.P. Plan HOUSE REJECTS BAN ON ALL ROLLBACKS | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/surkont-braves-blanks-cards-50-scatters-nine-blows-as-mates-get-12.html | SURKONT, BRAVES, BLANKS CARDS, 5-0; Scatters Nine Blows as Mates Get 12 Off Munger, Brazle --Homer for Torgeson | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/republicans-fail-to-unite-on-halley-one-group-keeps-urging-he-bc.html | REPUBLICANS FAIL TO UNITE ON HALLEY; One Group Keeps Urging He Be Accepted, but Most County Leaders Are Against Him PETITION-FILING TIME ENDS Bat Substitutions Can Be Made Till Tuesday--Javits May Put in Declination Today Javits May Decline Today Municipal Court Contest | True | By James A. Hagerty | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fall-scarves-shown-with-accessories-a-scarf-of-explorers.html | FALL SCARVES SHOWN WITH ACCESSORIES; A SCARF OF EXPLORERS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/traitor-seeks-freedom-exflier-says-he-was-misled-into-guilty-plea.html | TRAITOR SEEKS FREEDOM; Ex-Flier Says He Was Misled into Guilty Plea in 1949 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-senators-arrive-in-rome.html | U.S. Senators Arrive in Rome | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/communists-demand-new-italian-election.html | COMMUNISTS DEMAND NEW ITALIAN ELECTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dies-13-hours-after-wife-dr-gilbert-houser-retired-iowa-professor.html | DIES 13 HOURS AFTER WIFE; Dr. Gilbert Houser, Retired Iowa Professor, Heart Attack Victim | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/big-stores-here-face-inquiry-by-us-on-pricing-policies-big-stores.html | Big Stores Here Face Inquiry By U.S. on Pricing Policies; BIG STORES IN CITY FACES U.S. INQUIRY | True | By Charles Grutzner | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/a-victory-for-fm.html | A VICTORY FOR FM | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/john-j-tierney.html | JOHN J. TIERNEY | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-frederick-h-blake.html | MRS. FREDERICK H. BLAKE | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-l-g-campbell.html | MRS. L. G. CAMPBELL | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/israeli-women-win-equality.html | Israeli Women Win Equality | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/employers-aid-asked-shipyard-unions-on-coast-seek-wage-board.html | EMPLOYERS' AID ASKED; Shipyard Unions on Coast Seek Wage Board Approval on Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/strike-cuts-off-air-base-gas.html | Strike Cuts Off Air Base 'Gas' | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/flood-crest-nears-missouri-capital-truman-sees-area-trumans-take.html | FLOOD CREST NEARS MISSOURI CAPITAL; TRUMAN SEES AREA; TRUMANS TAKE OFF FOR FLOODED AREA RECORD CREST NEAR MISSOURI CAPITAL Bridges Are Closed Stockyard Loss Heavy | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/augustus-j-wodey.html | AUGUSTUS J. WODEY | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lack-of-bail-jails-11-reds-3-get-bond-communists-who-were-remanded.html | LACK OF BAIL JAILS 11 REDS; 3 GET BOND; COMMUNISTS WHO WERE REMANDED TO JAIL YESTERDAY | True | By Russell Porter | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/strike-shuts-hat-plant-520-of-mallorys-700-workers-at-danbury.html | STRIKE SHUTS HAT PLANT; 520 of Mallory's 700 Workers at Danbury Involved | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/101-seized-in-area-for-illegal-entry-immigration-and-naturalization.html | 101 SEIZED IN AREA FOR ILLEGAL ENTRY; Immigration and Naturalization Service Continues Round-Up -- Most Are Seamen | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/crime-hearing-set-for-atlantic-city-senators-issue-15-subpoenas-for.html | CRIME HEARING SET FOR ATLANTIC CITY; Senators Issue 15 Subpoenas for Open Sessions in Capital --Map New Inquiry Here State Senator Questioned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/george-knauf.html | GEORGE KNAUF | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/hinmans-sagola-scores-in-sailing-leads-internationals-in-fourth.html | HINMAN'S SAGOLA SCORES IN SAILING; Leads Internationals in Fourth Larchmont Race-Week Test --Sprite, Fidget First Smith's October Victor Flame Ties for Lead | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/donald-r-cotton.html | DONALD R. COTTON | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/life-insurers-ask-new-tax-formula-urge-flat-rate-on-investments-to.html | LIFE INSURERS ASK NEW TAX FORMULA; Urge Flat Rate on Investments to Replace Stop-Gap Plan-- One Company Dissents | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dulles-burned-in-effigy-japan-trade-unions-object.html | Dulles Burned in Effigy; Japan Trade Unions Object | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dalai-lama-said-to-study-peiping-pact-repudiation.html | Dalai Lama Said to Study Peiping Pact Repudiation | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/body-of-es-solh-flown-to-beirut-slain-lebanese-expremier-is-carried.html | BODY OF ES-SOLH FLOWN TO BEIRUT; Slain Lebanese Ex-Premier Is Carried Through Streets-- State Funeral Today | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/municipal-loans-louisiana-indianapolis-stoughton-mass.html | MUNICIPAL LOANS; Louisiana Indianapolis Stoughton, Mass. | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/list-of-designations-for-primaries-here.html | List of Designations for Primaries Here | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/norton-pritchett-a-leader-in-sports-director-of-athletics-at-the-u.html | NORTON PRITCHETT, A LEADER IN SPORTS; Director of Athletics at the U. of Virginia Dies--Former Vice President of A.A.U. | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/elizabeth-flower-engaged-to-student.html | ELIZABETH FLOWER ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES.Sarony | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/alcoholism-discussed-it-is-called-cancer-of-ego-at-osteopaths.html | ALCOHOLISM DISCUSSED; It is Called 'Cancer of Ego' at Osteopaths' Convention | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lucille-ball-has-daughter.html | Lucille Ball Has Daughter | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-stores-to-rise-on-nagle-ave-site.html | NEW STORES TO RISE ON NAGLE AVE. SITE | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/hayworth-divorce-decision-due.html | Hayworth Divorce Decision Due | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/joseph-h-whalen.html | JOSEPH H. WHALEN | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/two-women-golfers-get-successive-tourney-aces.html | Two Women Golfers Get Successive Tourney Aces | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/daughter-to-jc-duncans-3d.html | Daughter to J.C. Duncans 3d | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/seattle-an-archdiocese-pope-also-creates-2-dioceses-yakima-wash-and.html | SEATTLE AN ARCHDIOCESE; Pope Also Creates 2 Dioceses, Yakima, Wash., and in Alaska | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/coast-strike-widened-longshore-union-acts-against-all-steam.html | COAST STRIKE WIDENED; Longshore Union Acts Against All Steam Schooners | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/norwich-pharmacal-leases-sales-space.html | NORWICH PHARMACAL LEASES SALES SPACE | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fifth-tire-is-authorized-for-car-manufacturers.html | Fifth Tire Is Authorized For Car Manufacturers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/two-chicago-bars-accept.html | Two Chicago Bars Accept | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/bonn-ready-to-talk-on-jewish-matters.html | BONN READY TO TALK ON JEWISH MATTERS | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/robert-j-white.html | ROBERT J. WHITE | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-cautions-foes-of-price-cutters-mcgrath-vows-vigorous-steps-if.html | U.S. CAUTIONS FOES OF PRICE CUTTERS; McGrath Vows Vigorous Steps if Manufacturers Attempt to Evade 'Fair Trade' Rule Prosecutions Indicated Ruling By High Court | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/druetzler-sets-japanese-regord-does-1500-meters-in-3528-as-us.html | DRUETZLER SETS JAPANESE REGORD; Does 1,500 Meters in 3:52.8 as U.S. Trackmen Win Six of Seven Tokyo Events | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/250-fine-in-gas-fatality-london-terrace-owners-plead-guilty-of.html | $250 FINE IN GAS FATALITY; London Terrace Owners Plead Guilty of Sanitary Violation | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/va-issues-warning-urges-prompt-filing-of-forms-for-training-under.html | V.A. ISSUES WARNING; Urges Prompt Filing of Forms for Training Under G.I. Bill | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/french-push-work-on-new-air-bases-alphand-reports-22-fields-will-be.html | FRENCH PUSH WORK ON NEW AIR BASES; Alphand Reports 22 Fields Will Be Ready by 1952 Under Billion Atlantic Plan Eisenhower Meets Staff | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/harriman-thwarted-by-iran-in-opening-talk-on-oil-issue-mossadegh.html | Harriman Thwarted by Iran In Opening Talk on Oil Issue; MOSSADEGH GREETS HARRIMAN | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/du-mont-to-conduct-tour-today.html | Du Mont to Conduct Tour Today | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/italian-politics.html | ITALIAN POLITICS | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/west-suspends-german-paper.html | West Suspends German Paper | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/air-force-major-to-teach-at-columbias-rotc.html | Air Force Major to Teach At Columbia's R.O.T.C. | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/big-peiping-prospects-for-cotton-doubted.html | BIG PEIPING PROSPECTS FOR COTTON DOUBTED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-lists-41-casualties-none-from-new-york-included-two-from.html | U.S. LISTS 41 CASUALTIES; None From New York Included --Two From Connecticut | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/yugoslav-invites-west-envoys.html | Yugoslav Invites West Envoys | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/glenn-d-carter.html | GLENN D. CARTER | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/b-o-to-buy-2000-cars-asks-bids-on-trust-certificates-to-purchase.html | B. & O. TO BUY 2,000 CARS; Asks Bids on Trust Certificates to Purchase Equipment | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/germans-in-wage-dispute-western-farm-laborers-charge-breach-of.html | GERMANS IN WAGE DISPUTE; Western Farm Laborers Charge Breach of Contract. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/republicans-and-controls.html | REPUBLICANS AND CONTROLS | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/vice-president-appointed-for-rca-victor-project.html | Vice President Appointed For R.C.A. Victor Project | True | | 1979-07-02 | RE000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-harry-wetherell.html | MRS. HARRY WETHERELL | True | | 1979-07-02 | RE000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lyons-takes-low-gross-captures-1day-golf-on-draw-after-tying.html | LYONS TAKES LOW GROSS; Captures 1-Day Golf on Draw After Tying Tingley at 72 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/punitive-curb-urged-on-british.html | Punitive Curb Urged on British | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/ryes-40000-gift-no-longer-fenced-in.html | RYES $40,000 GIFT NO LONGER FENCED IN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wellington-heir-offers-50-for-evidence-duke-coined-adage-on-eton.html | Wellington Heir Offers 50 for Evidence Duke Coined Adage on Eton Playing Fields | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lord-helps-good-driver-no-accident-in-1500000-miles-is-louisiana.html | LORD HELPS GOOD DRIVER; No Accident in 1,500,000 Miles Is Louisiana Man's Record | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/gain-for-investing-units-total-assets-of-companies-set-record-in.html | GAIN FOR INVESTING UNITS; Total Assets of Companies Set Record in First Half-Year | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/ship-attached-in-suit.html | Ship Attached in Suit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/french-reds-work-issue-in-navy-trial-courtmartial-tests-whether.html | FRENCH REDS WORK ISSUE IN NAVY TRIAL; Court-Martial Tests Whether Armed Force Members Have Right to Spread Propaganda | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/head-of-air-pilots-union-ousted-his-15000-salary-voted-for-life.html | Head of Air Pilots Union Ousted; His $15,000 Salary Voted for Life; Receiver for Union Hinted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dangerous-diplomacy.html | DANGEROUS DIPLOMACY | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/world-debuts-for-film-britain-and-commonwealths-will-show-lady-with.html | WORLD DEBUTS FOR FILM; Britain and Commonwealths Will Show 'Lady With the Lamp' | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/salzburg-host-july-27-monthlong-festival-will-have-20000-americans.html | SALZBURG HOST JULY 27; Month-Long Festival Will Have 20,000 Americans as Guests | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/paperboard-output-up-75-above-same-1950-week-new-orders-06-higher.html | PAPERBOARD OUTPUT UP; 7.5% Above Same 1950 Week-- New Orders 0.6% Higher | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/matthews-wins-by-knockout.html | Matthews Wins by Knockout | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/agler-with-calgary-eleven.html | Agler With Calgary Eleven | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/ban-on-czech-goods-urged.html | Ban on Czech Goods Urged | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-stock-issue-planned-maple-leaf-milling-will-vote-also-on.html | NEW STOCK ISSUE PLANNED; Maple Leaf Milling Will Vote Also on Dividend Payment | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/taxpayer-in-bronx-purchased-for-cash.html | TAXPAYER IN BRONX PURCHASED FOR CASH | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/miss-helen-wilson.html | MISS HELEN WILSON | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/petite-beagle-used-for-bait-lures-escaped-dutch-war-dog-into-trap.html | Petite Beagle Used for Bait Lures Escaped Dutch War Dog Into Trap | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/ch-hamlin-oldest-alumnus-of-maine-professor-emeritus-succumbs-at.html | C.H. HAMLIN, OLDEST ALUMNUS OF MAINE; Professor Emeritus Succumbs at 100--Built Ships During the First World War | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/opportunity-held-better-in-brazil-export-concerns-should-shift-to.html | OPPORTUNITY HELD 'BETTER' IN BRAZIL; Export Concerns Should Shift to Local Manufacture, Says Philco International Head | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-daniel-g-kelly-has-son.html | Mrs. Daniel G. Kelly Has Son | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/25000000-relief-voted-truman-allocates-275000-from-existing-funds.html | $25,000,000 RELIEF VOTED; Truman Allocates $275,000 From Existing Funds for Sufferers House Resolution Called Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/senators-bid-us-hit-back-for-oatis-resolutions-by-monroney-and.html | SENATORS BID U.S. HIT BACK FOR OATIS; Resolutions by Monroney and O'Conor Call for Sanctions Against Czechoslovakia 2 Senators Ask U.S. to Strike Back For Czechoslovak Jailing of Oatis Scores Mrs. Roosevelt Role Quotes Section of Covenant | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wages-boost-building-costs.html | Wages Boost Building Costs | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/senate-group-backs-mail-rate-increase.html | SENATE GROUP BACKS MAIL RATE INCREASE | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-james-w-de-graff.html | MRS. JAMES W. DE GRAFF | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-zaharias-triumphs-beats-patty-berg-by-2-strokes-as-both-tie.html | MRS. ZAHARIAS TRIUMPHS; Beats Patty Berg by 2 Strokes as Both Tie Course Mark | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/joins-casco-bank-in-maine.html | Joins Casco Bank in Maine | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/west-germans-win-in-davis-cup-tennis-beat-italy-32-as-von-cramm.html | WEST GERMANS WIN IN DAVIS CUP TENNIS; Beat Italy, 3-2, as Von Cramm Defeats Del Bello--Sweden Leads Philippines, 2-0 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/singer-plant-cuts-overtime.html | Singer Plant Cuts Overtime | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/sherman-believed-trading-in-spain-spanish-air-and-sea-bases-sought.html | SHERMAN BELIEVED TRADING IN SPAIN; SPANISH AIR AND SEA BASES SOUGHT BY U.S. | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dewey-on-way-to-manila.html | Dewey on Way to Manila | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/70000000-credit-obtained-by-avco-50000000-vloan-largest-yet-to-be.html | $70,000,000 CREDIT OBTAINED BY AVCO; $50,000,000 V-Loan Largest Yet to Be Put Through Here by Federal Reserve Bank $70,000,000 CREDIT OBTAINED BY AVCO | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-york-air-brake-profit-in-first-half-increased-to-1079269-as.html | NEW YORK AIR BRAKE; Profit in First Half Increased to $1,079,269 as Sales Rise | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/senate-votes-to-let-szymczak-join-bank.html | SENATE VOTES TO LET SZYMCZAK JOIN BANK | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/brooklyn-printing-exhibit-opens.html | Brooklyn Printing Exhibit Opens | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/seaway-foes-lose-on-shelving-bill-backers-of-st-lawrence-plan-win.html | SEAWAY FOES LOSE ON SHELVING BILL; Backers of St. Lawrence Plan Win 14-13 in House Committee but Seek to Widen Margin Six of Eight Bills Tabled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/he-flies-over-three-states-and-is-shocked-at-the-vast-havoc-of-many.html | He Flies Over Three States and Is Shocked at the Vast Havoc of Many Ruins; Truman Returns to Washington | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dewey-is-assailed-on-luciano-parole-macy-in-radio-talk-suggests.html | DEWEY IS ASSAILED ON LUCIANO PAROLE; Macy in Radio Talk Suggests Senate Committee Compel Governor to Explain Says Real Reason Not Given | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/west-point-asks-fund-seeks-right-to-spend-95000-to-mark-150th.html | WEST POINT ASKS FUND; Seeks Right to Spend $95,000 to Mark 150th Anniversary | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/coffee-moves-off-as-staples-soften-futures-weak-in-heavy-volume-on.html | COFFEE MOVES OFF AS STAPLES SOFTEN; Futures Weak in Heavy Volume on Exchange Here--Sugar Quiet, Wool Declines Trade Not Entirely Pessimistic | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/girls-asked-to-join-up-workers-13-to-18-are-needed-by-womens.html | GIRLS ASKED TO 'JOIN UP'; Workers 13 to 18 Are Needed by Women's Voluntary Services | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/needlepoint-picture-kits.html | Needlepoint Picture Kits | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/housing-near-mitchel-field.html | Housing Near Mitchel Field | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/un-troops-fight-foe-near-kaesong-sharp-clashes-occur-around.html | U.N. TROOPS FIGHT FOE NEAR KAESONG; Sharp Clashes Occur Around Neutralized Zone as Rest of Front Enjoys Quiet KORANGPO IS HOT SPOT Patrols Cross Paths There in Bitter Action--Planes Rip Rails, Communications Fighting Close to City | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/miss-alexander-becomes-a-bride-wed-in-wyncote-pa-to-harold-russek.html | MISS ALEXANDER BECOMES A BRIDE; Wed in Wyncote, Pa., to Harold Russek 2d, Department Store Executive's Son | True | Special to THE NEW YORK TIMES.Photo-Crafters | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/douglas-asks-poll-on-truman-judges-senator-implies-he-may-block.html | DOUGLAS ASKS POLL ON TRUMAN JUDGES; Senator Implies He May Block Confirmation of President's 2 Nominees in Illinois Points to Senate Custom Truman Sarcasm Recalled | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/state-tax-revenue-shows-sharp-gain-381-million-for-fiscal-years.html | STATE TAX REVENUE SHOWS SHARP GAIN; $381 Million for Fiscal Year's First Qarter--Record Budget Likely to Be Balanced Easily Installment Payers Increase 47 Million From Last Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/deal-completed-for-bush-tower-30story-building-on-42d-st-acquired.html | DEAL COMPLETED FOR BUSH TOWER; 30-Story Building on 42d St. Acquired by a Syndicate--Sale in Tunnel Area | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-blast-furnace-started.html | New Blast Furnace Started | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/exlawyer-denies-10yearold-theft-horan-78-pleads-own-case-also.html | EX-LAWYER DENIES 10-YEAR-OLD THEFT; Horan, 78, Pleads Own Case --Also Explains Why He Took 'French Leave' in 1941 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/griffiss-base-head-to-retire.html | Griffiss Base Head to Retire | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/timothy-m-canniff.html | TIMOTHY M. CANNIFF | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/george-sanderson-in-navy-at-age-of-80.html | GEORGE SANDERSON, IN NAVY AT AGE OF 80 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/5-us-chemists-named-group-will-be-sent-to-europe-as-scientific.html | 5 U.S. CHEMISTS NAMED; Group Will Be Sent to Europe as Scientific Attaches | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mary-hoenney-to-be-wed-nurse-here-affianced-to-lieut-aj-kostrzewsky.html | MARY HOENNEY TO BE WED; Nurse Here Affianced to Lieut. A.J. Kostrzewsky, U.S.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/canadian-forces-up-70-per-cent.html | Canadian Forces Up 70 Per Cent | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/albert-sandrin-ties-for-open-chess-lead.html | ALBERT SANDRIN TIES FOR OPEN CHESS LEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dublins-abbey-theatre-partly-ruined-by-flames.html | Dublin's Abbey Theatre Partly Ruined by Flames | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/100yearold-link-in-first-telegraph-line-to-nova-scotia-will-soon.html | 100-Year-Old Link in First Telegraph Line To Nova Scotia Will Soon Pass Into History | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dead-hero-gets-honors-cortlandt-boys-mother-accepts-his-silver-star.html | DEAD HERO GETS HONORS; Cortlandt Boy's Mother Accepts His Silver Star for Gallantry | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/soccer-star-suspended.html | Soccer Star Suspended | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/hail-clips-connecticut-tobacco.html | Hail Clips Connecticut Tobacco | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/advertising-news-and-notes-no-ad-cut-to-push-prestige-personnel.html | Advertising News and Notes; No Ad Cut to Push Prestige Personnel Notes | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/commodity-index-down-decline-is-from-3361-on-july-6-to-3307-on-july.html | COMMODITY INDEX DOWN; Decline Is From 336.1 on July 6 to 330.7 on July 13 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/chapman-warns-of-gas-rationing-declares-step-may-be-needed-in-810.html | CHAPMAN WARNS OF 'GAS RATIONING'; Declares Step May Be Needed in 8-10 Months Unless Oil Industry Gets More Steel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/air-research-funds-approved.html | Air Research Funds Approved | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/korea-asks-japan-pact-role-and-the-cession-of-an-island-republic.html | Korea Asks Japan Pact Role And the Cession of an Island; Republic Bids for Tsushima, Inclusion in Security Deal --U.S. Seen Opposed KOREA ASKS ROLE IN JAPANESE PACT U.N. Commitments Stand | True | By James Reston Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/news-of-oil-strike-gives-stocks-lift-issues-likely-to-be-affected.html | NEWS OF OIL STRIKE GIVES STOCKS LIFT; Issues Likely to Be Affected by Montana Discovery Soar, Bringing a Rebound INDEX RISES 0.86 POINT While Volume Is Up Slightly, Trading Narrows—463 Gains, 339 Losses Are Shown Narrow Market Seen Northern Pacific Soars | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fbi-record-reported-975-convictions-are-listed-by-hoover-for-year.html | F.B.I. RECORD REPORTED; 97.5% convictions Are Listed by Hoover for Year | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-oil-field-in-montana-is-announced-by-shell-co.html | New Oil Field in Montana Is Announced by Shell Co. | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/florida-citrus-pack-high-more-of-fruit-canned-this-year-than-was.html | FLORIDA CITRUS PACK HIGH; More of Fruit Canned This Year Than Was Grown in 1942 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/prices-of-cotton-in-new-low-ground-continued-good-weather-with.html | PRICES OF COTTON IN NEW LOW GROUND; Continued Good Weather With Nothing to Spur Buying Leaves Close Off 15 to 19 Points | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/eastern-air-lines-to-buy-90-planes-convertible-to-use-of-jet-power.html | Eastern Air Lines to Buy 90 Planes Convertible to Use of Jet Power; EASTERN AIR LINES ORDERS 90 PLANES | True | By Frederick Graham | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/du-pont-stockholders-up-8295.html | Du Pont Stockholders Up 8,295 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/vast-new-market-for-2way-radio-seen-from-recent-ruling-by-fcc.html | Vast New Market for 2-Way Radio Seen From Recent Ruling by F.C.C.; Motorola Prepares to Meet Expected Demand by Business and Industry, With Special Attention to Civil Defense Needs | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-verne-hurbaugh.html | MRS. VERNE HURBAUGH | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/banks-hope-vaults-shed-water.html | Banks Hope Vaults Shed Water | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/to-reconsider-5day-trading.html | To Reconsider 5-Day Trading | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/4000000-expansion-for-ansco.html | $4,000,000 Expansion for Ansco | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/stock-split-approved-shareholders-of-dominion-steel-vote-class-b.html | STOCK SPLIT APPROVED; Shareholders of Dominion Steel Vote Class B Conversion | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/gavilan-to-box-graziano.html | Gavilan to Box Graziano | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-william-mk-olcott.html | MRS. WILLIAM M.K. OLCOTT | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/navy-buying-staff-is-kept-low-here-personnel-rises-only-15-since.html | NAVY BUYING STAFF IS KEPT LOW HERE; Personnel Rises Only 15% Since June, '49, in Spite of 800% Rise in Purchases | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/child-to-mrs-ej-reberkenny.html | Child to Mrs. E.J. Reberkenny | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/harrison-parkman.html | HARRISON PARKMAN | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-morgan-tug-here-vessel-named-for-eugene-f-moran-company.html | NEW MORGAN TUG HERE; Vessel Named for Eugene F. Moran, Company Chairman | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/giants-sign-excolts-back.html | Giants Sign Ex-Colts' Back | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fort-greene-area-may-be-reclaimed-us-study-seen-as-leading-to.html | FORT GREENE AREA MAY BE RECLAIMED; U.S. Study Seen as Leading to Redeveloping of 38 Acres in Downtown Brooklyn | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/hamilton-watch-plea-up-friday.html | Hamilton Watch Plea Up Friday | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/students-see-tea-ceremony.html | Students See Tea Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/150000-iro-cases-left-refugee-organization-placed-1400000-in-4.html | 150,000 I.R.O. CASES LEFT; Refugee Organization Placed 1,400,000 in 4 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/a-double-daily-double.html | A Double Daily Double | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/sightless-woman-is-90-celebrates-at-party-given-by-guild-for-jewish.html | SIGHTLESS WOMAN IS 90; Celebrates at Party Given by Guild for Jewish Blind | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wood-field-and-stream-two-former-winners-already-on-hand-for-maine.html | Wood, Field and Stream; Two Former Winners Already on Hand for Maine Tuna Tourney Starting July 31 | True | By John Rendel | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/russia-and-the-west.html | RUSSIA AND THE WEST | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/tardy-mr-wilson-delays-trumans-return-flight.html | Tardy Mr. Wilson Delays Truman's Return Flight | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wisconsin-libel-law-signed.html | Wisconsin Libel Law Signed | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/vincent-upset-by-reed-in-pennsylvania-tennis-tournament-california.html | Vincent Upset by Reed in Pennsylvania Tennis Tournament; CALIFORNIA JUNIOR VICTOR, 6-3, 7-9, 10-8 Reed Turns Back Vincent in Two-Hour Match on Merion Cricket Club Courts BALBIERS, NO. 7, DEFEATED Vogt Registers Upset, 6-2, 1-6, 6-2--Miss Baker and Mrs. Todd Advance Vogt Victor in Three Sets Richardson Rallies to Win THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-rise-in-rates-on-phones-sought-company-asks-state-to-grant-13.html | NEW RISE IN RATES ON PHONES SOUGHT; Company Asks State to Grant 13 Million Increase on Top of 44 Million Asked in January NEED LAID TO U.S. TAXES $13,000,000 Advance Would Not Add One Penny to Earnings of Concern, Official Says Consumer Price Rises Cited Rises of 25c to 50c Seen Here | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dystrophy-association-moves.html | Dystrophy Association Moves | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/153-stock-rise-told-at-rubinstein-trial.html | 153% STOCK RISE TOLD AT RUBINSTEIN TRIAL | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/john-wishart.html | JOHN WISHART | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/saw-no-red-slave-labor-us-union-unit-also-found-nothing-warlike-in.html | SAW NO RED 'SLAVE LABOR'; U.S. Union Unit Also Found Nothing Warlike in Russia | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lack-of-funds-slows-technical-aid-deals.html | LACK OF FUNDS SLOWS TECHNICAL AID DEALS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/net-assets-higher-in-tricontinental-investment-company-reports-1812.html | NET ASSETS HIGHER IN TRI-CONTINENTAL; Investment Company Reports $18.12 a Share in June 30, Against $14.23 Dec. 31 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/radio-net-seeks-3000000.html | Radio Net Seeks $3,000,000 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/elias-johnson.html | ELIAS JOHNSON | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/sears-roebuck-files-for-500000-shares-derby-gas-and-electric.html | SEARS, ROEBUCK FILES FOR 500,000 SHARES; Derby Gas and Electric | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/white-sox-beat-yanks-in-tenth-red-sox-dodgers-and-giants-lose.html | White Sox Beat Yanks in Tenth; Red Sox, Dodgers and Giants Lose; CHICAGO WINS, 4-3, AS RACE TIGHTENS Victory Over Yankees Lifts White Sox Within 2 Points of Leading Red Sox ROBINSON SINGLE DECIDES Drives in Stewart After the Bombers Tie Score in 9th --Bauer Slams Homer Scoreless Until Seventh Niarhos' Wrist Broken | True | By John Drebinger Special To The New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/truck-speeds-studied-jersey-may-set-lower-limits-based-on-weight-of.html | TRUCK SPEEDS STUDIED; Jersey May Set Lower Limits Based on Weight of Vehicles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/tube-loses-plea-for-fare-rise-now-federal-court-backs-icc-in.html | TUBE LOSES PLEA FOR FARE RISE NOW; Federal Court Backs I.C.C. in Suspending 5-Cent Increase Pending Public Hearing Court Dismisses Suit | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/33-more-vessels-quit-moth-balls-freighters-all-liberty-class-will.html | 33 MORE VESSELS QUIT 'MOTH BALLS'; Freighters, All Liberty Class, Will Carry Coal and Grains in Emergency Aid Program 13 From Wilmington, N.C. | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/argentina-accused-of-labor-violations.html | ARGENTINA ACCUSED OF LABOR VIOLATIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/miss-white-loses-to-mrstorgerson-competitors-for-state-golf-title.html | MISS WHITE LOSES TO MRS.TORGERSON; COMPETITORS FOR STATE GOLF TITLE | True | By Maureen Orcutt Special To The New York Times.the New York Times | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/city-employe-to-study-in-london.html | City Employe to Study in London | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/rr-simons-promoted-named-as-a-vice-president-of-sharon-steel.html | R.R. SIMONS PROMOTED; Named as a Vice President of Sharon Steel Products | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/french-warn-on-riff-rights.html | French Warn on Riff Rights | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/city-ready-to-draw-water-from-hudson-city-ready-to-use-waters-of.html | City Ready to Draw Water From Hudson; CITY READY TO USE WATERS OF HUDSON | True | By Charles G. Bennett | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/paige-signs-with-browns-ageless-negro-hurler-to-start-against.html | PAIGE SIGNS WITH BROWNS; Ageless Negro Hurler to Start Against Senators Tonight | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/william-h-sullivan.html | WILLIAM H. SULLIVAN | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/compassionate-boy-of-11-reads-way-into-army-job.html | Compassionate Boy of 11 Reads Way Into Army Job | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fire-island-inlet-survey-jones-project-also-supported-by-ives.html | FIRE ISLAND INLET SURVEY; Jones Project Also Supported by Ives, Lehman and Greenwood | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/gotliebblaymore.html | Gotlieb--Blaymore | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/sports-of-the-times-my-old-kentucky-home-take-your-pick-real.html | Sports of The Times; My Old Kentucky Home Take Your Pick Real Southern Hospitality Bulldog for Fight | True | By Allison Danzig | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/farm-crown-is-won-by-hartford-county.html | FARM CROWN IS WON BY HARTFORD COUNTY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/full-allocations-studied-steel-scrap-group-against-plan-utilities.html | FULL ALLOCATIONS STUDIED; Steel Scrap Group Against Plan-- Utilities Put Under C.M.P. | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/beattybacharach.html | Beatty--Bacharach | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wall-street-protest-2000-employes-rally-against-saturday-brokerage.html | WALL STREET PROTEST; 2,000 Employes Rally Against Saturday Brokerage Openings | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/pope-pius-supports-state-health-idea-vatican-official-in-expressing.html | POPE PIUS SUPPORTS STATE HEALTH IDEA; Vatican Official, in Expressing Pope's Views, Warns Family Rights Must Be Guarded BIRTH CONTROL OPPOSED Letter to Society in France Stresses Church Policies on Socialized Medicine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/buys-dwelling-in-village.html | Buys Dwelling in 'Village' | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dealers-bids-best-for-housing-bonds-bankers-at-first-pricing-of-new.html | DEALERS' BIDS BEST FOR HOUSING BONDS; BANKERS AT FIRST PRICING OF NEW PUBLIC HOUSING BONDS DEALERS BIDS BEST FOR HOUSING BONDS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fete-to-be-benefit-for-youth-service-benefit-aides-two-brides-and.html | FETE TO BE BENEFIT FOR YOUTH SERVICE; BENEFIT AIDES, TWO BRIDES AND AN ENGAGED GIRL | True | D. Arlene Studios | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lids-off-fall-hats-to-be-large-small.html | LIDS OFF! FALL HATS TO BE LARGE, SMALL | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/tigers-top-athletics-85-trucks-is-victor-before-15746-smallest.html | TIGERS TOP ATHLETICS, 8-5; Trucks Is Victor Before 15,746, Smallest Detroit Night Crowd | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/baudouin-ascends-belgiums-throne-oathtaking-ceremony-evokes-wild.html | BAUDOUIN ASCENDS BELGIUM'S THRONE; Oath-Taking Ceremony Evokes Wild Enthusiasm-- New King Pays Tribute to Leopold | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/bank-aiding-blood-drive-red-cross-to-receive-donations-in-brooklyn.html | BANK AIDING BLOOD DRIVE; Red Cross to Receive Donations in Brooklyn on Saturday | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/west-hompstead-homes-sold.html | West Hompstead Homes Sold | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/2-papers-win-appeal-on-access-to-records.html | 2 PAPERS WIN APPEAL ON ACCESS TO RECORDS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/war-goods-reach-east-via-trieste-strategic-materials-are-found.html | WAR GOODS REACH EAST VIA TRIESTE; Strategic Materials Are Found Leaking to the Satellites Through Free Port | True | By M.s. Handler Special To The New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/anne-ashton-betrothed-bradford-alumna-to-be-bride-of-gregory-c.html | ANNE ASHTON BETROTHED; Bradford Alumna to Be Bride of Gregory C. Gates, Yale '50 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/general-motors-new-experimental-car.html | GENERAL MOTORS NEW EXPERIMENTAL CAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/letters-to-the-times-study-of-marxism-advocated-it-is-held.html | Letters to The Times; Study of Marxism Advocated It Is Held Essential in Evaluating Anti-Democratic Forces Better Highways Urged Dangers in Publicizing Relief Rolls City Parking Problems They Are Believed to Stem From Lack of Off-Street Parking Facilities Shakespeare in America | True | JOSEF KORBEL.HERMAN FRANKLIN.HARRY MARSHAK.JOHN R. CROSSLEY.LAWRENCE LANGNER, | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wood-research-plant-opened.html | Wood Research Plant Opened | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/rains-help-relieve-heatstricken-city-cooler-weather-less-humidity.html | RAINS HELP RELIEVE HEAT-STRICKEN CITY; Cooler Weather, Less Humidity Likely in Wake of Storms That Miss Some Areas Camper Killed By Lightning Storm Delays L.I. Train | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/business-world-buyers-arrivals-up-hog-and-cattle-disease-feared-new.html | BUSINESS WORLD; Buyers Arrivals Up Hog and Cattle Disease Feared New O.D. Color Out | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/la-prensa-faces-suit-eva-perons-foundation-seeks-219509-in-wage.html | LA PRENSA FACES SUIT; Eva Peron's Foundation Seeks $219,509 in Wage Refunds | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-ready-for-parley-to-ease-italian-pact.html | U.S. READY FOR PARLEY TO EASE ITALIAN PACT | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/correction-in-grammar.html | Correction in Grammar | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mcveyotto.html | McVey--Otto | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/cross-currents-unsettle-grains-all-wheat-deliveries-except-july.html | CROSS CURRENTS UNSETTLE GRAINS; All Wheat Deliveries Except July Close Lower--Corn Holds Part of Early Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-dollar-upsets-red-discipline-spurs-fraternization-at-kaesong.html | U.S. Dollar Upsets Red Discipline, Spurs Fraternization at Kaesong; DOLLAR ATTRACTS REDS AT KAESONG Overture Begins | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/feller-of-indians-checks-boston-86-scatters-eight-red-sox-hits-for.html | FELLER OF INDIANS CHECKS BOSTON, 8-6; Scatters Eight Red Sox Hits for 13th Triumph--Quells Rally in Ninth Inning | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/air-training-wing-activated.html | Air Training Wing Activated | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/heyden-chemical-net-for-6-months-is-1481404-as-sales-set-record.html | HEYDEN CHEMICAL; Net for 6 Months Is $1,481,404 as Sales Set Record | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/nuptials-are-held-for-miss-m-krause-former-student-at-briarcliff-is.html | NUPTIALS ARE HELD FOR MISS M. KRAUSE; Former Student at Briarcliff Is Married in Woodbridge, Conn., to Stuart Savelle | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/rules-are-laid-down-for-warner-tenders.html | RULES ARE LAID DOWN FOR WARNER TENDERS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/whitehead-to-run-anta-play-series-elected-managing-director-at.html | WHITEHEAD TO RUN ANTA PLAY SERIES; Elected Managing Director at Meeting Featured by Three Resignations From Board Additional Webster Points | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fire-wrecks-town-hall.html | Fire Wrecks Town Hall | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/britain-and-us-still-at-odds-on-atlantic-defense-props-negotiations.html | Britain and U.S. Still at Odds On Atlantic Defense Props; Negotiations With Spain Add a Thorny Issue To Fall Agenda of Allied Council Interest in Spain Resented Eastern Mediterranean an Issue | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/the-proceedings-in-the-un-yesterday-trusteeship-council-general.html | The Proceedings In the U.N.; YESTERDAY TRUSTEESHIP COUNCIL GENERAL ASSEMBLY SCHEDULED FOR TODAY GENERAL ASSEMBLY | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wealdon-recalls-stock-former-trailmobile-co-invites-tenders-at-1865.html | WEALDON RECALLS STOCK; Former Trailmobile Co. Invites Tenders at $18.65 a Share | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/junior-college-drops-eleven.html | Junior College Drops Eleven | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/parisot-cellist-heard-at-stadium-he-plays-dvorak-concerto-in-b.html | PARISOT, 'CELLIST, HEARD AT STADIUM; He Plays Dvorak Concerto in B. Minor as Golschmann Leads on 'Camera Contest Night' | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/van-druten-names-sponsor-for-play-coming-to-broadway.html | VAN DRUTEN NAMES SPONSOR FOR PLAY; COMING TO BROADWAY | True | By Sam Zolotow | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/koppers-names-manager-to-develop-new-products.html | Koppers Names Manager To Develop New Products | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/cable-plant-is-shut-concern-plans-to-close-two-moreslowdown-charged.html | CABLE PLANT IS SHUT; Concern Plans to Close Two More--Slowdown Charged | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/west-halts-trade-talks-with-soviet-in-berlin.html | West Halts Trade Talks With Soviet in Berlin | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/graves-outpoints-ortiz.html | Graves Outpoints Ortiz | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/hoffman-outlines-4front-program-to-win-cold-war-testifying-on.html | HOFFMAN OUTLINES 4-FRONT PROGRAM TO WIN 'COLD WAR'; Testifying on Foreign Aid Bill, He Says the Alternative Is Billion-a-Day Conflict BACKS A SINGLE AGENCY It Would Control Both Military and Economic Funds--Nelson Rockefeller Opposes Plan Nelson Rockefeller Disagrees HOFFMAN OUTLINES 4-FRONT PROGRAM Lists Four-Front Plan Says Point Four Is Needed | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/schwartz-taking-east-side-realty-adds-commercial-building-to.html | SCHWARTZ TAKING EAST SIDE REALTY; Adds Commercial Building to Madison Ave. Holdings-- East End Avenue Sale | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/states-rights-oil-bill-pushed.html | States Rights Oil Bill Pushed | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/frank-walker-91-auctioneer-60-years.html | FRANK WALKER, 91, AUCTIONEER 60 YEARS | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/4story-fall-kills-4yearold.html | 4-Story Fall Kills 4-Year-Old | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/league-drops-to-four-clubs.html | League Drops to Four Clubs | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/pacer-floating-dream-first.html | Pacer Floating Dream First | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/judge-j-arthur-baker.html | JUDGE J. ARTHUR BAKER | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/berlin-university-gets-ford-grant-1309500-is-given-to-free.html | BERLIN UNIVERSITY GETS FORD GRANT; $1,309,500 Is Given to Free Institution--Funds to Help Provide Major Facilities | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/hearing-planned-here-session-this-month-may-question-sherman-among.html | HEARING PLANNED HERE; Session This Month May Question Sherman, Among Others | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/jersey-boy-gets-union-award.html | Jersey Boy Gets Union Award | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/returns-to-rayonier-inc-as-president-director.html | Returns to Rayonier, Inc., As President, Director | True | Jean Raeburn | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/broadway-in-drive-for-civil-defense-civil-defense-center-opened.html | BROADWAY IN DRIVE FOR CIVIL DEFENSE; CIVIL DEFENSE CENTER OPENED | True | The New York Times | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/elyacin-registers-4length-triumph-choice-beats-multum-in-parvo-as.html | ELYACIN REGISTERS 4-LENGTH TRIUMPH; Choice Beats Multum in Parvo as Hurdle Racing Returns to Monmouth Course | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/miss-eva-h-simpson.html | MISS EVA H. SIMPSON | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/bank-statements-first-national-boston-mass-detroit-bank-michigan.html | BANK STATEMENTS; First National, Boston, Mass. Detroit Bank, Michigan | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-mexico-drafting-migrant-labor-pact.html | U.S., MEXICO DRAFTING MIGRANT LABOR PACT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/8th-army-communique.html | 8TH ARMY COMMUNIQUE | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/sheeler-auto-race-victor.html | Sheeler Auto Race Victor | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lower-birth-rate-held-japans-need-tokyos-margaret-sanger-here-for.html | LOWER BIRTH RATE HELD JAPAN'S NEED; Tokyo's 'Margaret Sanger,' Here for Reception, Tells Plans to Educate Nation | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/first-peacetime-draft-of-physicians-july-26.html | First Peacetime Draft Of Physicians July 26 | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/accused-tax-official-quits.html | Accused Tax Official Quits | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/scared-says-barrymore-jr-in-explaining-his-refusal-to-appear-in.html | 'Scared,' Says Barrymore Jr., in Explaining His Refusal to Appear in Play; Aunt Fuming | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/forward-perch-marks-paris-hats-winter-millinery-designed-also-for.html | FORWARD PERCH MARKS PARIS HATS; Winter Millinery Designed Also for Straight Wear-- Fuzzy Berets Shown Cocktail Beret Included Red a Featured Color | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/bookcloth-hearing-held-concerns-called-before-ftc-on-alleged-unfair.html | BOOK-CLOTH HEARING HELD; Concerns Called Before F.T.C. on Alleged Unfair Practices | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/singer-punishes-texan-josephine-baker-resents-insult-and-dallas-man.html | SINGER PUNISHES TEXAN; Josephine Baker Resents Insult and Dallas Man Is Fined | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-virginia-miller-is-married-in-capital.html | MRS. VIRGINIA MILLER IS MARRIED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/brown-co-to-redeem-shares.html | Brown Co. to Redeem Shares | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/25500-lbs-of-marijuana-uprooted-in-city-in-month.html | 25,500 Lbs. of Marijuana Uprooted in City in Month | True | | 1979-07-02 | RE0000031586 | B00000310980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/abroad-in-the-news-on-one-hot-summers-day-what-the-headlines-reveal.html | Abroad; In the News on One Hot Summer's Day What the Headlines Reveal Another Reason for Caution | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/patrolman-posts-bond.html | Patrolman Posts Bond | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-point-raised-by-reds-on-truce-sixth-parley-ends-un-reports.html | NEW POINT RAISED BY REDS ON TRUCE; SIXTH PARLEY ENDS; U.N. Reports Enemy Presented Pre-Translated Material but Declines to Give Data 'SOME PROGRESS' IMPLIED Allies Continue to Shield All Details About Conference —Talks in 19th Day U.N. Delegates Use Jeeps Progress Noted Second Time NEW POINTS RAISED BY RED DELEGATION Information Still Scanty | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/australian-wages-to-rise.html | Australian Wages to Rise | True | Dispatch of The Times, London. | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/inspiration-for-mr-chips-dies.html | Inspiration for 'Mr. Chips' Dies | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/yawl-crosses-atlantic-london-architect-finishes-second-trip-partly.html | YAWL CROSSES ATLANTIC; London Architect Finishes Second Trip, Partly With Stowaway | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-18 | 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/bronx-youth-fined-100-driver-of-car-that-killed-man-also-gets.html | BRONX YOUTH FINED $100; Driver of Car That Killed Man Also Gets Suspended Sentence | True | | 1979-07-02 | RE0000031586 | B00000310980 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/bogota-grants-safe-conduct.html | Bogota Grants Safe Conduct | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/miss-elizabeth-s-jones.html | MISS ELIZABETH S. JONES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/promoted-to-sales-post-by-worthington-pump.html | Promoted to Sales Post By Worthington Pump | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/channel-swimmer-in-london.html | Channel Swimmer in London | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/davison-chemical-appointments.html | Davison Chemical Appointments | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/gold-outflow-slows-second-quarter-total-put-at-only-55000000-by.html | GOLD OUTFLOW SLOWS; Second Quarter Total Put at Only $55,000,000 by Treasury | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/marcus-e-wertz.html | MARCUS E. WERTZ | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/loans-on-homes-set-a-record-last-year.html | LOANS ON HOMES SET A RECORD LAST YEAR | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-weil-golf-winner-gains-1day-honors-after-tying-mrs-richmond-at.html | MRS. WEIL GOLF WINNER; Gains 1-Day Honors After Tying Mrs. Richmond at 40 Points | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/flood-tides-sweep-on-jefferson-city-st-louis-prepares-as-floods.html | FLOOD TIDES SWEEP ON JEFFERSON CITY; ST. LOUIS PREPARES; As Floods Spread in Missouri Volunteers Work to Strengthen the Levees | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/star-explosion-discovered.html | Star Explosion Discovered | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/otis-attachments-stand-federal-court-denies-motion-of-cleveland.html | OTIS ATTACHMENTS STAND; Federal Court Denies Motion of Cleveland Bankers | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/more-airmen-going-to-britain.html | More Airmen Going to Britain | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/rollin-norris.html | ROLLIN NORRIS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/color-dominates-chanda-fall-hats-models-from-fall-collections-shown.html | COLOR DOMINATES CHANDA FALL HATS; MODELS FROM FALL COLLECTIONS SHOWN HERE YESTERDAY | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/pullman-couch-is-sold-stock-ownership-passes-to-h-a-leeb-and-leo.html | PULLMAN COUCH IS SOLD; Stock Ownership Passes to H. A. Leeb and Leo Kulp | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/efficiency-study-set-for-hospitals-survey-to-seek-improvements-in.html | EFFICIENCY STUDY SET FOR HOSPITALS; Survey to Seek Improvements in Caring for Patients in 31 Municipal Institutions 276,354 Patients Last Year | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/letters-to-the-times-german-army-questioned-danger-for-the-future.html | Letters to The Times; German Army Questioned Danger for the Future Feared in Creating Force in West Criticism of King Protested Weakening of Controls Opposed Civil Service Salaries Earnings of Commission Examiners Compared With Other Groups War Asked on Pigeons | True | HENRY WALDMAN.HUGH GIBSON.BRIAN O'BRANNIGAN.CHARLES H. RUTKOFF.A.L. GREEN. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/veterans-in-rush-for-study-blanks-500-increase-in-demand-is.html | VETERANS IN RUSH FOR STUDY BLANKS; 500% Increase in Demand Is Reported as Deadline for Certificates Approaches | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/water-service-firm-moving-to-43d-st.html | WATER SERVICE FIRM MOVING TO 43D ST. | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/us-must-push-aid-congress-is-told-acheson-aide-testifies-russias.html | U.S. MUST PUSH AID, CONGRESS IS TOLD; Acheson Aide Testifies Russia's Conquest of Europe Would Double Its War Potential Says Reds Continue Campaign Not Much Fat to Cut" Aid for Ireland Urged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/hassenein-links-victor-egyptian-captures-french-open-by-8-strokes.html | HASSENEIN LINKS VICTOR; Egyptian Captures French Open by 8 Strokes With 273 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/connecticut-judge-bars-pipeline-plea-immediate-condemnations-in.html | CONNECTICUT JUDGE BARS PIPELINE PLEA; Immediate Condemnations in Fairfield Held Threat to Land Owners' Rights GAS 'EMERGENCY' DENIED Company Confused, Since It Recently Won Uncontested Action in Another Court Opposite Ruling Given Sees Legal Rights Imperiled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/iran-spreads-view-us-backs-oil-case-officials-said-to-make-use-of.html | IRAN SPREADS VIEW U.S. BACKS OIL CASE; Officials Said to Make Use of Harriman Mission-- Envoy Sees Parliament Leaders Statements Disturb British Advertisements Held Futile | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/wholesale-food-lower-continuing-decline-is-shown-in-dun-bradstreet.html | WHOLESALE FOOD LOWER; Continuing Decline Is Shown in Dun & Bradstreet Index | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dressen-banishes-palica-to-brooklyn-doghouse.html | Dressen Banishes Palica To Brooklyn 'Doghouse' | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/sa-sulentic.html | S.A. SULENTIC | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/acheson-speaks-tuesday-talk-of-world-importance-set-for-detroit.html | ACHESON SPEAKS TUESDAY; Talk of World Importance Set for Detroit Birthday Festival | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/3-breweries-chart-merger-in-midwest.html | 3 BREWERIES CHART MERGER IN MIDWEST | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/atomic-secrecy-parley-ended.html | Atomic Secrecy Parley Ended | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dewey-insists-he-is-out-of-52-white-house-race.html | Dewey Insists He Is Out Of '52 White House Race | True | North American Newspaper Alliance. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/gray-takes-new-post-former-army-secretary-heads-psychological.html | GRAY TAKES NEW POST; Former Army Secretary Heads Psychological Strategy Unit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/audubon-paintings-presented-to-president.html | AUDUBON PAINTINGS PRESENTED TO PRESIDENT | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/texas-oil-allowable-raised.html | Texas Oil Allowable Raised | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/made-vice-presidents-of-national-aniline.html | MADE VICE PRESIDENTS OF NATIONAL ANILINE | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/spain-hails-us-bullfighter.html | Spain Hails U.S. Bullfighter | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/new-group-plans-brazil-financing-rockefeller-and-chase-bank.html | NEW GROUP PLANS BRAZIL FINANCING; Rockefeller and Chase Bank Interests Forming Concern to Spur Enterprise There NEW GROUP PLANS BRAZIL FINANCING | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/east-side-deal-widens-plot-to-36000-sq-ft.html | East Side Deal Widens Plot to 36,000 Sq. Ft. | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/states-aid-asked-in-teachers-fight-education-chief-urged-to-void.html | STATE'S AID ASKED IN TEACHERS' FIGHT; Education Chief Urged to Void Education Board's Order on After-Hours Work | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/walcott-knocks-out-charles-in-seventh-wins-heavyweight-title-as-the.html | Walcott Knocks Out Charles in Seventh, Wins Heavyweight Title; AS THE WORLD CHAMPIONSHIP CHANGED HANDS IN PITTSBURGH RING | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/borden-changes-2-brand-names.html | Borden Changes 2 Brand Names | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/new-automatic-vending-device.html | New Automatic Vending Device | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/truman-is-accused-of-picking-yes-men-an-ovation-for-senator-douglas.html | TRUMAN IS ACCUSED OF PICKING 'YES MEN'; AN OVATION FOR SENATOR DOUGLAS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-edward-a-mahnken.html | MRS. EDWARD A. MAHNKEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/coffeesugar-seat-price-off.html | Coffee-Sugar Seat Price Off | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/us-gets-493998-gems-takes-possession-of-diamonds-smuggled-by.html | U.S. GETS $493,998 GEMS; Takes Possession of Diamonds Smuggled by Belgian Woman | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/condition-of-reserve-member-banks-in-94-cities-july-11-1951.html | Condition of Reserve Member Banks in 94 Cities July 11, 1951 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/tenders-for-91day-bills-asked.html | Tenders for 91-Day Bills Asked | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/abbey-theatre-props-go-fire-destroys-rare-collection-treasured.html | ABBEY THEATRE PROPS GO; Fire Destroys Rare Collection-- Treasured Paintings Saved | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/arming-opposition-drops-in-germany-surveys-show-decrease-since.html | ARMING OPPOSITION DROPS IN GERMANY; Surveys Show Decrease Since March but European Army Plan Gets Little Support Religious Issue May be Raised 'No Opinion' Group Increases | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/luncheon-aids-infirmary.html | Luncheon Aids Infirmary | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/the-sf-ginsbergs-have-child.html | The S.F. Ginsbergs Have Child | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/crime-board-told-of-upstate-gaming-more-than-500000-netted-in.html | CRIME BOARD TOLD OF UPSTATE GAMING; More Than $500,000 Netted in Ogdensburg by Club's Slot Machines, Group Hears Betting Room Discussed Plan to Combat Communism Club Net Large Dealers, Croupiers Testify | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/safety-device-bill-approved.html | Safety Device Bill Approved | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-arthur-m-crane.html | MRS. ARTHUR M. CRANE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/metal-processors-grow-to-1010-here-800-added-in-4-months-to-list.html | METAL PROCESSORS GROW TO 1,010 HERE; 800 Added in 4 Months to List Compiled by Commerce Group to Aid Prime Contractors FACILITIES ARE DIVERSIFIED Data Include Types of Work That Plants Can Do and Performance Ability Data Constantly Checked | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/world-news-summarized.html | World News Summarized | True | THURSDAY, JULY 19, 1951 | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/canadian-troops-reach-japan.html | Canadian Troops Reach Japan | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/jockey-to-2-kings-dies-h-jones-rode-for-edward-vii-george-vwon-2.html | JOCKEY TO 2 KINGS DIES; H. Jones Rode for Edward VII, George V--Won 2 Derbies | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/events-of-interest-in-shipping-world-irish-shipping-ltd-fleet-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; Irish Shipping, Ltd., Fleet Will Be Augmented by Five New Cargo Vessels Nicoline Maersk Due Saturday Large Fuel Barge Delivered | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/senator-mundt-in-auto-crash.html | Senator Mundt in Auto Crash | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/senate-inquiry-hoax-on-subpoena-charged.html | SENATE INQUIRY HOAX ON SUBPOENA CHARGED | True | Special to THE NEW YORK TIMES;Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/sports-of-the-times-no-cease-firing-here-established-custom.html | Sports of The Times; No Cease Firing Here Established Custom Different Approach Didn't Like What He Saw | True | By John Drebinger | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/big-color-photos-seen-by-million-giant-colorama-at-grand-central.html | BIG COLOR PHOTOS SEEN BY MILLION; GIANT COLORAMA AT GRAND CENTRAL TERMINAL | True | The New York Times | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/gasoline-supply-declines-in-week-however-total-of-124157000-barrels.html | GASOLINE SUPPLY DECLINES IN WEEK; However, Total of 124,157,000 Barrels Exceeds Stock of a Year Ago | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/st-regis-to-build-bag-plant.html | St. Regis to Build Bag Plant | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/fcc-head-hopes-to-end-freeze-on-new-video-stations-by-october-coy.html | F.C.C. Head Hopes to End Freeze On New Video Stations by October; COY SEES TV FREEZE ENDED BY OCTOBER Expects a "Gold Rush" | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/8-dead-in-italian-slide-little-hope-left-for-11-others-still-buried.html | 8 DEAD IN ITALIAN SLIDE; Little Hope Left for 11 Others Still Buried in Stone Quarry | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/surety-against-bias-asked-for-mexicans.html | SURETY AGAINST BIAS ASKED FOR MEXICANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/its-father-who-listens-daughters-talk-of-trip-bars-word-edgeways-by.html | IT'S FATHER WHO LISTENS; Daughter's Talk of Trip Bars 'Word Edgeways' by Truman | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/clinton-m-weeks.html | CLINTON M. WEEKS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/john-a-bennett.html | JOHN A. BENNETT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/william-g-rushby.html | WILLIAM G. RUSHBY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/bears-sign-2-rookie-backs.html | Bears Sign 2 Rookie Backs | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/miss-temperance-gray.html | MISS TEMPERANCE GRAY | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/july-slaughter-curb-on-pork-veal-eased.html | JULY SLAUGHTER CURB ON PORK, VEAL EASED | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/achesons-statement-on-spain.html | Acheson's Statement on Spain | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/named-vice-president-of-cecil-presbrey.html | Named Vice President Of Cecil & Presbrey | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/elected-to-new-high-posts-with-a-t-t.html | ELECTED TO NEW HIGH POSTS WITH A. T. & T. | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/copyright-law-library-edwin-kilroe-gives-1100-volumes-of-collection.html | COPYRIGHT LAW LIBRARY; Edwin Kilroe Gives 1,100 Volumes of Collection to Columbia | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/socialists-to-fight-aid-to-spain.html | Socialists to Fight Aid to Spain | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/fritts-magnuson.html | FRITTS MAGNUSON | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/queens-warehouse-leased.html | Queens Warehouse Leased | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/women-storm-commons-demanding-equal-pay.html | Women Storm Commons Demanding Equal Pay | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/4-powers-to-confer-on-a-standard-rifle.html | 4 POWERS TO CONFER ON A STANDARD RIFLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/cool-look-shown-in-room-displays-exhibit-at-mccreerys-accents-use.html | COOL LOOK SHOWN IN ROOM DISPLAYS; Exhibit at McCreery's Accents Use of Color in Fabrics and in Wall Paints | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/two-nehru-aides-quit-ministers-resign-from-cabinet-and-the-congress.html | TWO NEHRU AIDES QUIT; Ministers Resign From Cabinet and the Congress Party | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/sad-news-from-dublin.html | SAD NEWS FROM DUBLIN | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/postwar-relief-in-korea-arranged-un-agency-will-take-over-from.html | POST-WAR RELIEF IN KOREA ARRANGED; U.N. Agency Will Take Over From Military at Fighting's End--To Increase Staff POST-WAR RELIEF IN KOREA SETTLED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/pakistan-considers-note.html | Pakistan Considers Note | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/welldigger-cuts-cable-wires-radio-are-silent.html | Well-Digger Cuts Cable, Wires, Radio Are Silent | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/company-asks-union-to-let-lurline-sail.html | COMPANY ASKS UNION TO LET LURLINE SAIL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/regime-in-lisbon-seen-easy-victor-salazars-candidate-for-the.html | REGIME IN LISBON SEEN EASY VICTOR; Salazar's Candidate for the Presidency Is Expected to Get 80% of Vote Sunday | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/detroit-war-work-urged-moody-reports-move-for-some-in-a-hurry-to.html | DETROIT WAR WORK URGED; Moody Reports Move for 'Some in a Hurry' to Reduce Idle | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/diver-severs-finger-to-escape.html | Diver Severs Finger to Escape | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/the-frank-c-ashbys-hosts.html | The Frank C. Ashbys Hosts | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ovaltine-ads-scored-ftc-examiner-says-concern-misrepresents.html | OVALTINE 'ADS' SCORED; F.T.C. Examiner Says Concern Misrepresents Product's Value | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/french-hit-bases-proposal.html | French Hit Bases Proposal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/senate-group-hits-landlords-for-greedy-gouging-of-gis-many-live-in.html | Senate Group Hits Landlords For Greedy Gouging of G.I.'s; Many Live in "Hovels" GREEDY LANDLORDS OF SOLDIERS SCORED Doll House Brings $45 Fire Trap Is Cited | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/gm-favors-annual-show-but-sees-no-chance-now.html | G.M. Favors Annual Show But Sees No Chance Now | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/radio-mends-rupture-of-hospital-phones.html | RADIO MENDS RUPTURE OF HOSPITAL PHONES | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/music-is-essential-merchants-insist.html | MUSIC IS ESSENTIAL, MERCHANTS INSIST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-francis-s-truex.html | MRS. FRANCIS S. TRUEX | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/red-sox-triumph-over-indians-43-vollmer-starts-3run-drive-with.html | RED SOX TRIUMPH OVER INDIANS, 4-3; Vollmer Starts 3-Run Drive With Homer in 5th, Scores Winning Tally in 6th | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/funeral-procession-of-essolh-guarded.html | FUNERAL PROCESSION OF ES-SOLH GUARDED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/power-output-rises-increase-of-122-in-week-sends-total-to.html | POWER OUTPUT RISES; Increase of 12.2% in Week Sends Total to 6,738,873,000 K.W.H. | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/civil-defense-drive-gets-130-recruits.html | CIVIL DEFENSE DRIVE GETS 130 RECRUITS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/union-demands-ge-set-up-jobless-fund.html | UNION DEMANDS G.E. SET UP JOBLESS FUND | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/2-quit-relief-jobs-over-red-inquiry-women-at-brownsville-welfare.html | 2 QUIT RELIEF JOBS OVER RED INQUIRY; Women at Brownsville Welfare Center Decline to Answer Question on Party Ties Norwich City and Town Unite | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/thomas-f-hannon.html | THOMAS F. HANNON | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/wilson-plans-statement-on-his-manpower-policy.html | Wilson Plans Statement On His Manpower Policy | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/baudouin-bars-cabinets-quitting.html | Baudouin Bars Cabinets Quitting | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/school-official-gets-new-post.html | School Official Gets New Post | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/red-buildup-in-korea-communists-continue-to-mass-equipment-and-men.html | Red Build-Up in Korea; Communists Continue to Mass Equipment and Men During Kaesong Cease-Fire Talks Reds Insist on Exodus Bridge Material Sent South | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/miss-gibson-gains-at-net-tops-miss-middleton-60-60-in-english.html | MISS GIBSON GAINS AT NET; Tops Miss Middleton, 6-0, 6-0, in English Tournament | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/harold-b-aldrich.html | HAROLD B. ALDRICH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/kimberlyclark-corp-12052618-earned-in-fiscal-year-first-on-new.html | KIMBERLY-CLARK CORP.; $12,052,618 Earned in Fiscal Year, First on New Basis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/free-rhythm-classes.html | Free Rhythm Classes | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/american-airlines-net-at-record-6532867-income-for-six-months-miss.html | American Airlines Net at Record; $6,532,867 Income for Six Months; Miss Carlene Roberts of Office in Washington Is Elected to Vice Presidential Post | True | Phyfe | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/rubinstein-denies-kiting-oil-shares-international-financier-says-he.html | RUBINSTEIN DENIES 'KITING' OIL SHARES; International Financier Says He Sold Stock Because He Expected Market Break Objections by Kresel Financial Operations | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/freed-at-86-to-repay-6000-in-rent-fraud.html | FREED AT 86 TO REPAY $6,000 IN RENT FRAUD | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/st-regis-paper-sales-and-earnings-during-first-six-months-set-a.html | ST. REGIS PAPER; Sales and Earnings During First Six Months Set a Record | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/kingsley-off-for-korea.html | Kingsley Off for Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/orders-pouring-in-for-housing-bonds-success-of-flotation-is-seen-as.html | ORDERS POURING IN FOR HOUSING BONDS; Success of Flotation Is Seen Assured as Award of Issues to Dealers Is Confirmed CHEMICAL GROUP WINNER Little Preference Is Indicated For Particular Items in Requests of Investors Oversubscription Is Seen | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/topics-and-sidelights-of-the-day-in-wall-street-bond-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bond Market Stimulant Dividends at Peak Commercial Paper Convertible Bonds Group Life Insurance Separate Funds An Incentive | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-allen-defeats-miss-keplinger-in-second-round-of-state-golf.html | Mrs. Allen Defeats Miss Keplinger in Second Round of State Golf; SYRACUSE PLAYER TRIUMPHS BY 2 UP Mrs. Allen Only Golfer From Outside Metropolitan Area to Survive Second Round MRS. TORGERSON IN FRONT Defending State Titleholder Checks Mrs. Dwyer--Miss Bruning Wins, 4 and 3 Mrs. Cantwell Loses Miss Mackie Wins, 4 and 3 THE SUMMARIES | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/soviet-sends-ore-to-germany.html | Soviet Sends Ore to Germany | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/committee-to-aid-local-agencies-on-defense-manpower-problems-puerto.html | Committee to Aid Local Agencies On Defense Manpower Problems; Puerto Rican Reserves | True | The New York Times Studio | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/the-votes-on-rollbacks.html | THE VOTES ON ROLLBACKS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/osteopaths-to-raise-funds.html | Osteopaths to Raise Funds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ny-shipbuilding-billings-soar.html | N.Y. Shipbuilding Billings Soar | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-jane-kane-a-bride-married-to-alfred-m-lichtman-graduate-of-st.html | MRS. JANE KANE A BRIDE; Married to Alfred M. Lichtman, Graduate of St. Lawrence U. | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/us-revenue-chief-confirmed.html | U.S. Revenue Chief Confirmed | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/nancy-edna-deitsch-alan-d-cohn-to-wed-miss-carol-e-henshel-fiancee.html | Nancy Edna Deitsch, Alan D. Cohn to Wed; Miss Carol E. Henshel Fiancee of Veteran | True | Special to THE NEW YORK TIMES.Sardou | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/house-unit-curbs-state-on-seaway-votes-to-bar-new-york-from.html | HOUSE UNIT CURBS STATE ON SEAWAY; Votes to Bar New York From Ownership of Proposed Huge Power Plant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/truman-signs-bill-for-flood-relief-federal-housing-chief-to-fly-to.html | TRUMAN SIGNS BILL FOR FLOOD RELIEF; Federal Housing Chief to Fly to Area--Wilson Studies Impact on Defense Plants | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/in-the-nation-why-the-coalition-has-ruled-congress.html | In The Nation; Why the Coalition Has Ruled Congress | True | By Arthur Krock | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-george-h-larke.html | MRS. GEORGE H. LARKE | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/us-starts-moves-for-oatis-release-acheson-reveals-diplomatic.html | U.S. STARTS MOVES FOR OATIS RELEASE; Acheson Reveals Diplomatic Measures Are Under Way in Czechoslovak Capital Sanctions Also Proposed Mrs. Oatis Keeps Hands Off Case | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dr-charles-kerr-a-church-leader-head-of-presbyterian-general.html | DR. CHARLES KERR, A CHURCH LEADER; Head of Presbyterian General Assembly in 1932 Is Dead in Tulsa at the Age of 76 A Trustee of Tulsa University | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/flying-to-switzerland-to-plan-churches-session.html | Flying to Switzerland To Plan Churches Session | True | Pach Bros. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/milo-c-shands.html | MILO C. SHANDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/air-force-base-approved.html | Air Force Base Approved | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/toledo-man-in-npa-post.html | Toledo Man in N.P.A. Post | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/investment-in-democracy.html | INVESTMENT IN DEMOCRACY | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/film-unions-seek-18-salary-rise-afl-council-also-approves-plan-to.html | FILM UNIONS SEEK 18% SALARY RISE; A.F.L. Council Also Approves Plan to Ask for Pension Fund Equal to 10% of Payrolls Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/baseball-inquiry-backed-celler-says-truman-approves-house-groups.html | BASEBALL INQUIRY BACKED; Celler Says Truman Approves House Group's Study | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/grand-jury-sifts-flight-of-8-reds-bail-trustees-questioned-for.html | GRAND JURY SIFTS FLIGHT OF 8 REDS; Bail Trustees Questioned for Evidence of Harboring--Trial of 17 Set for Aug. 20 GRAND JURY SIFTS FLIGHT OF 8 REDS Defense Opposes Date Set Counsel Tells of Plans | True | By Russell Porter | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/midway-for-concerts-18th-of-36-programs-given-at-stadiumanderson.html | MIDWAY FOR CONCERTS; 18th of 36 Programs Given at Stadium--Anderson Soloist | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/griffinmarshall.html | Griffin--Marshall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/lassie-stakes-won-by-princess-lygia-mrs-trotseks-filly-is-victor.html | LASSIE STAKES WON BY PRINCESS LYGIA; Mrs. Trotsek's Filly Is Victor Over Hadn't Orter and Aesthete at Chicago | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/franco-envoy-to-join-cabinet.html | Franco Envoy to Join Cabinet | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/patrols-in-korea-search-for-reds-tankinfantry-teams-probe-far.html | PATROLS IN KOREA SEARCH FOR REDS; Tank-Infantry Teams Probe Far Forward of Front Line -- Some Clashes Occur Harried During Day Action at Former "Triangle" | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/youth-concerts-listed-soloists-to-appear-on-programs-of-dec-8-jan-5.html | YOUTH CONCERTS LISTED; Soloists to Appear on Programs of Dec. 8, Jan. 5 and Feb. 2 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/12year-effort-gets-czech-girl-into-us.html | 12-YEAR EFFORT GETS CZECH GIRL INTO U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/moses-bids-for-little-lighthouse-coast-guard-gets-childrens-pleas.html | Moses Bids for Little Lighthouse; Coast Guard Gets Children's Pleas | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/advertising-news-and-notes-dairy-group-raises-budget-50-shows-small.html | Advertising News and Notes; Dairy Group Raises Budget 50% Shows Small Ads' Power Warns on Hearing Aid Ads Accounts Personnel Notes | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | Smith | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/india-freed-from-red-trade-curb-wherry-says-truman-nullifies-law-us.html | India Freed From Red Trade Curb; Wherry Says Truman Nullifies Law; U.S. EXEMPTS INDIA ON RED TRADE CURB Gain in Indian Amity Seen | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/boxing-scoreboard-wins-approval-of-coast-fans.html | Boxing Scoreboard Wins Approval of Coast Fans | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/handbag-theft-leads-to-try-at-burglary.html | HANDBAG THEFT LEADS TO TRY AT BURGLARY | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/two-on-aisle-due-to-arrive-tonight-in-benefit-show.html | TWO ON AISLE DUE TO ARRIVE TONIGHT; IN BENEFIT SHOW | True | By J.p. Shanley | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/borrowings-rise-at-member-banks-increase-is-172000000-for-the.html | BORROWINGS RISE AT MEMBER BANKS; Increase Is $172,000,000 for the Week--Trade Loans Are Off $33,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/esso-export-corporation-names-lawyer-to-board.html | Esso Export Corporation Names Lawyer to Board | True | Vogel | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/james-arthur-jr.html | JAMES ARTHUR JR. | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/aide-of-mdonald-held-in-bar-brawl-rackets-investigator-dismissed.html | AIDE OF M'DONALD HELD IN BAR BRAWL; Rackets Investigator Dismissed After Being Accused by Brooklyn Tavern Owner McDonald's Comment | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/may-births-in-state-set-record.html | May Births in State Set Record | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/un-plans-to-add-to-its-point-4-aid-30000000-program-studied-for.html | U.N. PLANS TO ADD TO ITS 'POINT 4' AID; $30,000,000 Program Studied for Geneva Action--Funds Largely Rest With U.S. Relation to U.S. Point Four | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/radiovideos-give-fillip-to-market-but-strength-soon-wanes-as.html | RADIO-VIDEOS GIVE FILLIP TO MARKET; But Strength Soon Wanes as Reports of Uninsured Flood Damage Are Heard PRICE AVERAGE DIPS 0.08 Turnover of 1,360,000 Shares Is Largest in Two Weeks and Trading Broadens Activity Is Concentrated Radio Corp. Most Active | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-samuel-sloan-widow-of-banker-83.html | MRS. SAMUEL SLOAN, WIDOW OF BANKER, 83 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/william-liberty-pultz.html | WILLIAM LIBERTY PULTZ | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/macy-challenged-on-stores-inquiry-better-business-bureau-cites-one.html | MACY CHALLENGED ON STORES INQUIRY; Better Business Bureau Cites One of Targets on Its Board as Refuting Bias Charge O'Toole Questions Procedure Reply to Macy Contention Record of Impartiality Cited | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/gen-wan-fulin-71-chinese-war-lord-one-of-leaders-in-manchuria-when.html | GEN. WAN FU-LIN, 71, CHINESE WAR LORD; One of Leaders in Manchuria When Japanese Invaded Dies in Obscurity on Formosa | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/joe-klugmann.html | JOE KLUGMANN | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/coast-guard-has-flood-taxi.html | Coast Guard Has Flood Taxi | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/32000-sail-from-korea-under-rotation-program.html | 32,000 Sail From Korea Under Rotation Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/books-of-the-times-others-make-their-contributions-beaton-covers.html | Books of The Times; Others Make Their Contributions Beaton Covers Wide Territory | True | By Charles Poore | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dr-abraham-bessie.html | DR. ABRAHAM BESSIE | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/phils-nip-reds-10-after-20-setback-ramsdell-outpitches-church.html | PHILS NIP REDS, 1-0, AFTER 2-0 SETBACK; Ramsdell Outpitches Church, Johnson Defeats Wehmeier in Brilliant Duels | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/no-decision-on-regatta-ira-considers-poughkeepsie-seattle-marietta.html | NO DECISION ON REGATTA; I.R.A. Considers Poughkeepsie, Seattle, Marietta, Syracuse | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-pw-sewell.html | MRS. P.W. SEWELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dummy-takes-hand-in-commuter-game-li-bridge-players-send-him-ahead.html | DUMMY TAKES HAND IN COMMUTER GAME; L.I. Bridge Players Send Him Ahead at Jamaica to Grab Seats on New York Train Cross-Platform Scramble | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/iran-issue-alters-worlds-oil-flow-reorientation-is-reflected-in.html | IRAN ISSUE ALTERS WORLD'S OIL FLOW; Reorientation is Reflected in Redeployment of Tankers to Meet New Circumstances | True | By Clifton Daniel Special To The New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/us-yachts-score-sweep-capture-honors-in-ocean-race-from-marblehead.html | U.S. YACHTS SCORE SWEEP; Capture Honors in Ocean Race From Marblehead to Halifax | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/truce-delegates-stalled-on-essential-agenda-item-reach-accord-on-2.html | TRUCE DELEGATES STALLED ON 'ESSENTIAL' AGENDA ITEM; REACH ACCORD ON 2 POINTS; WAITING FOR TRUCE SESSION TO START TRUCE DELEGATES STALLED ON POINT Peiping Threatens Attack Ridgway Back After Tokyo Visit | True | By Lindesay Parrott Special To the New York Times.tokyo, Thursday, July 19-- United Nations and Communist Negotiators, Holding Their Sixth Session In Kaesong Yesterday To Arrange For An Armistice In the Korean War, Agreed On Two Points ... | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/rams-trade-back-to-packers.html | Rams Trade Back to Packers | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/free-unions-protest-spain-pact.html | Free Unions Protest Spain Pact | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/torpedo-off-a-fish-pier-navy-nets-a-war-relic-in-fort-pond-bay-east.html | TORPEDO OFF A FISH PIER; Navy Nets a War Relic in Fort Pond Bay, East Hampton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/israels-exports-rise-bond-sale-leader-says-50-total-nearly-doubled.html | ISRAEL'S EXPORTS RISE; Bond Sale Leader Says '50 Total Nearly Doubled 1949 Figure | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/cardinals-triumph-over-braves-9-to-6.html | CARDINALS TRIUMPH OVER BRAVES, 9 TO 6 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/browns-buy-louisville-hurler.html | Browns Buy Louisville Hurler | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/women-urge-mayor-to-hold-down-prices.html | WOMEN URGE MAYOR TO HOLD DOWN PRICES | True | The New York Times | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dividends-in-cash-show-an-11-gain-total-this-year-to-may-31-put-at.html | DIVIDENDS IN CASH SHOW AN 11% GAIN; Total This Year to May 31 Put at $2,500,000,000, Against $2,264,000,000 in '50 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/phillips-petroleum-held-not-under-fpc.html | PHILLIPS PETROLEUM HELD NOT UNDER F.P.C. | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ridder-to-pilot-olympic-six.html | Ridder to Pilot Olympic Six | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/un-is-told-of-truce-talks.html | U.N. Is Told of Truce Talks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/secretary-brannan-in-paris.html | Secretary Brannan in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/industry-warned-on-contract-kinks-defense-awards-need-careful-study.html | INDUSTRY WARNED ON CONTRACT KINKS; Defense Awards Need Careful Study to Avoid Difficulties Later, Board Reports | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/farm-census-at-new-low-bureaus-figure-for-april-1950-is-only.html | FARM CENSUS AT NEW LOW; Bureau's Figure for April, 1950, Is Only 24,335,000 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/wing-at-camp-dedicated-it-permits-crippled-children-to-take-showers.html | WING AT CAMP DEDICATED; It Permits Crippled Children to Take Showers in Wheel Chairs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ansco-strike-parley-fails.html | Ansco Strike Parley Fails | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/miss-grace-b-drake.html | MISS GRACE B. DRAKE | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/for-the-states-children.html | FOR THE STATE'S CHILDREN | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/daughter-to-mrs-wc-ellis.html | Daughter to Mrs. W.C. Ellis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/new-comedy-to-be-discussed.html | New Comedy to Be Discussed | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/chicago-club-accused-negro-scientist-says-he-was-barred-from.html | CHICAGO CLUB ACCUSED; Negro Scientist Says He Was Barred From Private Talk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/iron-ore-stocks-up-but-steel-furnaces-are-using-more-than-a-year.html | IRON ORE STOCKS UP; But Steel Furnaces Are Using More Than a Year Ago | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/nehru-in-peace-bid-to-pakistan-chief-reply-to-liaquat-asks-end-of.html | NEHRU IN PEACE BID TO PAKISTAN CHIEF; Reply to Liaquat Asks End of War Propaganda, Scouts Fear of Indian Aggression Would Preserve Peace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/world-veteran-body-mapping-peace-drive.html | WORLD VETERAN BODY MAPPING PEACE DRIVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/2-dress-makers-accused-antitrust-law-violation-found-by-ftc.html | 2 DRESS MAKERS ACCUSED; Anti-Trust Law Violation Found by F.T.C. Examiner | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/italy-seeks-new-cabinet-lineup.html | Italy Seeks New Cabinet Line-Up | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/radio-makers-name-attorney.html | Radio Makers Name Attorney | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/fair-trade-pricing-held-still-alive-policy-will-remain-big-factor.html | FAIR TRADE PRICING HELD STILL ALIVE; Policy Will Remain Big Factor in Aiding Small Retailers, Calvert Head Contends | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/liberals-adamant-on-keeping-halley-republican-group-meets-with.html | LIBERALS ADAMANT ON KEEPING HALLEY; Republican Group Meets With Berle Without Success-- Javits Set to Decline | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/paris-curbs-red-use-of-navy-trial-issues.html | PARIS CURBS RED USE OF NAVY TRIAL ISSUES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/church-razing-set-for-snug-harbor-memorial-in-staten-island-lacking.html | CHURCH RAZING SET FOR SNUG HARBOR; Memorial in Staten Island, Lacking $56,000 for Repair, Faces Demolition in Fall | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/the-screen-in-review-take-care-of-my-little-girl-dealing-with.html | THE SCREEN IN REVIEW; 'Take Care of My Little Girl,' Dealing With Sorority Life, Opens at Roxy Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ohio-club-drops-finale-43.html | Ohio Club Drops Finale, 4-3 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-ninna-mrae-married-she-is-wed-to-allan-k-murray-in-bayville-li.html | MRS. NINNA M'RAE MARRIED; She Is Wed to Allan K. Murray in Bayville, L.I., Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/chicago-chain-rents-in-queens.html | Chicago Chain Rents in Queens | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/514500000-in-vloans-federal-reserve-board-gives-total-up-to-last.html | $514,500,000 IN V-LOANS; Federal Reserve Board Gives Total Up to Last May 31 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/state-polio-under-50-rate.html | State Polio Under '50 Rate | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/un-names-3-to-libya-tribunal.html | U.N. Names 3 to Libya Tribunal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/harry-sc-folk.html | HARRY S.C. FOLK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/2100-picket-city-hall-sanitation-employes-shout-for-fiveday.html | 2,100 PICKET CITY HALL; Sanitation Employes Shout for Five-Day, Forty-Hour Week | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ronan-shows-way-in-junior-regatta-triumphs-with-210-padashah-at.html | RONAN SHOWS WAY IN JUNIOR REGATTA; Triumphs With 210 Padashah at Larchmont—Buckingham, Blattmann, Erhard Win Variety of Craft Erhard Penguin Winner THE ORDER OF FINISHES | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/working-agreement-rejected.html | Working Agreement Rejected | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/2000-return-to-jobs-2day-walkout-at-long-island-aircraft-parts.html | 2,000 RETURN TO JOBS; 2-Day Walkout at Long Island Aircraft Parts Plant Ends | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/net-gate-is-176568-100000-added-by-tv-and-radio-charles-share-99564.html | NET GATE IS $176,568; $100,000 Added by TV and Radio --Charles' Share $99,564 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/union-printers-start-3-daily-newspapers.html | UNION PRINTERS START 3 DAILY NEWSPAPERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/army-takes-27-doctors-but-17-are-rejected-here-for-physical-reasons.html | ARMY TAKES 27 DOCTORS; But 17 Are Rejected Here for Physical Reasons | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/burning-conference-papers-at-kaesong.html | BURNING CONFERENCE PAPERS AT KAESONG | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/douglas-aircraft-sales-are-97208000-for-half-year-with-786766213.html | Douglas Aircraft Sales Are $97,208,000 For Half Year With $786,766,213 Backlog | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/pope-receives-8-us-senators.html | Pope Receives 8 U.S. Senators | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/grand-circuit-races-put-off.html | Grand Circuit Races Put Off | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/army-honors-aide-at-rutgers.html | Army Honors Aide at Rutgers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/short-interest-up-on-big-board-total-rises-from-2237006-shares-to.html | SHORT INTEREST UP ON 'BIG BOARD'; Total Rises From 2,237,006 Shares to 2,311,398 From June 15 to July 13 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/nam-head-scores-class-war-policy-ruffin-tells-industry-leaders-in.html | N.A.M. HEAD SCORES CLASS WAR POLICY; Ruffin Tells Industry Leaders in South That Enterprise System Is Threatened | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/seattle-to-keep-hornsby-club-refuses-to-let-manager-go-to-browns.html | SEATTLE TO KEEP HORNSBY; Club Refuses to Let Manager Go to Browns This Season | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/a-long-ride-from-shanghai-to-peking.html | A Long Ride From Shanghai to Peking | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ruths-net-estate-valued-at-360811.html | RUTH'S NET ESTATE VALUED AT $360,811 | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/taft-wont-run-unless-senator-has-to-be-convinced-that-gop-wants-him.html | TAFT WON'T RUN, UNLESS--; Senator Has to Be Convinced That G.O.P. Wants Him | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/grange-leader-urges-ten-billion-tax-bill.html | GRANGE LEADER URGES TEN BILLION TAX BILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/admiral-accepts-atom-post.html | Admiral Accepts Atom Post | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/runaway-children-reunited-with-parents.html | RUNAWAY CHILDREN REUNITED WITH PARENTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/hospital-heads-named-state-appoints-directors-for-islip-and-utica.html | HOSPITAL HEADS NAMED; State Appoints Directors for Islip and Utica Units | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/income-increased-by-johnsmanville-taxes-up-218-against-sales-rise.html | INCOME INCREASED BY JOHNS-MANVILLE; Taxes Up 218%, Against Sales Rise of 36%, Leaving Net of $12,593,038 for Half Year EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/walcott-knocks-out-charles-for-title.html | Walcott Knocks Out Charles for Title | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/was-determined-to-win-new-champion-had-whole-heart-in-title-bout.html | 'WAS DETERMINED TO WIN'; New Champion Had Whole Heart in Title Bout, Wife Says | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/auriol-asks-mayer-to-form-a-cabinet-radical-party-leader-accepts.html | AURIOL ASKS MAYER TO FORM A CABINET; Radical Party Leader Accepts After Petsche Fails to Get French Groups to Agree | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/kiner-blasts-three-home-runs-and-pirates-down-brooks-1312.html | Kiner Blasts Three Home Runs And Pirates Down Brooks, 13-12; Pittsburgh Ace Belts One With Bases Full, Accounts for 7 Tallies in All--Robinson, Campanella Connect for Dodgers Furillo Empties Sacks Five Behind The Leader | True | By Roscoe McGowendodgers Ahead In Sixth | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/miss-juanita-will-engaged-to-marry-columbia-alumna-prospective.html | MISS JUANITA WILL ENGAGED TO MARRY; Columbia Alumna Prospective Bride of Shahan Sağhikian, Aide of Engineering Firm del Castillo--Echeverría | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/raschi-takes-13th-for-bombers-51-a-chicago-player-hurt-at-the-polo.html | RASCHI TAKES 13TH FOR BOMBERS, 5-1; A CHICAGO PLAYER HURT AT THE POLO GROUNDS | True | By John Drebinger Special To the New York Times.the New York Times | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/paris-hat-styles-reveal-diversity-of-shapes-principally-small-ones.html | Paris Hat Styles Reveal Diversity Of Shapes, Principally Small Ones | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/lost-401-pounds-in-year-on-800calorie-daily-diet.html | Lost 401 Pounds in Year On 800-Calorie Daily Diet | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/un-studies-suez-conflict.html | U.N. Studies Suez Conflict | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/hiller-limits-giants-to-4-blows-as-homers-help-cubs-win-by-63.html | Hiller Limits Giants to 4 Blows As Homers Help Cubs Win by 6-3; Shortstops Smalley and Cusick Are Hurt in Chicago Drive--Mays Clouts No. 13 --Thompson Is Optioned to Ottawa Futile Slide Hurts Ankle Corwin Up From Ottawa | True | By Louis Effrat | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/less-costly-furs-get-facelifting-arnold-constable-shows-coats-of.html | LESS COSTLY FURS GET 'FACE-LIFTING'; Arnold Constable Shows Coats of Raccoon and Muskrat That Look More Expensive | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/athletics-beat-tigers-triumph-by-169-with-20-hits-joost-zernial.html | ATHLETICS BEAT TIGERS; Triumph by 16-9 With 20 Hits --Joost, Zernial Homer | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/more-suns-late-bid-wins-fleetwing-handicap-at-jamaica-the-finish-of.html | More Sun's Late Bid Wins Fleetwing Handicap at Jamaica; THE FINISH OF A SPRINT RACE FOR 2-YEAR-OLDS | True | By James Roachthe New York Times | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/heads-white-sterling-division.html | Heads White Sterling Division | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/nohitter-ruined-in-11th.html | No-Hitter Ruined in 11th | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dr-oe-van-doren.html | DR. O.E. VAN DOREN | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ce-blackford-jr-banker-dies-at-63-head-of-peoples-trust-co-in.html | C.E. BLACKFORD JR., BANKER, DIES AT 63; Head of Peoples Trust Co. in Hackensack, Bergen Leader, Stricken After Golfing | True | Special to THE NEW YORK TIMES.Busatt | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/cubs-list-july-29-twin-bill.html | Cubs List July 29 Twin Bill | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/news-of-food-south-carolinas-peaches-roll-to-markets-and-editors.html | News of Food; South Carolina's Peaches Roll to Markets Editors Taste Some Prize Recipes A Yardstick Ever Since" Good Brandy--Any All Bootleg Advice for Northern Cooks | True | By Jane Nickerson Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/miss-lisa-leighton-to-be-bride-aug-11-faculty-member-of-american.html | MISS LISA LEIGHTON TO BE BRIDE AUG. 11; Faculty Member of American College in Istanbul Engaged to Ian Quentin Whittall | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE AGENCIES & DEPARTMENTS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; UNITED NATIONS PATROLS AND TANKS ENGAGE ENEMY UNITS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/office-furniture-week-set.html | Office Furniture Week Set | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/sea-of-mud-left-in-flood-area-silt-coats-kansas-citys-roofs.html | Sea of Mud Left in Flood Area; Silt Coats Kansas Citys' Roofs; Furnishings Battered and Water-Ruined-- Oil Slicks Bring Bans on Smoking-- Vast Clean-Up Due to Take Weeks A Crib, a Television Set A Rooster Flies High | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/new-multipurpose-plane-ready.html | New Multi-Purpose Plane Ready | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/behncke-drops-suit-for-air-union-post.html | BEHNCKE DROPS SUIT FOR AIR UNION POST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/latin-air-classes-open.html | Latin Air Classes Open | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/rev-wallace-boardman.html | REV. WALLACE BOARDMAN | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/six-points-listed-by-tass.html | Six Points Listed by Tass | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/president-opposes-added-relief-cost-contends-insurance-benefits.html | PRESIDENT OPPOSES ADDED RELIEF COST; Contends Insurance Benefits Should at Least Equal Assistance Payments Senate Vote Slated Today Notes Rise in Income | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/uranium-inquiry-opens-congress-group-begins-secret-hearings-on.html | URANIUM INQUIRY OPENS; Congress Group Begins Secret Hearings on Supply | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ray-t-doyle.html | RAY T. DOYLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/wood-field-and-stream-voice-from-the-sky-warning-ontario-sportsmen.html | Wood, Field and Stream; Voice From the Sky' Warning Ontario Sportsmen to Guard Against Fire | True | By John Rendel | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/task-of-building-goodwill-for-us-in-germany-assigned-to-young-men.html | Task of Building Goodwill for U.S. In Germany Assigned to Young Men; 200 Career Diplomats Will Help Spread Democracy at Grassroots Level--One Finds His Comparative Youth No Handicap | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/new-york-district-engineer-to-end-long-career-in-army-tomorrow.html | New York District Engineer to End Long Career in Army Tomorrow; Colonial Airlines Enters Plea | True | U.S. Army | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/bank-manager-accidentally-shot.html | Bank Manager Accidentally Shot | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/grains-featured-by-july-futures-heavy-selling-develops-in-later.html | GRAINS FEATURED BY JULY FUTURES; Heavy Selling Develops in Later Deliveries--Pressure Severe on March, May Wheat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/gascoigne-seen-as-british-envoy.html | Gascoigne Seen as British Envoy | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/73-more-aliens-seized-here.html | 73 More Aliens Seized Here | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/yeomen-of-guard-due-tonight.html | 'Yeomen of Guard' Due Tonight | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-roosevelt-gives-picnic.html | Mrs. Roosevelt Gives Picnic | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/murderer-on-train-executed.html | Murderer on Train Executed | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/girls-cast-upon-islet-amityville-pair-missing-ten-hours-found.html | GIRLS CAST UPON ISLET; Amityville Pair, Missing Ten Hours, Found Asleep in Boat Special to THE NEW YORK TIMES. | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/jersey-woman-is-103-mrs-cronce-of-highland-park-sees-family-on-her.html | JERSEY WOMAN IS 103; Mrs. Cronce of Highland Park Sees Family on Her Birthday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/australia-sets-red-referendum.html | Australia Sets Red Referendum | True | Dispatch of The Times, London | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/man-admits-swindle-of-five-for-30000-because-his-conscience-drove.html | MAN ADMITS SWINDLE OF FIVE FOR $30,000; Because his conscience drove him to contemplate suicide, a 35year-old former Army captain admitted yesterday that a "robPeter-to-pay-Paul swindle" he created two years ago culminated in losses amounting to $30,000 for five of his friends. | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/senate-group-trims-budget-bill-20-million.html | SENATE GROUP TRIMS BUDGET BILL 20 MILLION | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/brown-sets-record-in-japanese-games-the-summaries.html | BROWN SETS RECORD IN JAPANESE GAMES; THE SUMMARIES | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ford-of-france-turns-loss-to-gain-profit-in-1950-contrasts-with.html | FORD OF FRANCE TURNS LOSS TO GAIN; Profit in 1950 Contrasts With Deficit in '49—Taxes and Social Changes Still Burden | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/veronica-mendez-to-wed-engaged-to-robert-kirtland-harvard-law.html | VERONICA MENDEZ TO WED; Engaged to Robert Kirtland, Harvard Law Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/island-offered-to-elizabeth.html | Island Offered to Elizabeth | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/education-grants-of-2229370-made-ford-agency-allots-1096870-to.html | EDUCATION GRANTS OF $2,229,370 MADE; Ford Agency Allots $1,096,870 to Improve Teaching Ability of 250 College Instructors 79 MEDICAL SCHOOLS AIDED $1,132,500 Given by National Fund Set Up in May to Raise $5,000,000 This Year $15,000 to Four-Year Schools NEW YORK CONNECTICUT NEW JERSEY | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/senators-check-browns-ruin-paiges-st-louis-debut-with-7to1-triumph.html | SENATORS CHECK BROWNS; Ruin Paige's St. Louis Debut With 7-to-1 Triumph | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/topics-of-the-times-outwitting-the-head-gardener.html | Topics of The Times; Outwitting the Head Gardener | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/exus-flier-denies-treason-guilt-here.html | EX-U.S. FLIER DENIES TREASON GUILT HERE | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/employers-called-bridges-partisans-head-of-union-ousted-by-the-cio.html | EMPLOYERS CALLED BRIDGES PARTISANS; Head of Union Ousted by the C.I.O. Is 'Kept in Driver's Seat,' A.F.L. Official Says Comment by Ryan | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/evans-takes-chess-lead-turns-back-mccormick-in-us-open-tourney-at.html | EVANS TAKES CHESS LEAD; Turns Back McCormick in U.S. Open Tourney at Fort Worth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/robinson-hailed-in-italy-former-middleweight-champion-referees.html | ROBINSON HAILED IN ITALY; Former Middleweight Champion Referees Exhibition Bout | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/juliana-sympathizes-flood-distresses-dutch-queen-chinese-understand.html | JULIANA SYMPATHIZES; Flood 'Distresses' Dutch Queen -- Chinese 'Understand' | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/fire-chief-in-defense-work.html | Fire Chief in Defense Work | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/rubber-embargo-gains-shipments-from-british-malaya-to-communists.html | RUBBER EMBARGO GAINS; Shipments From British Malaya to Communists Halts in June | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/new-minerals-sought-us-to-grubstake-prospectors-for-bauxite-and.html | NEW MINERALS SOUGHT; U.S. to Grubstake Prospectors for Bauxite and Halloysite | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/business-world-denim-prices-reduced-gloves-from-israel-arrive.html | Business World; Denim Prices Reduced Gloves From Israel Arrive Emerson Making $29.95 Radio Waste-Paper Supply Heavier American Woolen Buys Premier Iroquois China Sales a Record | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/new-coolness-in-kaesong-noted-by-allied-press.html | New Coolness in Kaesong Noted by Allied Press | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/loridale-annexes-pawtucket-stake-seats-out-point-in-providence-by.html | LORIDALE ANNEXES PAWTUCKET STAKE; Seats Out Point in Providence by Head--Alerted, 3-10, Fifth After Mishap at Turn | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/acheson-says-us-seeks-spanish-tie-reassures-allies-on-priority-of.html | ACHESON SAYS U.S. SEEKS SPANISH TIE; Reassures Allies on Priority of Arms Supplies--Accord on Bases Seen in Madrid ACHESON SAYS U.S. SEEKS SPANISH TIE Calls Discussions "Tentative" British, French are Adamant Basic Agreement Reported Tropps Might Cross Frontier | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/richardson-turns-back-schwartz-at-pennsylvania-net-36-75-97-junior.html | Richardson Turns Back Schwartz At Pennsylvania Net, 3-6, 7-5, 9-7; Junior Champion Gains Quarter-Finals With Victory Over Third-Seeded Star--Larsen and Seixas on Top--Miss Baker Wins | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/800-pints-of-blood-donated-in-2-days.html | 800 PINTS OF BLOOD DONATED IN 2 DAYS | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dewey-in-philippines-for-3-days.html | Dewey in Philippines for 3 Days | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/louis-w-juhring.html | LOUIS W. JUHRING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/troth-announced-of-miss-e-kinloch-special-to-the-new-york-times.html | TROTH ANNOUNCED OF MISS E. KINLOCH; Special to THE NEW YORK TIMES. | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/cotton-rallies-after-heaviness-despite-no-obvious-change-in.html | COTTON RALLIES AFTER HEAVINESS; Despite No Obvious Change in Background, Close Here Is Up 3 to 7 Points | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/james-o-clarkson.html | JAMES O. CLARKSON | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/french-author-ends-exile.html | French Author Ends Exile | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/wool-carpet-price-cut-again-by-lees-reduction-of-5-to-10-per-cent.html | WOOL CARPET PRICE CUT AGAIN BY LEES; Reduction of 5 to 10 Per Cent Is Second Announced by Company in 30 Days | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/buyers-are-warned-purchasing-agents-held-liable-on-defense-act.html | BUYERS ARE WARNED; Purchasing Agents Held Liable on Defense Act Provisions | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/senate-inquiry-set-in-lease-swindle-influence-peddler-is-reported.html | SENATE INQUIRY SET IN 'LEASE SWINDLE'; Influence Peddler Is Reported to Have Offered to Get U.S. Buildings in Capital | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/big-day-for-6800-orphans.html | Big Day for 6,800 Orphans | True | | 1979-07-02 | RE000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/un-statement-on-6th-meeting.html | U.N. Statement on 6th Meeting | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/redrafting-eases-natural-gas-rule-conservation-order-as-revised.html | REDRAFTING EASES NATURAL GAS RULE; Conservation Order, as Revised After Industry Protests, Will Be Submitted on Monday Threat to Fuel Supply Seen Certifying Strategic Imports Survey of Canning Industry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/stepup-pledged-in-narcotics-war-monaghan-to-add-20-men-to-squad.html | STEP-UP PLEDGED IN NARCOTICS WAR; Monaghan to Add 20 Men to Squad Every Month Until Racket Is Checked May Become Detectives Says Press Aroused Public | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/cold-facts-on-oil.html | COLD FACTS ON OIL | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/bonds-and-shares-on-london-market-heavy-demand-sends-issues-of.html | BONDS AND SHARES ON LONDON MARKET; Heavy Demand Sends issues of Japan Up 3 to 4 Points -- British Funds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/critics-of-wilson-return-to-attack-two-members-of-nam-board-back.html | CRITICS OF WILSON RETURN TO ATTACK; Two Members of N.A.M. Board Back Managing Director in Stand on Controls | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/housing-unit-maps-a-divided-project-vladeck-houses-extension-to-be.html | HOUSING UNIT MAPS A DIVIDED PROJECT; Vladeck Houses Extension to Be Built in 3 Areas to Save Some Existing Buildings Few Large Tracts Left Can't Fix Relative Cost | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/reds-report-on-british-captives.html | Reds Report on British Captives | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/unfit-reserves-retired-army-finds-many-on-inactive-status.html | UNFIT RESERVES RETIRED; Army Finds Many on Inactive Status Physically Lacking | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/swedish-pair-scores-to-clinch-net-series.html | SWEDISH PAIR SCORES TO CLINCH NET SERIES | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/for-fair-trade-program-education-bureau-serving-group-votes-its.html | FOR FAIR TRADE PROGRAM; Education Bureau Serving Group Votes Its Continuance | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/coffee-cocoa-up-other-staples-off-sugar-futures-gloomy-spot.html | COFFEE, COCOA UP, OTHER STAPLES OFF; Sugar Futures Gloomy, Spot Delivery Sets Tone--Wool and Tops Move Lower Support Meets Trade Selling | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/profit-guarantee-written-by-house-into-price-control-the-most.html | PROFIT GUARANTEE WRITTEN BY HOUSE INTO PRICE CONTROL; The Most Damaging Blow Yet, DiSalle Says--Adds It Will Cost Consumers Billions WAGE BOARD CHANGE FAILS Administration's Forces Rally to Reject Drastic Revision of Pay Stabilization Program End of Stability Feared Sees Bread Up Half Cent PROFIT GUARANTEE PUT IN PRICE CURBS Administration Rallies | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/100-shoes-in-car-stolen-and-all-are-for-left-foot.html | 100 Shoes in Car Stolen; And All Are for Left Foot | True | | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/grumet-new-city-fire-head-long-aide-of-dewey-hogan-republican-to.html | Grumet New City Fire Head; Long Aide of Dewey, Hogan; Republican to Take $15,000 Post Aug. 2--Mayor Says Choice Was His Own GRUMET NEW HEAD OF CITY'S FIREMEN Joined Dewey's Staff in 1935 | True | By Paul Crowellthe New York Times | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/cleighton-a-triplett.html | CLEIGHTON A. TRIPLETT | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-ralph-l-barrett.html | MRS. RALPH L. BARRETT | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/key-point-at-kaesong.html | KEY POINT'' AT KAESONG | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/51family-house-bought-in-bronx-investor-buys-building-on-creston.html | 51-FAMILY HOUSE BOUGHT IN BRONX; Investor Buys Building on Creston Avenue--Operators Sell E. 140th St. Suites | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/eisenberglevine.html | Eisenberg--Levine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/republicans-on-the-spot.html | REPUBLICANS ON THE SPOT | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/womens-assembly-will-elect-tonight-judge-lucy-howorth-is-slated-to.html | WOMEN'S ASSEMBLY WILL ELECT TONIGHT; Judge Lucy Howorth is Slated to Head Security Group-- Unit's Progress Cited | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/women-police-efficient.html | Women Police Efficient | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mageeconnelly.html | Magee--Connelly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/harold-w-gould-78-actor-half-century.html | HAROLD W. GOULD, 78, ACTOR HALF CENTURY | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/g-leveson-gower-aide-to-gladstone.html | G. LEVESON GOWER, AIDE TO GLADSTONE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/34-planes-fight-grasshoppers.html | 34 Planes Fight Grasshoppers | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-jeremiah-doyle.html | MRS. JEREMIAH DOYLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/manila-asks-un-hold-in-japan.html | Manila Asks U.N. Hold in Japan | True | | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/top-soviet-press-sounds-amity-note-izvestia-republishes-article.html | TOP SOVIET PRESS SOUNDS AMITY NOTE; Izvestia Republishes Article Kindly to U. S.--But Truman Letter Is Not Yet Printed | True | By Harrison E. Salisbury Special To The New York Times.special To The New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/11000-loot-recovered.html | $11,000 Loot Recovered | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/bevan-would-use-economics-not-arms-against-moscow-rebel-british.html | Bevan Would Use Economics, Not Arms, Against Moscow; Rebel British Laborite Says West Should Spend 'Defense' Money for Social Gains Bevan Elaborates on Views Wants Limited Big Four Talks Assumptions Called Risky | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/son-to-mrs-donald-brownlee.html | Son to Mrs. Donald Brownlee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031587 | B00000310981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/lawyers-fees-held-exorbitant-by-court.html | LAWYERS' FEES HELD 'EXORBITANT' BY COURT | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/senate-confirms-fleischmann.html | Senate Confirms Fleischmann | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/wool-goods-prices-show-a-sharp-drop-army-bids-off-225-a-yard-from.html | WOOL GOODS PRICES SHOW A SHARP DROP; Army Bids Off $2.25 a Yard From Their March Peak--Low for Serge Is $4.39 SPRING LINES ARE DELAYED Civilian Clothing Expected to Feel the Effects Next Year, With 20% Cut Forecast Little Effect This Fall | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/farcecomedy-is-winner-miss-fox-and-the-wolves-first-choice-in.html | FARCE-COMEDY IS WINNER; Miss Fox and the Wolves' First Choice in Playwriting Contest | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/post-card-scores-at-monmouth-park-choice-boulmetis-aboard-wins.html | POST CARD SCORES AT MONMOUTH PARK; Choice, Boulmetis Aboard, Wins Omnibus by 3 Lengths --Blue Hills Is Second OCEANPORT, N.J., July 18 (AP)--Post Card, owned by Mrs. Walter M. Jeffords and ridden by Jockey Sammy Boulmetis, was a three-and-a-half-length winner of the Omnibus Handicap at Monmouth Park today, racing the one mile and an eighth in 1:52 2-5. | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/juliana-will-visit-us-dutch-queen-and-her-husband-accept-trumans.html | JULIANA WILL VISIT U.S.; Dutch Queen and Her Husband Accept Trumans' Invitation | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/weeks-casualities-in-korea-smallest-loss-of-413-shows-effect-of.html | WEEK'S CASUALITIES IN KOREA SMALLEST; Loss of 413 Shows Effect of Reduced Fighting--Total for War Now 79,139 DEAD WOUNDED RETURNED TO DUTY | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/troth-of-joan-allen-prospective-bride-of-alan-r-maier-naval-reserve.html | TROTH OF JOAN ALLEN; Prospective Bride of Alan R. Maier, Naval Reserve Officer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/showing-features-corded-worsteds.html | SHOWING FEATURES CORDED WORSTEDS | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/6000-gypsies-at-rites-service-for-king-steve-davis-is-held-in.html | 6,000 GYPSIES AT RITES; Service for 'King' Steve Davis Is Held in Toledo Church | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/watershed-rain-aids-storage.html | Watershed Rain Aids Storage | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/soviet-combating-separatist-moves-major-campaign-on-to-curb-unrest.html | SOVIET COMBATING SEPARATIST MOVES; Major Campaign On to Curb Unrest Among Non-Russian Nationalities, Reports Show Intellectuals Target Uprising in Baltic Reported | True | By Harry Schwartz | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-19 | 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/municipal-loans-massachusetts-housing-agencies.html | MUNICIPAL LOANS; Massachusetts Housing Agencies | True | | 1979-07-02 | RE000031587 | B00000310981 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/hans-zysman.html | HANS ZYSMAN | True | | 1979-07-02 | RE000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/five-convicts-lashed-for-escape-attempt.html | FIVE CONVICTS LASHED FOR ESCAPE ATTEMPT | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/ledbetters-take-fatherson-event-win-gross-honors-with-74-as-links.html | LEDBETTERS TAKE FATHER-SON EVENT; Win Gross Honors With 74 as Links Tourney Is Launched --Net Prize to Omans | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/danbury-hospital-bars-a-paid-chief.html | DANBURY HOSPITAL BARS A PAID CHIEF | True | Special to The NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-import-of-steel-from-europe-rises-900-since-last-october.html | U.S. Import of Steel From Europe Rises 900% Since Last October; Incentives Offered by N.P.A. to Encourage Fabricators to Obtain Supplies Abroad to Extend Output Here for Defense U.S. STEEL IMPORTS ARE INCREASED 900% | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/topics-and-sidelights-of-the-day-in-wall-street-new-york-city-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New York City Bonds Velocity of Deposits Rail Earnings Tungsten in China Nickel From Cuba Treasury Call Annuity Insurance | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/syrian-fascist-group-in-battle-with-reds.html | SYRIAN FASCIST GROUP IN BATTLE WITH REDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/avilas-dash-from-first-to-home-on-single-in-11th-tops-boston-54.html | Avila's Dash From First to Home On Single in 11th Tops Boston, 5-4; SCORING THE WINNING RUN FOR CLEVELAND YESTERDAY | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/export-earnings-worry-argentina-decline-in-world-wool-price-and.html | EXPORT EARNINGS WORRY ARGENTINA; Decline in World Wool Price and Wheat Drought Darken the Nation's Prospects | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/to-manage-promotions-for-general-cable-corp.html | To Manage Promotions For General Cable Corp. | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/rex-g-white.html | REX G. WHITE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-gibson-net-victor-meet-miss-mcguire-today-in-semifinals-at.html | MISS GIBSON NET VICTOR; Meet Miss McGuire Today in Semi-Finals at Frinton | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/polio-rises-50-in-week.html | Polio Rises 50% in Week | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/cuban-rail-meetings-put-off.html | Cuban Rail Meetings Put Off | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/san-jose-mission-going-to-canal.html | San Jose Mission Going to Canal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/polish-note-rejected-us-defends-the-expulsion-of-repatriation.html | POLISH NOTE REJECTED; U.S. Defends the Expulsion of Repatriation Mission | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/larchmont-to-get-first-truck-scale-station-on-post-road-is-to-be.html | LARCHMONT TO GET FIRST TRUCK SCALE; Station on Post Road Is to Be Built Under State Tax Law Effective Oct. 1 Equipment at Stations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/brandywine-filly-beats-the-battler-the-finish-of-yesterdays.html | BRANDYWINE FILLY BEATS THE BATTLER; THE FINISH OF YESTERDAY'S SIX-FURLONG FEATURE RACE | True | By Joseph C. Nicholsthe New York Times | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/gunnison-homes-enters-public-housing-field.html | Gunnison Homes Enters Public Housing Field | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/millinery-makers-get-a-5-pay-rise-union-accepts-half-of-amount.html | MILLINERY MAKERS GET A 5% PAY RISE; Union Accepts Half of Amount Sought Because of Market's 'Depressed Condition' | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/books-of-the-times-a-supererogatory-repentance-tinkling-symbols.html | Books Of The Times; A Supererogatory Repentance Tinkling Symbols That Take Wing | True | By Charles Poore | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-ellen-carus-becomes-fiancee-former-smith-student-will-be-wed.html | MISS ELLEN CARUS BECOMES FIANCEE; Former Smith Student Will Be Wed to Lieut. Lester Dean of Camp Cooke, Calif. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/crime-board-query-stirs-party-chiefs-questionnaire-of-states-unit.html | CRIME BOARD QUERY STIRS PARTY CHIEFS; Questionnaire of State's Unit Seeks Data on Politicians' Relationship With Courts | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/drobny-vieira-advance-weiss-also-scores-at-german-netmiss-anderson.html | DROBNY, VIEIRA ADVANCE; Weiss Also Scores at German Net--Miss Anderson Loses | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/war-peace-needs-seen-met-by-1953-humphreys-tells-southern.html | WAR, PEACE NEEDS SEEN MET BY 1953; Humphrey's Tells Southern Industrial Parley of Vast Production Rise Ahead INVESTMENT IS DOUBLED Also Cites 13,000,000 Trained Workers With 2,000,000 More to Be Added in 18 Months Investment in Plant Technological Gains Seen | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/taxpayer-building-is-sold-in-brooklyn.html | TAXPAYER BUILDING IS SOLD IN BROOKLYN | | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/rain-fails-to-halt-fire-recruit-drive.html | RAIN FAILS TO HALT FIRE RECRUIT DRIVE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/army-acts-to-stop-gouges-in-housing-pace-tells-senators-of-moves.html | ARMY ACTS TO STOP GOUGES IN HOUSING; Pace Tells Senators of Moves After Report Scoring Greed of Civilian Landlords Landlords' Greed Denounced Senators Promise Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-aid-to-koreans-listed.html | U.S. Aid to Koreans Listed | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/frozen-fish-prices-hold-they-remain-unchanged-despite-rising-cost.html | FROZEN FISH PRICES HOLD; They Remain Unchanged Despite Rising Cost of Meat | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mens-night-at-the-concert.html | 'Men's Night' at the Concert | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dexter-park-auto-races-off.html | Dexter Park Auto Races Off | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/ouster-of-red-dean-asked.html | Ouster of 'Red Dean' Asked | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/glen-ridge-team-wins.html | Glen Ridge Team Wins | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/leaflet-on-dust-measurement.html | Leaflet on Dust Measurement | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/volcano-erupts-in-nicaragua.html | Volcano Erupts in Nicaragua | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lieut-col-carl-korn.html | LIEUT. COL. CARL KORN | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/august-jl-warnken.html | AUGUST J.L. WARNKEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/battery-prices-cut-with-warning-of-rise-to-come.html | Battery Prices Cut, With Warning of Rise to Come | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/17-guilty-as-red-spies-court-in-japan-gives-verdict-on-pronorth.html | 17 GUILTY AS RED SPIES; Court in Japan Gives Verdict on Pro-North Korean Group | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/price-bills-upheld-by-estimate-board-mayor-to-conduct-hearing-on.html | PRICE BILLS UPHELD BY ESTIMATE BOARD; Mayor to Conduct Hearing on Measures to Back Federal Stabilization Program Price Control Bills Regulation of Towing | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/teachers-average-pay-3080-in-1950-federal-summary-also-puts-cost-of.html | TEACHERS' AVERAGE PAY $3,080 IN 1950; Federal Summary Also Puts Cost of Each Primary and Secondary Pupil at $213 STATE SCHOOL AID GROWS Office of Education Figures Reveal, Too, a New Emphasis on the Practical Subjects Highlights On School Finances Field of Study Is Widened | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/named-queens-fund-leader.html | Named Queens Fund Leader | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/35-room-settings-show-use-of-color.html | 35 ROOM SETTINGS SHOW USE OF COLOR | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/the-press-and-human-rights.html | THE PRESS AND HUMAN RIGHTS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/quebec-regatta-opens-tomorrow.html | Quebec Regatta Opens Tomorrow | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jeanette-mdonald-to-be-heard-tonight.html | JEANETTE M'DONALD TO BE HEARD TONIGHT | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/advertising-news-and-notes-to-elect-miss-rheingold-52-macy.html | Advertising News and Notes; To Elect Miss Rheingold '52 Macy Affiliate Aids Flood Relief Accounts Personnel Notes | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/wartime-black-list-is-upheld-on-appeal.html | WARTIME 'BLACK LIST' IS UPHELD ON APPEAL | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/retail-food-prices-set-mark.html | Retail Food Prices Set Mark | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/gondoliers-jolt-venice-strikers-send-7-of-craft-putputting-up-the.html | GONDOLIERS JOLT VENICE; Strikers Send 7 of Craft PutPutting Up the Grand Canal | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/truman-raps-mccarthy-calls-charges-against-marshall-silliest-hes.html | TRUMAN RAPS M'CARTHY; Calls Charges Against Marshall Silliest He's Heard Of | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/producers-set-up-tv-code-of-ethics-martin-mooney-named-to-head-the.html | PRODUCERS SET UP TV CODE OF ETHICS; Martin Mooney Named to Head the Office—Industry Leaders Stress 'Self Censorship' Subjects Covered in Code Penalty Not Decided | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dewey-asks-pacific-pact-supports-philippines-campaign-for-security.html | DEWEY ASKS PACIFIC PACT; Supports Philippines Campaign for Security Alliance | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-due-to-request-un-meeting-take-up-imprisonment-of-oatis-by.html | U.S. Due to Request U.N. Meeting Take Up Imprisonment of Oatis by Czechs as Spy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/senators-are-urged-to-tax-cooperatives.html | SENATORS ARE URGED TO TAX COOPERATIVES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/cotton-crop-seen-textile-price-key-liquidation-eases-print-cloth.html | COTTON CROP SEEN TEXTILE PRICE KEY; Liquidation Eases Print Cloth Tension—Textron Reduction Expected to Be Followed Other Reductions Seen | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/model-rooms-in-an-informal-key-to-show-new-furniture-designs-a.html | Model Rooms, in an Informal Key, To Show New Furniture Designs; A WALNUT SIDEBOARD WHICH MAY BE CONVERTED TO A BAR | True | By Betty Pepis | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/builders-add-197-members.html | Builders Add 197 Members | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/capt-westervelt-tug-pilot-50-years-former-owner-of-fleet-in-new.html | CAPT. WESTERVELT, TUG PILOT 50 YEARS; Former Owner of Fleet in New York Harbor Dies-- Guided Excursion Boats Upstream | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/advanced-to-presidency-of-riegel-paper-concern.html | Advanced to Presidency Of Riegel Paper Concern | True | Manlatis | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jean-mkenzie-affianced-barnard-alumna-to-be-married-to-howard-h.html | JEAN M'KENZIE AFFIANCED; Barnard Alumna to Be Married to Howard H. Joyce | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/australian-economy-planned.html | Australian Economy Planned | True | Dispatch of the Times, London. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/george-gifford.html | GEORGE GIFFORD | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bonn-in-ultimatum-to-east-on-traffic-says-no-new-trade-treaty-will.html | BONN IN ULTIMATUM TO EAST ON TRAFFIC; Says No New Trade Treaty Will Be Signed With Red Regime Until Interference Ends Confers With High Commission Agreement Held Inadequate | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bowlers-visit-canceled.html | Bowlers' Visit Canceled | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/kenneth-h-pohlman.html | KENNETH H. POHLMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/british-circulation-up-increases-2381000-in-week-to-1367875-total.html | BRITISH CIRCULATION UP; Increases 2,381,000 in Week to 1,367,875 Total | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/44146179-in-assets-for-blue-ridge-fund.html | $44,146,179 IN ASSETS FOR BLUE RIDGE FUND | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/building-totals-361000000.html | Building Totals $361,000,000 | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/treason-case-plea-surprises-judge-inch.html | TREASON CASE PLEA SURPRISES JUDGE INCH | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/swimmer-drowns-in-pool.html | Swimmer Drowns in Pool | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/red-west-german-daily-barred.html | Red West German Daily Barred | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mayor-backs-housing-bill.html | Mayor Backs Housing Bill | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/letters-to-the-times-our-attitude-on-egypt-critical-approach-to.html | Letters to The Times; Our Attitude on Egypt Critical Approach to Appraisal of Its Government Is Questioned Mexico's Ban on Americans Workers From United States Said to Encounter Restrictions Fighting Segregation Arrests of Citizens Abroad State Department Attitude in Field Family Detention Criticized Controlling the Missouri River Ordinance Against Revolving Doors | True | C. BRADFORD WELLES.HOWARD T. OLIVER.A.P. McCULLOCH.ELSIE H. FIELD, M.D.GEORGE M. RAYMOND. ROGER WILLCOX.TOM CHANDLER. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/nam-honors-patent-attorney.html | N.A.M. Honors Patent Attorney | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/test-pilot-foresees-10000mph-flights.html | TEST PILOT FORESEES 10,000-M.P.H. FLIGHTS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/house-approves-rail-bill-it-would-permit-the-receiver-of-long.html | HOUSE APPROVES RAIL BILL; It Would Permit the Receiver of Long Island to Sell Liens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/625-pints-of-blood-given-staff-at-fort-monmouth-among-wednesdays.html | 625 PINTS OF BLOOD GIVEN; Staff at Fort Monmouth Among Wednesday's Donors in Area | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/st-louis-awaits-missouris-crest-mississippi-tide-of-405-feet.html | ST. LOUIS AWAITS MISSOURI'S CREST; Mississippi Tide of 40.5 Feet Expected--City Conserves Its Water Supply | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jane-small-married-to-theodore-goetz.html | JANE SMALL MARRIED TO THEODORE GOETZ | True | Podell & Podell | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/hairston-joins-club.html | Hairston Joins Club | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/acheson-against-evacuation-prior-to-real-korean-peace-move-to.html | Acheson Against Evacuation Prior to Real Korean Peace; Move to Bolster Delegates Seen ACHESON BARS PLAN TO EVACUATE KOREA Cites Aim in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/violent-storms-batter-east-kill-6-cause-heavy-damage-5-deaths-laid.html | Violent Storms Batter East, Kill 6, Cause Heavy Damage; 5 Deaths Laid to Lightning, 1 to Blinding Rain--City Not So Seriously Hit, Though Flooding Causes Subway Tie-Ups EASTERN AREA HIT BY FIERCE STORMS Storm Rages in Philadelphia | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/price-rise-slated-for-canned-goods-disalle-prepares-adjustments-to.html | PRICE RISE SLATED FOR CANNED GOODS; DiSalle Prepares Adjustments to Help the Processors of Fruits and Vegetables | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/burns-kill-realty-man-brooklyn-resident-is-a-victim-of-blast-fatal.html | BURNS KILL REALTY MAN; Brooklyn Resident Is a Victim of Blast Fatal to 2 Girls | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/in-the-nation-a-display-of-candor-both-rare-and-refreshing.html | In The Nation; A Display of Candor Both Rare and Refreshing | True | By Arthur Krock | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/batting-averages.html | Batting Averages | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/collins-says-peace-depends-on-us-aid-armys-chief-of-staff-argues.html | COLLINS SAYS PEACE DEPENDS ON U.S. AID; Army's Chief of Staff Argues for Military and Economic Help Before House Group | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/fun-for-children.html | Fun for Children | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/crash-kills-ralph-kehl-kimberlyclark-executive-42-dies-in-wisconsin.html | CRASH KILLS RALPH KEHL; Kimberly-Clark Executive, 42, Dies in Wisconsin Collision | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/elwood-heads-radio-free-asia.html | Elwood Heads Radio Free Asia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/macarthur-aide-spots-hotel-fire.html | MacArthur Aide Spots Hotel Fire | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/rfc-hit-on-loan-to-kaiserfrazer-senators-assert-credit-which-kept.html | R.F.C. HIT ON LOAN TO KAISER-FRAZER; Senators Assert Credit, Which Kept Concern in Business, Was Not in Public Interest Aid On Bank Loan Seen Report Covers R.F.C. Reforms | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/claude-j-potter.html | CLAUDE J. POTTER | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/49-lands-to-be-asked-to-sign-japan-treaty.html | 49 LANDS TO BE ASKED TO SIGN JAPAN TREATY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/rail-rate-order-delayed-icc-agrees-to-court-request-to-defer.html | RAIL RATE ORDER DELAYED; I.C.C. Agrees to Court Request to Defer Application to Aug. 10 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/jamaica-entries.html | Jamaica Entries | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/ozarks-robin-hood-captured.html | Ozarks Robin Hood Captured | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/yonkers-sells-waterfront-plot.html | Yonkers Sells Waterfront Plot | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/indicted-in-gem-case-bronx-woman-54-is-accused-in-1948-diamond.html | INDICTED IN GEM CASE; Bronx Woman, 54, Is Accused in 1948 Diamond Smuggling | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/bay-state-votes-narcotics-bill.html | Bay State Votes Narcotics Bill | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/india-sends-flood-sympathy.html | India Sends Flood Sympathy | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/big-news-in-europe-newspapers-of-london-rome-play-up-walcott.html | BIG NEWS IN EUROPE; Newspapers of London, Rome Play Up Walcott Victory | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/french-court-backs-red-sailors-penalty.html | FRENCH COURT BACKS RED SAILOR'S PENALTY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/canada-also-freed-from-red-trade-curb.html | CANADA ALSO FREED FROM RED TRADE CURB | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/3-seized-as-auto-looters-brooklyn-ring-believed-broken-after-30000.html | 3 SEIZED AS AUTO LOOTERS; Brooklyn Ring Believed Broken After $30,000 Thefts | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/text-of-un-communique.html | TEXT OF U.N. COMMUNIQUE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/mrs-ew-mcmurray-has-son.html | Mrs. E.W. McMurray Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/thulia-mkee-to-be-bride-engaged-to-robert-db-mead-both-students-in-england.html | THULIA M'KEE TO BE BRIDE; Engaged to Robert D.B. Mead --Both Students in England | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/hercules-net-rises-powder-company-reports-income-of-7837896-for-6.html | HERCULES NET RISES; Powder Company Reports Income of $7,837,896 for 6 Months | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/lebanon-sees-point-4-ease-marijuana-loss.html | LEBANON SEES POINT 4 EASE MARIJUANA LOSS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/wood-field-and-stream-new-jersey-observing-cottontail-rabbit-with.html | Wood, Field and Stream; New Jersey Observing Cottontail Rabbit With Eye to Establishing Season | True | By John Rendel | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/beef-supply-cut-is-seen-it-will-fall-117-million-pounds-soon.html | BEEF SUPPLY CUT IS SEEN; It Will Fall 117 Million Pounds Soon, Institute Asserts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/home-sold-in-rumson-nj.html | Home Sold in Rumson, N.J. | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/walter-n-fichthorn.html | WALTER N. FICHTHORN | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/firemen-elect-barry-he-succeeds-reid-as-president-of-ufa-in-runoff.html | FIREMEN ELECT BARRY; He Succeeds Reid as President of U.F.A. in Run-Off Vote | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/exchief-recalls-no-raids-on-clubs-never-acted-on-slot-machines-in.html | EX-CHIEF RECALLS NO RAIDS ON CLUBS; Never Acted on Slot Machines in 25 Years, Ogdensburg Official Tells Inquiry Never Ordered Club Raids Not Surprised by Deposit | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/step-comes-on-dead-line.html | Step Comes on Dead Line | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/shipyard-strike-looms-coast-union-calls-employers-lukewarm-on-pay.html | SHIPYARD STRIKE LOOMS; Coast Union Calls Employers Lukewarm on Pay Rise | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mrs-wall-wins-divorce-cruelty-given-as-the-ground-for-decree-at.html | MRS. WALL WINS DIVORCE; Cruelty Given as the Ground for Decree at Reno | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/east-germany-finland-sign-pact.html | East Germany, Finland Sign Pact | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/british-friends-of-us-feel-spain-talks-offend-public-fear-moral.html | British Friends of U.S. Feel Spain Talks Offend Public; Fear Moral Position of West Is Weakened in 'Cold War'--Washington Held Inept Adult Diplomacy Hoped For Anti-Americanism Lingers | True | By C.L. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/compromise-solutions-seen.html | Compromise Solutions Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/consecrated-at-30-as-suffragan-bishop.html | CONSECRATED AT 30 AS SUFFRAGAN BISHOP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/trend-is-upward-in-commodities-coffee-futures-continue-rise-sugar.html | TREND IS UPWARD IN COMMODITIES; Coffee Futures Continue Rise, Sugar Increases Volume, Cocoa Is Up Second Day | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-m-reba-sprowles.html | MISS M. REBA SPROWLES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pan-american-shows-gains-in-air-volume.html | PAN AMERICAN SHOWS GAINS IN AIR VOLUME | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/goodmanpohl.html | Goodman--Pohl | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/senate-gop-chiefs-put-election-first-morse-says.html | Senate G.O.P. Chiefs Put Election First, Morse Says | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/edgar-howard-92-a-nebraska-editor-patriarch-of-state-democrats.html | EDGAR HOWARD, 92, A NEBRASKA EDITOR; Patriarch of State Democrats, Former Lieutenant Governor and Congressman, Dies Shot It Out With Critics | True | The New York Times, 1923 | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/sailing-of-the-lurline-is-in-doubt-as-court-delays-picket-hearing.html | Sailing of the Lurline Is in Doubt As Court Delays Picket Hearing; Injunction Will Be Argued Tomorrow as Union and Matson Split on Issues--Liner Due to Leave for Hawaii on Tuesday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/new-douglas-move-stirs-trumans-ire.html | NEW DOUGLAS MOVE STIRS TRUMAN'S IRE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/abraham-straus-holds-big-tv-sale-more-sets-moved-in-3-days-than-in.html | ABRAHAM & STRAUS HOLDS BIG TV SALE; More Sets Moved in 3 Days Than in Any Such Period Since Last January | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/new-work-mapped-at-brooklyn-span-3576474-contracts-are-let-to.html | NEW WORK MAPPED AT BROOKLYN SPAN; $3,576,474 Contracts Are Let to Rebuild Approaches--New Subway Entrances Slated 2 Roadways Planned | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/coldest-day-in-50-years-reported-from-australia.html | Coldest Day in 50 Years Reported From Australia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/the-proceedings-in-the-un-yesterday-trusteeship-council-scheduled.html | The Proceedings In the U.N.; YESTERDAY TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY GENERAL ASSEMBLY | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/savitt-to-play-nakano-us-starts-zone-davis-cup-tennis-with-japan-to.html | SAVITT TO PLAY NAKANO; U.S. Starts Zone Davis Cup Tennis With Japan Today | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/commissioner-grumet.html | COMMISSIONER GRUMET | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/city-schoolhouses-barred-to-red-use-board-unites-on-general-ban-but.html | CITY SCHOOLHOUSES BARRED TO RED USE; Board Unites on General Ban, but One Dissent Is Made to Naming Other Subversives CITY SCHOOLHOUSES BARRED TO RED USE Timone Would End "Free Rent" Right to Exclude "Conspiracy" | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/airliner-in-crash-in-alps-was-six-feet-too-low.html | Airliner in Crash in Alps Was Six Feet Too Low | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/becomes-planning-head-of-curtisswright-corp.html | Becomes Planning Head Of Curtiss-Wright Corp. | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bm-culver-dead-insurance-leader-retired-chairman-of-america-fore.html | B.M. CULVER DEAD; INSURANCE LEADER; Retired Chairman of America Fore Group Was 78--Served in Field for 49 Years Named Aide to Manager Other Positions He Filled | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/senate-votes-rise-in-aid-to-the-aged-3amonth-grants-to-states-a.html | SENATE VOTES RISE IN AID TO THE AGED; $3-a-Month Grants to States a Setback to Truman--Relief Roll Publicity Is Carried Scope of Proposed Increases Senator Lehman's Argument | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/sales-manager-is-named-by-us-testing-company.html | Sales Manager Is Named By U.S. Testing Company | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/sailor-dies-in-collision-barge-captain-may-have-drowned-in-cab.html | SAILOR DIES IN COLLISION; Barge Captain May Have Drowned in Cab After Crash | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/ge-makes-contract-offer.html | G.E. Makes Contract Offer | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/horace-n-stevens.html | HORACE N. STEVENS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/savingsloan-investments-up.html | Savings-Loan Investments Up | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/salazar-opponent-quits-lisbon-race-admiral-drops-out-of-sundays.html | SALAZAR OPPONENT QUITS LISBON RACE; Admiral Drops Out of Sunday's Contest for Presidency-- Single Slate Remains | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/toymakers-seek-metals-cite-need-for-scarce-materials-same-as-any.html | TOYMAKERS SEEK METALS; Cite Need for Scarce Materials Same as Any Consumer Lines | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/new-iran-oil-talk-won-by-harriman-teheran-aides-willing-to-see.html | NEW IRAN OIL TALK WON BY HARRIMAN; Teheran Aides Willing to See British Again--Plot Against Truman's Envoy Alleged NEW IRAN OIL TALK WON BY HARRIMAN | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/matee-defeats-pagel-thompson-is-victor-over-harum-in-eastern-junior.html | M'ATEE DEFEATS PAGEL; Thompson Is Victor Over Harum in Eastern Junior Tennis | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/many-residents-have-difficulties-in-westchester-gas-changeover.html | Many Residents Have Difficulties, In Westchester Gas Change-Over | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/body-of-professor-found-in-utah.html | Body of Professor Found in Utah | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/1085760-winner-has-run-last-race-mrs-wright-makes-decision-to-send.html | $1,085,760 WINNER HAS RUN LAST RACE; Mrs. Wright Makes Decision to Send Citation to Stud After Trip to Chicago Won Triple Crown in 1948 Bewitch to Race in Sunset | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/60638-pay-rises-are-given-by-city-merit-advances-are-possible.html | $60,638 PAY RISES ARE GIVEN BY CITY; Merit Advances Are Possible Through Budget Fund Shifts --Range Is $50 to $1,150 Flatfa Gets $1,000 More Rises in Other Departments | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mrs-walter-stapleton.html | MRS. WALTER STAPLETON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/wider-issues-seen-in-iran-oil-dispute-effect-of-onesided-action.html | WIDER ISSUES SEEN IN IRAN OIL DISPUTE; Effect of One-Sided Action Held Deterrent to U.S. Investment for Improvements Abroad HEAVY ECONOMIC HARDSHIP Foreign Trade Council Official Holds Sanctity of Contracts the Fundamental Problem For Mutual Agreement | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/2-key-witnesses-balk-tax-inquiry-one-an-attorney-is-dead-and-the.html | 2 'KEY' WITNESSES BALK TAX INQUIRY; One, an Attorney, Is Dead and the Other, an Assessor, Is in Hospital With Cut Wrists | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bill-hits-race-fixers.html | Bill Hits Race Fixers | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/stocks-are-quiet-moving-narrowly-trading-slow-until-last-hour-when.html | STOCKS ARE QUIET, MOVING NARROWLY; Trading Slow Until Last Hour, When Interest Quickens and Prices Improve Some AVERAGE GAINS 0.04 IN DAY Advances Largely Fractions --Chemicals, Utilities, Rail Equipments, Oils Do Best Row Over Controls Persists St. Regis at New High | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/minor-leagues.html | Minor Leagues | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/modell-cuts-uniforms-acts-to-meet-price-competition-by-nonprofit.html | MODELL CUTS UNIFORMS; Acts to Meet Price Competition by Non-Profit Post Exchanges | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/business-world-inquire-on-subcontracting-here-hard-floor-covering.html | Business World; Inquire on Sub-Contracting Here Hard Floor Covering Orders Up Textile Rollback Urged Gas-Fired Heater Shipments Up | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-baker-wins-at-tennis-75-60-tops-mrs-lewis-at-haverford.html | MISS BAKER WINS AT TENNIS, 7-5, 6-0; Tops Mrs. Lewis at Haverford -- Richardson Leads Clark as Rain Halts Title Play Rises to the Occasion | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/royal-a-hauer.html | ROYAL A. HAUER | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/un-curb-on-egypt-sought-by-britain-london-motion-bids-security.html | U.N. CURB ON EGYPT SOUGHT BY BRITAIN; London Motion Bids Security Council to End the Oil Ship Blockade of Israel Too Late for Negotiation | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/ort-to-expand-its-work-with-jews-in-iran-despite-political-tensions.html | ORT to Expand Its Work With Jews in Iran Despite Political Tensions in That Country | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/named-vice-president-of-dollar-savings-bank.html | Named Vice President Of Dollar Savings Bank | True | Underwood & Underwood | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/rok-officers-doomed-in-fraud.html | R.O.K. Officers Doomed in Fraud | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/named-daystrom-division-chief.html | Named Daystrom Division Chief | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/food-news-recipes-for-a-painless-picnic-hot-barbecue-served-with.html | Food News: Recipes for a Painless Picnic; Hot Barbecue, Served With Cold Bean Salad, Is Substantial Dish | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/todd-may-present-musicals-at-beach-producer-reported-in-line-to.html | TODD MAY PRESENT MUSICALS AT BEACH; Producer Reported in Line to Handle Season Next Summer at Jones' Marine Stadium | True | By Sam Zolotow | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/lofts-purchased-on-ninth-avenue-east-drive-motors-buys-parcel-near.html | LOFTS PURCHASED ON NINTH AVENUE; East Drive Motors Buys Parcel Near 27th St.—Apartments Feature Other City Deals | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/evans-turns-back-sandrin-in-chess-keeps-national-open-tourney-lead.html | EVANS TURNS BACK SANDRIN IN CHESS; Keeps National Open Tourney Lead With a Score of 8-1 —Donovan Triumphs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/van-lear-woodward.html | VAN LEAR WOODWARD | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/bolivia-seeks-title-meet.html | Bolivia Seeks Title Meet | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/4-on-1300mile-raft-trip-test-smallgroup-living.html | 4 on 1,300-Mile Raft Trip Test Small-Group Living | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/west-virginia-centenarian-dies.html | West Virginia Centenarian Dies | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/warehouse-thefts-laid-to-union-agent.html | WAREHOUSE THEFTS LAID TO UNION AGENT | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/italy-resumes-far-east-run.html | Italy Resumes Far East Run | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/russians-cross-tibet-white-party-from-sinkiang-gets-to-india-in.html | RUSSIANS CROSS TIBET; White Party From Sinkiang Gets to India in 15-Month Trek | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/knott-chain-gets-loans-3182475-financing-obtained-on-three-midtown.html | KNOTT CHAIN GETS LOANS; $3,182,475 Financing Obtained on Three Midtown Hotels | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/slow-mail-to-moscow.html | SLOW MAIL TO MOSCOW | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/coast-city-awaits-new-tides.html | Coast City Awaits New Tides | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/herring-boxes-noel-tonight.html | Herring Boxes Noel Tonight | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/archives/1st-criminal-prosecution-for-price-violation-here.html | 1st Criminal Prosecution For Price Violation Here | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/japan-fund-curb-lifted-government-gets-full-title-to-its-dollar.html | JAPAN FUND CURB LIFTED; Government Gets Full Title to Its Dollar Resources in U.S. | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/unions-join-industry-against-moonshining.html | UNIONS JOIN INDUSTRY AGAINST MOONSHINING | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/2-priests-accuse-capital-fixer-of-us-building-lease-swindle-at.html | 2 Priests Accuse Capital 'Fixer' Of U.S. Building Lease Swindle; AT SENATE INVESTIGATING SUBCOMMITTEE HEARING | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/driscoll-critical-of-rail-pass-abuse-governor-hopes-to-limit-the.html | DRISCOLL CRITICAL OF RAIL PASS ABUSE; Governor Hopes to Limit the Number Issued to Jersey Attaches and Clerks Seeks to Limit Number Issued Increase Alarms Railroads | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/for-tighter-driving-curb-more-revoking-of-licenses-is-urged-by.html | FOR TIGHTER DRIVING CURB; More Revoking of Licenses Is Urged by Trenton Official | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/carolyn-jordan-to-be-bride-aug-4-her-marriage-to-dr-john-burt.html | CAROLYN JORDAN TO BE BRIDE AUG. 4; Her Marriage to Dr. John Burt Newkirk Will Take Place at Cambridge University | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/rheem-stock-distributed.html | Rheem Stock Distributed | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/tobacco-sales-open-prices-above-1950s.html | TOBACCO SALES OPEN, PRICES ABOVE 1950'S | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/belly-landing-saves-53-on-plane-in-storm.html | BELLY LANDING SAVES 53 ON PLANE IN STORM | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/franco-shakes-up-spanish-ministry-bid-to-west-seen-drastic.html | FRANCO SHAKES UP SPANISH MINISTRY; BID TO WEST SEEN; Drastic Reshuffle, First in Six Years, Believed an Effort to Appease World Opinion FALANGE'S GRIP WEAKENED Church and Monarchists Gain —Truman Lays U.S. Policy Shift to Defense Heads Catholic Element Makes Gains FRANCO REVAMPS SPANISH CABINET Franco Remains Premier | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pakistan-to-discuss-indian-troop-moves.html | PAKISTAN TO DISCUSS INDIAN TROOP MOVES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dpa-aide-defends-steel-allocation-tells-senate-group-replying-to.html | D.P.A. AIDE DEFENDS STEEL ALLOCATION; Tells Senate Group, Replying to Chapman, Oil Trade Is to Get 1,862,000 Tons | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/demonstration-in-manila.html | DEMONSTRATION IN MANILA | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/greedy-chinese-pirates-lose-lootand-own-junk.html | Greedy Chinese Pirates Lose Loot—and Own Junk | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/food-prices-10-above-1950s.html | Food Prices 10% Above 1950's | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pennsylvania-u-ends-revolt-against-football-video-curb-colleges.html | Pennsylvania U. Ends Revolt Against Football Video Curb; COLLEGES DISPUTE ON VIDEO IS ENDED | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/general-electric-sets-new-records-halfyear-sales-pretax-net-income.html | GENERAL ELECTRIC SETS NEW RECORDS; Half-Year Sales, Pre-Tax Net Income Rise Sharply--Other Corporations Report EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/boy-at-play-dies-in-icebox.html | Boy at Play Dies in Icebox | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/paris-issues-denials-on-europe-army-aims.html | PARIS ISSUES DENIALS ON EUROPE ARMY AIMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lieut-gen-quesada-seeks-retirement-plans-to-retire.html | LIEUT. GEN. QUESADA SEEKS RETIREMENT; PLANS TO RETIRE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/liners-steamer-chairs-declassifieda-little.html | Liner's Steamer Chairs 'Declassified'--A Little | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/foundling-hospital-gets-20000.html | Foundling Hospital Gets $20,000 | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/toulouselautrec-inspires-milliners-small-hats-for-fall.html | TOULOUSE-LAUTREC INSPIRES MILLINERS; SMALL HATS FOR FALL | True | By Dorothy O'Neill | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jack-starrhunt-newsman-was-58-correspondent-in-mexico-city-for-us.html | JACK STARR-HUNT, NEWSMAN, WAS 58; Correspondent in Mexico City for U.S. Papers Dies--Jailed by British in World War I | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/william-j-braitsch.html | WILLIAM J. BRAITSCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/sports-of-the-times-big-little-man-a-big-50-bill-six-months-in-the.html | Sports of The Times; Big Little Man A Big $50 Bill Six Months in the C.C.C. At the Top of the List Twice | True | By James Roach | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/officials-are-gratified.html | Officials Are Gratified | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/east-side-coops-sold-apartments-bought-in-houses-on-5th-ave-and.html | EAST SIDE 'CO-OPS' SOLD; Apartments Bought in Houses on 5th Ave. and 57th Street | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mdonald-aide-denies-extortion-attempt.html | M'DONALD AIDE DENIES EXTORTION ATTEMPT | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/truman-explains-us-shift-on-spain-admiral-sherman-entertained-in.html | TRUMAN EXPLAINS U.S. SHIFT ON SPAIN; ADMIRAL SHERMAN ENTERTAINED IN MADRID | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/arthur-h-cahill.html | ARTHUR H. CAHILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/rain-slows-enlisting-army-takes-3-air-force-69-navy-80-and-marine.html | RAIN SLOWS ENLISTING; Army Takes 3, Air Force 69, Navy 80 and Marine Corps 30 | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/manhattan-trading-runs-ahead-of-1950.html | MANHATTAN TRADING RUNS AHEAD OF 1950 | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/warsick-wins-arlington-purse.html | Warsick Wins Arlington Purse | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/snead-in-4way-tie-on-links-with-67-oliver-hawkins-teal-also-pace.html | SNEAD IN 4-WAY TIE ON LINKS WITH 67; Oliver, Hawkins, Teal Also Pace Field at Milwaukee--Ransom Stroke Back Sinks Six-Foot Putt Hawaiian in Tie at 69 | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lead-prices-ease-in-foreign-sales-first-cuts-since-korean-war-seen.html | LEAD PRICES EASE IN FOREIGN SALES; First Cuts Since Korean War Seen Increasing Supplies for U.S. Defense Needs | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/tigers-score-43-after-50-setback-martin-of-athletics-shuts-out.html | TIGERS SCORE, 4-3, AFTER 5-0 SETBACK; Martin of Athletics Shuts Out Detroit in Opener--Single by Kryhoski Wins Finale | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/britain-and-turkey.html | BRITAIN AND TURKEY | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/vargas-decree-would-let-brazil-shut-radio-stations.html | Vargas Decree Would Let Brazil Shut Radio Stations | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/american-car-foundry-net-2675914-or-108-a-share-compared-with.html | AMERICAN CAR & FOUNDRY; Net $2,675,914, or $1.08 a Share, Compared with $436,193 | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/rubinstein-tells-of-selling-at-loss-disposed-of-panhandle-trust-to.html | RUBINSTEIN TELLS OF SELLING AT LOSS; Disposed of Panhandle Trust to Pay Part of Its Debt to Another of His Companies Hoped for Oil Concession Oil Plunged a "Ham Omelet" | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/more-guidance-urged-to-solidify-family.html | MORE GUIDANCE URGED TO SOLIDIFY FAMILY | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pickets-halt-work-at-houstons-port.html | PICKETS HALT WORK AT HOUSTON'S PORT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/events-of-interest-in-shipping-world-europeanbound-boy-scouts-are.html | EVENTS OF INTEREST IN SHIPPING WORLD; European-Bound Boy Scouts Are Leaving Little for the Vessel's Crew to Do Chain Pipe Cover Popular | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/edward-m-kane.html | EDWARD M. KANE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/nassau-talks-fail-in-garbage-strike-300-tons-of-refuse-pile-up-in.html | NASSAU TALKS FAIL IN GARBAGE STRIKE; 300 Tons of Refuse Pile Up in District 6--Condon-Wadlin Law Is Held in Effect | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/police-link-gop-to-jersey-gaming-atlantic-city-machine-protects.html | POLICE LINK G.O.P. TO JERSEY GAMING; Atlantic City Machine Protects Favored Rackets, 2 Officers Tell Senate Crime Unit No Alternative Found Senate Clerk Is Silent | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/behind-the-blackmail.html | BEHIND THE BLACKMAIL | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lois-hallager-triumphs-takes-fairfield-gross-prize-as-mrs.html | LOIS HALLAGER TRIUMPHS; Takes Fairfield Gross Prize as Mrs. Kilpatrick Also Scores | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/retires-from-rutgers-dr-hayes-served-as-head-of-geology-department.html | RETIRES FROM RUTGERS; Dr. Hayes Served as Head of Geology Department 18 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/seeks-bids-for-bonds.html | Seeks Bids for Bonds | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/course-for-incurables-comfort-is-suggested-rather-than-effort-to.html | COURSE FOR INCURABLES; Comfort Is Suggested Rather Than Effort to Save Life | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/charles-f-crowley.html | CHARLES F. CROWLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/nam-honors-patent-adviser.html | N.A.M. Honors Patent Adviser | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/flood-zone-credit-eased-curbs-lifted-on-new-homes-autos-household.html | FLOOD ZONE CREDIT EASED; Curbs Lifted on New Homes, Autos, Household Appliances | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/french-exporters-seek-dollar-gains-look-to-end-of-korean-conflict.html | FRENCH EXPORTERS SEEK DOLLAR GAINS; Look to End of Korean Conflict to Restore Traditional Sales, Chamber Executive Says | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/argentina-to-see-new-us-movies-permits-for-importing-400-films.html | ARGENTINA TO SEE NEW U.S. MOVIES; Permits for Importing 400 Films, First in 2 Years, Given to Eleven American Firms | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/truman-upholds-phillips-decision-says-fpc-acted-on-evidence-in-case.html | TRUMAN UPHOLDS PHILLIPS DECISION; Says F.P.C. Acted on Evidence in Case Overriding His Veto of Kerr Natural Gas Bill Control of Transport | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/becomes-fordham-treasurer.html | Becomes Fordham Treasurer | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lt-gen-fyodor-kamkov.html | LT. GEN. FYODOR KAMKOV | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/republicans-pick-latham-as-substitute-for-javitsfusion-party-joins.html | Republicans Pick Latham as Substitute for Javits--Fusion Party Joins Liberals for Halley on 'Clean-Up' Issue; Coalition for Council Head Fails; City Race Remains Four-Cornered | True | By James A. Hagertythe New York Times | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/shapes-pentagon-opens-monday-10year-guarantee-for-new-offices.html | Shape's 'Pentagon' Opens Monday; 10-Year Guarantee for New Offices; French President to Turn Over 60-Acre Tract to Eisenhower-- Enlisted Women of All Nations Hail Move From Paris Three Comfortable Barracks Sausage Rolls for British | True | By Edward A. Morrow Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/municipal-loans-lexington-mass-miami-fla-brookhaven-li-attleboro.html | MUNICIPAL LOANS; Lexington, Mass. Miami, Fla. Brookhaven, L.I. Attleboro, Mass. | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pierremarie-durand.html | PIERRE-MARIE DURAND | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bronx-apartments-in-new-ownership-randolph-trading-buys-house-on.html | BRONX APARTMENTS IN NEW OWNERSHIP; Randolph Trading Buys House on Sheridan Ave.-- Two Vacant Land Deals Closed | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pact-protects-famous-cheeses.html | Pact Protects Famous Cheeses | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/fight-for-controls-will-continue-truman-writes-to-mother-of-five-he.html | Fight for Controls Will Continue, Truman Writes to Mother of Five; He Tells Her Though 'Special Interests May Have a Triumph Now and Then, the People's Interest Is Sure to Carry' Seeks to Clarify Issues Letter Secret From Husband | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/hinman-triumphs-squalls-hit-fleet-paces-international-class-at.html | HINMAN TRIUMPHS; SQUALLS HIT FLEET; Paces International Class at Larchmont in Sagola--Craft Capsized, Sails Ripped Some Sails Shredded Mosbacher's Susan Second THE ORDER OF FINISHES | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/smoke-attack-set-on-big-offenders-edison-sanitation-department-and.html | SMOKE ATTACK SET ON 'BIG OFFENDERS'; Edison, Sanitation Department and Board of Transportation Called Major Violators FAVORITISM SEEN ENDED Bureau Gets More Inspectors --Has Filed 102 Cases and Won Fines Totaling $2,505 Incinerators Cited 4 Men Added, 6 More Soon | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/importers-protest-house-amendment-permits-ban-on-foreign-dairy.html | IMPORTERS PROTEST; House Amendment Permits Ban on Foreign Dairy Products | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/teheran-banning-saddon.html | Teheran Banning Saddon | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/stock-exchanges-profits-increase-793000-in-half-but-tax-cuts-net.html | Stock Exchange's Profits Increase $793,000 in Half, but Tax Cuts Net | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/greece-denies-soviet-report.html | Greece Denies Soviet Report | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/ann-l-mchesney-engaged-to-wed-50-smith-alumna-will-become-bride-of.html | ANN L. M'CHESNEY ENGAGED TO WED; '50 Smith Alumna Will Become Bride of Thomas Raleigh Jr., Who Served in the Navy | True | Special to THE NEW YORK TIMES.Moser | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mrs-torgerson-beats-mrs-may-in-state-golf-at-leewood-4-and-3-miss.html | Mrs. Torgerson Beats Mrs. May In State Golf at Leewood, 4 and 3; Miss Bruning Downs Roslyn Swift by Same Tally--Mrs. Allen Defeats Mrs. O'Brien as Peggy Mackie Tops Mrs. Balding Battle of Collegians Reverses Previous Defeat | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/interest-in-grains-centered-in-july-irregular-changes-feature.html | INTEREST IN GRAINS CENTERED IN JULY; Irregular Changes Feature Chicago Trading--Some Sharp Advances in Rye | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/de-gasperi-seeks-7th-rome-cabinet-receiving-premier-designation.html | DE GASPERI SEEKS 7TH ROME CABINET; Receiving Premier Designation Again, He Will Try to Heal Rifts to Form Coalition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/france-seeks-a-cabinet.html | FRANCE SEEKS A CABINET | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pittsburgh-wants-second-title-fight-new-champions-family-and-the.html | PITTSBURGH WANTS SECOND TITLE FIGHT; NEW CHAMPION'S FAMILY, AND THE WINNER AND LOSER | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-minnie-a-buckley.html | MISS MINNIE A. BUCKLEY | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/excitement-kills-fan-televiewer-dies-after-seeing-walcott-win-by.html | EXCITEMENT KILLS FAN; Televiewer Dies After Seeing Walcott Win by Knockout | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/congress-warned-by-top-officials-wilson-disalle-and-johnston-assert.html | CONGRESS WARNED BY TOP OFFICIALS; Wilson, DiSalle and Johnston Assert Curbs on Controls Threaten Stabilization Sees Impossible Morass 'I Hate Communism More' | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships (*As Reported by Wireless) Freighter's and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/flanagan-and-campbell-draw.html | Flanagan and Campbell Draw | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/veronica-lake-taking-role.html | Veronica Lake Taking Role | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/reds-jeep-drivers-vie-at-truce-talks-dewey-visits-fighting-front-in.html | REDS' JEEP DRIVERS VIE AT TRUCE TALKS; DEWEY VISITS FIGHTING FRONT IN KOREA | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/ban-on-red-mail-asked-cain-complains-but-postoffice-says-it-lacks.html | BAN ON RED MAIL ASKED; Cain Complains but Postoffice Says It Lacks Power | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/a-young-southern-shavetail.html | A YOUNG SOUTHERN 'SHAVETAIL' | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/robert-wilcox-75-panama-exporter.html | ROBERT WILCOX, 75, PANAMA EXPORTER | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/raymond-a-vreeland.html | RAYMOND A. VREELAND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/beattymiles.html | Beatty--Miles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/msgr-eb-jordan-catholic-u-aide-66-vice-rector-and-director-of.html | MSGR. E.B. JORDAN, CATHOLIC U. AIDE, 66; Vice Rector and Director of Ecclesiastical Studies Dies -- Served at Trinity College | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/white-to-coach-nyac-five.html | White to Coach N.Y.A.C. Five | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/daughter-to-mrs-john-scanlon.html | Daughter to Mrs. John Scanlon | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-continues-first-in-bermuda-imports.html | U.S. CONTINUES FIRST IN BERMUDA IMPORTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/missouri-basin-flood-study-opens-to-evaluate-effect-of-control.html | Missouri Basin Flood Study Opens To Evaluate Effect of Control Plans; 'HIGH TIDE AT BROOKLYN INTERSECTION YESTERDAY | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/treasury-creates-police-to-watch-revenue-staff.html | Treasury Creates Police To Watch Revenue Staff | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/watchdog-just-watches-silent-when-master-is-slugged-pinscher-snarls.html | WATCHDOG JUST WATCHES; Silent When Master Is Slugged, Pinscher Snarls at Police | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pastorrosen.html | Pastor--Rosen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/the-screen-a-musical-favorite-at-radio-city-show-boat-metro-remake.html | THE SCREEN: A MUSICAL FAVORITE AT RADIO CITY; 'Show Boat,' Metro Remake of Hit, With Kathryn Grayson in Lead, at Music Hall 'Never Trust a Gambler,' New Feature of Palace Theatre, Has Dane Clark in Cast | True | By Bosley Crowther | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dr-mathilde-g-freund.html | DR. MATHILDE G. FREUND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/stadium-staff-puts-in-busy-days-to-keep-music-at-flawless-pitch.html | Stadium Staff Puts in Busy Days To Keep Music at Flawless Pitch; BEHIND THE SCENES AT THE LEWISOHN STADIUM SYMPHONY CONCERTS | True | By Irving Spiegelthe New York Times (BY EDWARD HAUSNER) | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/boy-scouts-present-burro-to-the-bronx-zoo.html | BOY SCOUTS PRESENT BURRO TO THE BRONX ZOO | True | The New York Times | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/turkey-not-surprised-britain-had-told-ankara-july-4-of-stand-on.html | TURKEY NOT SURPRISED; Britain Had Told Ankara July 4 of Stand on Atlantic Pact | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/owensillinois-glass-co-years-earnings-806-a-share-against-719-to.html | OWENS-ILLINOIS GLASS CO.; Year's Earnings $8.06 a Share, Against $7.19 to June 30, 1950 | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/united-air-lines-gains-2957558-in-6-months-against-59370-loss-in.html | UNITED AIR LINES GAINS; $2,957,558 in 6 Months, Against $59,370 Loss in 1950 Period | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mrs-basil-harris-honored.html | Mrs. Basil Harris Honored | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/prices-of-cotton-up-4-to-13-points-crop-deterioration-in-parts-of.html | PRICES OF COTTON UP 4 TO 13 POINTS; Crop Deterioration in Parts of Texas Firms Market With Near Months in Demand | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/housing-financing-is-oversubscribed-blythphelps-fennlehmann-group.html | HOUSING FINANCING IS OVERSUBSCRIBED; Blyth-Phelps, Fenn-Lehmann Group Gets Orders Nearly Double Available Amount Another Issue in View Modifies Earlier Estimate | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/display-of-prints-on-biblical-subjects-is-attraction-at-museum-of.html | Display of Prints on Biblical Subjects Is Attraction at Museum of Modern Art | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/the-proceedings-in-washington-yesterday-the-senate-the-house.html | The Proceedings in Washington; YESTERDAY THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/public-aid-asked-for-flood-victims-truman-sets-5000000-goal-says.html | PUBLIC AID ASKED FOR FLOOD VICTIMS; Truman Sets $5,000,000 Goal --Says Red Cross Chapters Will Receive Contributions Real Work 'Just Beginning' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/labor-committee-urged-tobin-proposes-detroit-unit-to-ease-manpower.html | LABOR COMMITTEE URGED; Tobin Proposes Detroit Unit to Ease Manpower Problems | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/police-retiring-law-argued-on-validity.html | POLICE RETIRING LAW ARGUED ON VALIDITY | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/fox-films-in-deal-for-cbs-color-tv.html | FOX FILMS IN DEAL FOR C.B.S. COLOR TV | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/college-officials-meet-commissioners-to-open-4day-annual-conference.html | COLLEGE OFFICIALS MEET; Commissioners to Open 4-Day Annual Conference Today | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mayer-is-impeded-in-cabinet-search-premierdesignate-of-france.html | MAYER IS IMPEDED IN CABINET SEARCH; Premier-Designate of France Attempts to Get Socialists to Support His Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/buys-more-koppers-ovens.html | Buys More Koppers Ovens | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pakistan-names-peiping-envoy.html | Pakistan Names Peiping Envoy | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/blaustein-named-by-zanuck-as-aide-new-executive-will-be-second-in.html | BLAUSTEIN NAMED BY ZANUCK AS AIDE; New Executive Will Be Second in Command of Production Activities at Fox Studio | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/trumam-again-urges-rise-in-federal-pay.html | TRUMAM AGAIN URGES RISE IN FEDERAL PAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/kate-wheelock-queen-of-whist-pioneer-professional-teacher-of-card.html | KATE WHEELOCK, 'QUEEN OF WHIST'; Pioneer Professional Teacher of Card Games Dies at 94-- Later Turned to Bridge | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dodger-pitching-problem-solved-when-rain-puts-off-pirate-games-roe.html | Dodger Pitching Problem Solved When Rain Puts Off Pirate Games; Roe Will Face Cards Tonight While Branca and Newcombe Get More Rest--Maglie to Start for Giants Against the Reds Twin Bills in August Dressen Warns Palica | True | By Roscoe McGowen | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/flood-credit-aid-set-group-here-offers-to-assist-merchants-on.html | FLOOD CREDIT AID SET; Group Here Offers to Assist Merchants on Inventories | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-names-observer-team.html | U.S. Names Observer Team | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/second-executive-slain-chicago-contractor-murdered-in-wild-auto.html | SECOND EXECUTIVE SLAIN; Chicago Contractor Murdered in Wild Auto Chase | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/argentine-aide-to-wed-thursday.html | Argentine Aide to Wed Thursday | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/no-progress-made-on-a-korean-truce-rain-bars-8th-talk-business-and.html | NO PROGRESS MADE ON A KOREAN TRUCE; RAIN BARS 8TH TALK; BUSINESS AND PLEASURE AT TRUCE BRIDGE NO PROGRESS MADE ON A KOREAN TRUCE Rival Delegates Grim Situation Not a Deadlock | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/china-ratifies-genocide-pact.html | China Ratifies Genocide Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/australian-netmen-here-mcgregor-sedgman-and-rose-to-play-for-us.html | AUSTRALIAN NETMEN HERE; McGregor, Sedgman and Rose to Play for U.S. Titles | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/ty-cobb-to-testify-will-be-first-in-house-inquiry-on-baseball.html | TY COBB TO TESTIFY; Will Be First in House Inquiry on Baseball Status | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/three-tackles-join-allstars.html | Three Tackles Join All-Stars | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/playwrights-plans-altered.html | Playwrights' Plans Altered | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/united-gas-issue-passed-25000000-refinancing-of-notes-is-allowed-by.html | UNITED GAS ISSUE PASSED; $25,000,000 Refinancing of Notes Is Allowed by S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/little-chance-seen-for-seaway-passage.html | LITTLE CHANCE SEEN FOR SEAWAY PASSAGE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/textile-union-sends-2000.html | Textile Union Sends $2,000 | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/canadian-newsprint-53-higher-in-june.html | CANADIAN NEWSPRINT 5.3% HIGHER IN JUNE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/louis-reck.html | LOUIS RECK | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-officers-warn-of-enemy-buildup-in-kaesong-and-un-convoy-on-way.html | U.S. OFFICERS WARN OF ENEMY BUILD-UP; IN KAESONG AND U.N. CONVOY ON WAY TO THE CITY | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/british-physicians-balk-20000-to-quit-service-sept-25-unless-pay.html | BRITISH PHYSICIANS BALK; 20,000 to Quit Service Sept. 25 Unless Pay Claim Is Arbitrated | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/brooklyn-man-drowns-in-rhine.html | Brooklyn Man Drowns in Rhine | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/barrie-play-at-paramount.html | Barrie Play at Paramount | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/browns-victors-with-6-in-8th-97-senators-ninthinning-rally-falls.html | BROWNS VICTORS WITH 6 IN 8TH, 9-7; Senators' Ninth-Inning Rally Falls Short—Yost, Coan, Robertson Hit Homers | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/chicagos-5-hits-down-lop-at-by-21-victory-over-yankees-raises-white.html | CHICAGO'S 5 HITS DOWN LOP AT BY 2-1; Victory Over Yankees Raises White Sox Within 3 Points of Leading Red Sox TWO RUNS IN THIRD WIN Fox' Double Scores Deciding Marker—Judson Scatters Eleven Bomber Blows By JOHN DREBINGER Special to THE NEW YORK TIMES. Something to Remember Two Runs on Two Hits | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lightning-fells-10-soldiers.html | Lightning Fells 10 Soldiers | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/realty-sold-in-springfield-mass.html | Realty Sold in Springfield, Mass. | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jute-policy-questioned-east-pakistan-league-asks-for-commission-to.html | JUTE POLICY QUESTIONED; East Pakistan League Asks for Commission to Study Practices | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/no-new-atomic-evidence-us-lacks-data-on-a-soviet-explosion.html | NO NEW ATOMIC EVIDENCE; U.S. Lacks Data on a Soviet Explosion, President Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pitt-considers-dawson-michigan-state-aide-prospect-for-head.html | PITT CONSIDERS DAWSON; Michigan State Aide Prospect for Head Football Coach | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/courtaulds-to-return-british-company-to-reopen-unit-in-us-for.html | COURTAULDS TO RETURN; British Company to Reopen Unit in U.S. for Making Rayon | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dockers-here-help-fight-reds-abroad-put-leaflets-in-outgoing-ships.html | DOCKERS HERE HELP FIGHT REDS ABROAD; Put Leaflets in Outgoing Ships, With Some Going to Workers Behind the Iron Curtain Ryan Reports on Gains | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dental-unit-passes-test-air-force-accepts-countrys-first-mobile.html | DENTAL UNIT PASSES TEST; Air Force Accepts Country's First Mobile Outfit | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/japan-limits-movie-imports.html | Japan Limits Movie Imports | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/admiral-sales-net-off-radiotv-maker-shows-decline-in-quarter-6month.html | ADMIRAL SALES NET OFF; Radio-TV Maker Shows Decline in Quarter, 6-Month Volume Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/the-new-champion.html | THE NEW CHAMPION | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/robert-t-bond.html | ROBERT T. BOND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/achesons-statement.html | ACHESON'S STATEMENT | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/employment-data-due-in-jersey.html | Employment Data Due in Jersey | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/commuters-fight-rise-in-h-m-fare-road-official-denies-charges-of.html | COMMUTERS FIGHT RISE IN H.& M. FARE; Road Official Denies Charges of Neglect--Expert Opposes Fare Increase to 20 Cents | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/henry-c-clark.html | HENRY C. CLARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/peiping-qualifies-death-sentences-suspends-penalty-for-2-years-in.html | PEIPING QUALIFIES DEATH SENTENCES; Suspends Penalty for 2 Years in Some Cases but Executions Continue on Mass Scale | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/red-troop-demand-no-surprise-at-un-delegates-expected-plea-that.html | RED TROOP DEMAND NO SURPRISE AT U.N.; Delegates Expected Plea That Cease-Fire Talks Take Up the Withdrawal of Non-Koreans Withdrawal of Foreign Troops U.N. Goal for Korea | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bottle-house-couple-lucky.html | Bottle House" Couple "Lucky" | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pentagon-opposes-split-umt-plan-legion-backs-two-3month-periods-of.html | PENTAGON OPPOSES SPLIT U.M.T. PLAN; Legion Backs Two 3-Month Periods of Training, Each in a Different Year Consternation in Pentagon Would Make it Optional Held Unwise and Expensive | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/johnsonwright-bout-put-off.html | Johnson-Wright Bout Put Off | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/this-was-no-pipe-dream-policy-slips-found-filed-in-stock-of-nyack.html | THIS WAS NO PIPE DREAM; Policy Slips Found Filed in Stock of Nyack Plumbing Shop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/legion-flood-aid-asked-members-urged-to-contribute-for.html | LEGION FLOOD AID ASKED; Members Urged to Contribute for Kansas-Missouri Relief | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/a-brideelect.html | A BRIDE-ELECT | True | Special to THE NEW YORK TIMES.Loudermilk | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/school-marks-25th-year-girl-scouts-center-dedicates-classroom.html | SCHOOL MARKS 25TH YEAR; Girl Scouts' Center Dedicates Classroom Building | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/fourmonth-freeze-at-july-7-ceilings-is-voted-by-house-wageprice.html | FOUR-MONTH FREEZE AT JULY 7 CEILINGS IS VOTED BY HOUSE; Wage-Price Action Exempts Rents and Most Farm Items --Coalition Still Backs STEP HELD BUSINESS BLOW DiSalle Sees Economic Chaos, Says Hundreds of Thousands Will Have to Close Shop Says It Will Brake Prices Would Accept Another Date HOUSE VOTES A LID AT JULY 7 CEILINGS | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bank-loans-here-decline-further-advances-to-trade-in-second.html | BANK LOANS HERE DECLINE FURTHER; Advances to Trade in Second Consecutive Weekly Drop Are Off $35,000,000 DEFENSE BORROWINGS FEW Improvement in the Inventory Position, Tobacco Payments Also Factors in Change Contraction for 12 Banks Changes in Excess Funds BANK LOANS HERE DECLINE FURTHER | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/arthur-h-rice.html | ARTHUR H. RICE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/new-rochelle-man-suicide.html | New Rochelle Man Suicide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/50000-bail-fixed-in-narcotics-case.html | $50,000 BAIL FIXED IN NARCOTICS CASE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/at-the-palace.html | At the Palace | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/richards-signs-for-1952-white-sox-pilot-puts-verbal-agreement-into.html | RICHARDS SIGNS FOR 1952; White Sox Pilot Puts Verbal Agreement Into Writing | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/40-more-aliens-seized-1292-suspected-of-illegal-entry-rounded-up.html | 40 MORE ALIENS SEIZED; 1,292 Suspected of Illegal Entry Rounded Up Since June 11 | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/red-bail-fund-test-allowed-by-court-justice-greenberg-lets-state.html | RED BAIL FUND TEST ALLOWED BY COURT; Justice Greenberg Lets State Banking Inquiry Proceed as Solvency Issue Is Raised Operations of the Bail Fund Question of the Depositors Bank Examiners Thwarted | True | By Russell Porter | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/sale-nets-city-710000-brooklyn-auction-parcels-increase-block-sold.html | SALE NETS CITY $710,000; Brooklyn Auction Parcels Increase Block Sold for $680,000 | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/de-lattre-accepts-bid-french-gneral-maps-visit-to-confer-with.html | DE LATTRE ACCEPTS BID; French General Maps Visit to Confer With Bradley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/joseph-h-kocur.html | JOSEPH H. KOCUR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/troupe-to-aid-abbey-theatre.html | Troupe to Aid Abbey Theatre | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/regional-ops-to-move-records-and-equipment-to-be-taken-to-east.html | REGIONAL O.P.S. TO MOVE; Records and Equipment to Be Taken to East Tenth St. | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/odaniel-takes-korea-command.html | O'Daniel Takes Korea Command | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/peggy-kirk-ward-leaders-with-143s-miss-jameson-and-lees-next-as-us.html | PEGGY KIRK, WARD LEADERS WITH 143S; Miss Jameson and Lees Next as U.S. Women Pros Pair With Britons in England | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-women-lose-in-peru.html | U.S. Women Lose in Peru | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/studies-of-sound-pushed-laboratories-seek-to-determine-how-best-to.html | STUDIES OF SOUND PUSHED; Laboratories Seek to Determine How Best to Trap It | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/surprise-for-de-sapio-party-celebrates-his-2d-year-as-tammany.html | SURPRISE FOR DE SAPIO; Party Celebrates His 2d Year as Tammany Leader | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/andrews-renamed-as-city-magistrate.html | ANDREWS RENAMED AS CITY MAGISTRATE | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bonds-and-shares-on-london-market-japanese-bond-demand-again.html | BONDS AND SHARES ON LONDON MARKET; Japanese Bond Demand Again Features Session--British Funds Close Steady | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/princeton-picks-donovan-named-as-baseball-coach-to-succeed-dickman.html | PRINCETON PICKS DONOVAN; Named as Baseball Coach to Succeed Dickman, Resigned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/four-brave-rain-to-honor-mitchel-paying-tribute-to-memory-of-a.html | FOUR BRAVE RAIN TO HONOR MITCHEL; PAYING TRIBUTE TO MEMORY OF A FORMER NEW YORK MAYOR | True | The New York Times | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/treasury-deposits-are-up-359000000-member-bank-reserves-rise.html | Treasury Deposits Are Up $359,000,000; Member Bank Reserves Rise $16,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jewish-group-buys-theatre.html | Jewish Group Buys Theatre | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/irvin-md-garfield-son-of-president-80.html | IRVIN M'D. GARFIELD, SON OF PRESIDENT, 80 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/50000-education-grant-international-institute-aided-by-rockefeller.html | $50,000 EDUCATION GRANT; International Institute Aided by Rockefeller Foundation | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/laurence-f-peck.html | LAURENCE F. PECK | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/tuckahoe-mayor-pal-founder-indicted-in-gambling-conspiracy-tuckahoe.html | Tuckahoe Mayor, P.A.L. Founder, Indicted in Gambling Conspiracy; TUCKAHOE MAYOR, 2 OTHERS INDICTED Contempt Citation Withdrawn | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/joseph-bernstein.html | JOSEPH BERNSTEIN | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mt-vernon-house-sold-investor-gets-78family-building-on-bronx-river.html | MT. VERNON HOUSE SOLD; Investor Gets 78-Family Building on Bronx River Parkway | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/meat-ample-here-in-spite-of-floods-closing-down-of-stockyards-not.html | MEAT AMPLE HERE IN SPITE OF FLOODS; Closing Down of Stockyards Not Felt Yet-- Demand Found Unusually Slow Arrival of Produce Delayed Fresh Tuna Steaks Plentiful | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/new-us-note-scores-czech-border-killing.html | NEW U.S. NOTE SCORES CZECH BORDER KILLING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/2-in-eritrea-appeal-death-terms.html | 2 in Eritrea Appeal Death Terms | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/official-reports-on-korean-fighting-un-forces-beat-off-red-probing.html | Official Reports on Korean Fighting U.N. FORCES BEAT OFF RED PROBING ATTACKS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/profit-increased-by-rheem-earnings-for-first-six-months-of-1951.html | PROFIT INCREASED BY RHEEM; Earnings for First Six Months of 1951 Equal $2.83 a Share | True | | 1979-07-02 | RE0000031588 | B00000310982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lemons-us-sellout-cordials-are-a-lemon.html | LEMONS U.S. SELL-OUT, CORDIALS ARE A LEMON | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/minnesota-power-issue-placed.html | Minnesota Power Issue Placed | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/negro-players-present-hamlet.html | Negro Players Present 'Hamlet' | True | By Richard L. Coe | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/freight-loadings-rise-325-in-week-all-commodities-show-gains.html | FREIGHT LOADINGS RISE 32.5% IN WEEK; All Commodities Show Gains Although Shipments Are 1.3% Below Year Ago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/queen-welcomes-6000-she-and-daughter-elizabeth-do-honors-in-london.html | QUEEN WELCOMES 6,000; She and Daughter, Elizabeth, Do Honors in London Garden Fete | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/honolulu-race-won-by-yacht-sea-witch.html | HONOLULU RACE WON BY YACHT SEA WITCH | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/savings-deposits-increase.html | Savings Deposits Increase | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/soviet-students-trade-lambs-for-sheepskins.html | Soviet Students Trade Lambs for Sheepskins | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/store-sales-show-10-drop-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10% DROP IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-md-armstrong-a-prospective-bride.html | MISS M.D. ARMSTRONG A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/berlin-is-told-of-occupation-cost.html | Berlin Is Told of Occupation Cost | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-20 | 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/troth-announced-of-miss-eschmann-paine-hall-alumna-to-be-bride-of.html | TROTH ANNOUNCED OF MISS ESCHMANN; Paine Hall Alumna to Be Bride of Rev. H.L. Whittemore Jr. of Swarthmore, Pa., Sept. 24 | True | Bradford Bachrach | 1979-07-02 | RE0000031588 | B00000310982 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/eisenhowers-brother-loses.html | Eisenhower's Brother Loses | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/william-j-lewis.html | WILLIAM J. LEWIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/bituminous-output-off-vacation-period-for-coal-mines-cuts.html | BITUMINOUS OUTPUT OFF; Vacation Period for Coal Mines Cuts Production From 1950 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/great-day-for-ohenry.html | Great Day for O'Henry | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/twelve-are-indicted-in-mississippi-in-federal-job-sales-conspiracy.html | Twelve Are Indicted in Mississippi In Federal Job Sales Conspiracy; Leading Truman Backers in States' Rights Schism of 1948 Are Cited as Result of Inquiry by Senate Group | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/kaiser-sets-up-iron-curtain.html | Kaiser Sets Up 'Iron Curtain' | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/raising-newsprint-10-crown-zellerbach-takes-action-without-notice.html | RAISING NEWSPRINT $10; Crown Zellerbach Takes Action Without Notice to O.P.S. | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/storm-halts-traffic-in-chile.html | Storm Halts Traffic in Chile | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/78th-division-convention.html | 78th Division Convention | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/defense-setback-noted-wilson-names-aide-to-direct-recovery-of-flood.html | DEFENSE SETBACK NOTED; Wilson Names Aide to Direct Recovery of Flood Zone | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/sidelights-in-finance-empire-trust.html | SIDELIGHTS IN FINANCE; Empire Trust | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/crude-petroleum-stock-gains.html | Crude Petroleum Stock Gains | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/two-japanese-received-by-pope.html | Two Japanese Received by Pope | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/city-to-resample-water-at-beaches-tests-not-fairly-and-honestly.html | CITY TO RESAMPLE WATER AT BEACHES; Tests 'Not Fairly and Honestly Conducted,' Brooklyn Member of Council Tells Mayor 2 INSPECTORS SUSPENDED Health Department Men Are Accused of Taking Gratuities From Operators of Pools | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/pollution-ban-upheld-bayonne-ordered-to-construct-sewage-disposal.html | POLLUTION BAN UPHELD; Bayonne Ordered to Construct Sewage Disposal Facilities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/savitt-and-flam-score-in-cup-play-turn-back-japanese-for-20-lead-on.html | SAVITT AND FLAM SCORE IN CUP PLAY; Turn Back Japanese for 2-0 Lead on Louisville Court--Doubles Match Today | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/control-measure-passed-by-house-coalition-breaks-final-vote-32392.html | CONTROL MEASURE PASSED BY HOUSE; COALITION BREAKS; FINAL VOTE 323-92 'Cost-Plus' Plan Killed With 4-Month Freeze in Night Session REPUBLICANS SWING OVER Bans on Farm Price Rollbacks and on Slaughtering Quotas Are Allowed to Stand | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/shippinig-news-and-notes-coast-guard-plane-takes-ailing-seaman-from.html | Shipping News and Notes; Coast Guard Plane Takes Ailing Seaman From Swedish Freighter 205 Miles at Sea | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/named-by-riegel-textile-to-manage-all-branches.html | Named by Riegel Textile To Manage All Branches | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/john-walter-allison.html | JOHN WALTER ALLISON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rokossovsky-long-absent-reported-seen-in-poland.html | Rokossovsky, Long Absent, Reported Seen in Poland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/apparel-makers-await-price-rule-end-of-overriding-regulation-will.html | APPAREL MAKERS AWAIT PRICE RULE; End of Overriding Regulation Will Restore C.P.R. 45, Start Fall Outerwear Deliveries | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-gefter-bride-of-thomas-heyman-has-2-attendants-at-wedding-in.html | MISS GEFTER BRIDE OF THOMAS HEYMAN; Has 2 Attendants at Wedding in Montreal to Army Man Stationed at Augusta, Ga. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/alston-beekman.html | ALSTON BEEKMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/commodity-trend-up-trading-light-sugar-coffee-cocoa-vegetable-oils.html | COMMODITY TREND UP, TRADING LIGHT; Sugar, Coffee, Cocoa, Vegetable Oils Move Higher as Korean Negotiations Stand Still | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/joins-pan-american-airways.html | Joins Pan American Airways | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/france-eyes-soviet-attitude.html | France Eyes Soviet Attitude | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/british-dismayed-at-killing-of-king-abdullah-not-only-was-friend-of.html | BRITISH DISMAYED AT KILLING OF KING; Abdullah Not Only Was Friend of Nation but Had Personal Ties--U.S. Sends Messages | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/garbage-in-nassau-stays-strike-bound.html | GARBAGE IN NASSAU STAYS STRIKE BOUND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/britains-richest-race-draws-star-field-of-19.html | Britain's Richest Race Draws Star Field of 19 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/2145-pints-of-blood-collected-in-4-days.html | 2,145 PINTS OF BLOOD COLLECTED IN 4 DAYS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/400000-goal-here-in-red-cross-appeal-for-aid-to-victims-of-floods.html | $400,000 Goal Here in Red Cross Appeal For Aid to Victims of Floods in Midwest | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rains-over-reservoirs-adding-6-billion-gallons.html | Rains Over Reservoirs Adding 6 Billion Gallons | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/demands-mapped-by-longshoremen-wage-increase-and-guaranteed-days.html | DEMANDS MAPPED BY LONGSHOREMEN; Wage Increase and Guaranteed Day's Pay Will Be Sought by East Coast Workers | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/atlantic-refining-clears-20723000-profit-for-six-months-period.html | ATLANTIC REFINING CLEARS $20,723,000; Profit for Six Months' Period Compares With $17,663,000 Reported a Year Ago $5.60 A SHARE IS EARNED Reports of Operations Given by Other Companies With Comparative Figures | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/world-teachers-map-united-front-groups-from-l9-free-nations-meeting.html | WORLD TEACHERS MAP UNITED FRONT; Groups From l9 Free Nations Meeting at Malta Debate Single Confederation | | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/emil-huttenbauer.html | EMIL HUTTENBAUER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/william-priory.html | WILLIAM PRIORY | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/3500-private-planes-planned.html | 3,500 Private Planes Planned | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/noel-defeats-herring.html | Noel Defeats Herring | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | MAE MACKIE, SINGER IN OPERA AND RADIO | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/unesco-team-for-costa-rica.html | Unesco Team for Costa Rica | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/murder-in-the-middle-east.html | MURDER IN THE MIDDLE EAST | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/oglebay-norton-names-manager-of-accounting.html | Oglebay, Norton Names Manager of Accounting | True | Rebman | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/un-officials-concerned.html | U.N. Officials Concerned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/2-bonn-deputies-jailed-one-gets-9-months-and-other-4-on-slander.html | 2 BONN DEPUTIES JAILED; One Gets 9 Months and Other 4 on Slander Charges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miami-stop-for-braniff-order-permits-airways-to-add-service-point.html | MIAMI STOP FOR BRANIFF; Order Permits Airways to Add Service Point to Routes | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/peggy-kirks-290-leads-paces-women-in-english-golf-ward-tops-men-on.html | PEGGY KIRK'S 290 LEADS; Paces Women in English Golf --Ward Tops Men on 293 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/argentine-yacht-is-reported.html | Argentine Yacht Is Reported | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/elected-board-member-of-glenn-l-martin-co.html | Elected Board Member Of Glenn L. Martin Co. | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/no-gambler-tried-by-upstate-judge-ogdensburg-official-on-stand-in.html | NO GAMBLER TRIED BY UPSTATE JUDGE; Ogdensburg Official on Stand in State Inquiry--Grand Jury Investigation Is Mapped | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-lowenstein-scores-at-fenway-cards-a-78-with-cole-to-win.html | MISS LOWENSTEIN SCORES AT FENWAY; Cards a 78 With Cole to Win Westchester County Mixed Foursome Title Event | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/recent-religious-books.html | Recent Religious Books | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/french-will-not-press-opposition.html | French Will Not Press Opposition | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/pine-camp-troops-shift-11000-fresh-trainees-stated-to-arrive-at.html | PINE CAMP TROOPS SHIFT; 11,000 Fresh Trainees Stated to Arrive at Port Today | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/the-summaries.html | THE SUMMARIES | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/kohlberg-would-testify-denies-he-is-lobbyist-but-will-welcome-china.html | KOHLBERG WOULD TESTIFY; Denies He Is Lobbyist, but Will Welcome China Lobby Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/3-arrested-in-raid-on-race-wire-service-with-telescope-posts-near.html | 3 Arrested in Raid on Race Wire Service With Telescope Posts Near Jamaica Track | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/walter-e-spindler.html | WALTER E. SPINDLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/jessup-predicts-new-big-4-talks-when-soviet-sees-aggression-fail.html | Jessup Predicts New Big 4 Talks When Soviet Sees Aggression Fail; Campaign Is Pressed in Moscow to Demonstrate a Desire for Friendship of West | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/would-extend-mining-bill-in-congress-asks-to-lease-deposits-on.html | WOULD EXTEND MINING; Bill in Congress Asks to Lease Deposits on Military Lands | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/iranian-oil-parley-in-sparring-stage-teheran-and-british-officials.html | IRANIAN OIL PARLEY IN SPARRING STAGE; Teheran and British Officials Pressed by Harriman, Feel Out Each Other's Position | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/george-r-siefken.html | GEORGE R. SIEFKEN | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/roe-registers-no-13-as-brooks-down-lanier-of-cardinals-52-crowd-of.html | Roe Registers No. 13 as Brooks Down Lanier of Cardinals, 5-2; Crowd of 30,683 Sees Dodgers Triumph in Night Game--Reese Gets Three Hits and Campanella Wallops 13th Homer | True | By Roscoe McGowen | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/copper-available-to-ease-shortage-fabricators-say-15000000-pounds.html | COPPER AVAILABLE TO EASE SHORTAGE; Fabricators Say 15,000,000 Pounds of Metal Awaits Only O.P.S. Rise in Price Ceiling | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/washington-fixer-admits-bribe-fees-exconvict-says-he-got-cash-with.html | WASHINGTON 'FIXER' ADMITS BRIBE FEES; Ex-Convict Says He Got Cash With Lure of Leases on Government Buildings | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/asks-to-reopen-hearing-gas-company-renews-effort-to-acquire.html | ASKS TO REOPEN HEARING; Gas Company Renews Effort to Acquire Connecticut Properties | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/witnesses-in-bribery-inquiry-by-senators.html | WITNESSES IN BRIBERY INQUIRY BY SENATORS | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/washington-not-alarmed.html | Washington Not Alarmed | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/elva-mdonald-engaged-jersey-nursing-student-to-be-wed-to-dr-heinz.html | ELVA M'DONALD ENGAGED; Jersey Nursing Student to Be Wed to Dr. Heinz Eichenwald | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/despondent-veteran-lets-rattler-strike.html | DESPONDENT VETERAN LETS RATTLER STRIKE | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/for-nome-caution-on-early-american-furniture-novice-buyers-often.html | For Nome: Caution on 'Early American' Furniture; Novice Buyers Often Pay High for Fakes, Dealer Here Warns | True | By Sanka Knox | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-chamber-urges-vast-arms-aid-plan.html | U.S. CHAMBER URGES VAST ARMS AID PLAN | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/faster-airmail-service-seen-to-and-from-abroad.html | Faster Airmail Service Seen To and From Abroad | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/stuart-of-tigers-stops-red-sox-61-pitches-sixhitter-in-his-first.html | STUART OF TIGERS STOPS RED SOX, 6-1; Pitches Six-Hitter in His First Start of Campaign-- Detroit Gets 5 Runs in Fourth | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mrs-leonard-snyder.html | MRS. LEONARD SNYDER | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/jersey-joe-born-in-1914-birth-certificate-puts-an-end-to.html | JERSEY JOE BORN IN 1914; Birth Certificate Puts an End to Speculation on His Age | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/scopes-trial-judge-breaks-hip.html | Scopes Trial Judge Breaks Hip | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-bruning-tops-peggy-mackie-1-up-wins-on-19th-to-reach-state.html | MISS BRUNING TOPS PEGGY MACKIE, 1 UP; Wins on 19th to Reach State Final With Mrs. Allen, Who Beats Mrs. Torgerson | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/whitney-chain-to-expand-hartford-concern-gets-approval-of-npa-for.html | WHITNEY CHAIN TO EXPAND; Hartford Concern Gets Approval of N.P.A. for Plant in Texas | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/pittsburgh-coke-offers-rights.html | Pittsburgh Coke Offers Rights | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/hardy-instrument-is-sold.html | Hardy Instrument Is Sold | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/wichita-wins-in-20th-tops-lincoln-21-for-record-night-game-in.html | WICHITA WINS IN 20TH; Tops Lincoln, 2-1, for Record Night Game in Western | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/macarthurs-head-list-of-happiest-couples.html | MacArthurs Head List Of Happiest Couples | True | By the United Press. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/june-store-sales-drop.html | June Store Sales Drop | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/advertising-news-newspaper-linage-gains.html | Advertising News; Newspaper Linage Gains | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/gw-mercer-jr-attorney-here-realty-executive-former-head-of-the.html | G.W. MERCER JR., ATTORNEY HERE; Realty Executive, Former Head of the American Yacht Club, Succumbs at His Home | True | Gabor Eder | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/irwin-parole-held-a-tragic-mistake.html | IRWIN PAROLE HELD A TRAGIC MISTAKE? | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rko-roles-await-three-of-quartet-laughton-hardwicke-and-miss.html | R.K.O. ROLES AWAIT THREE OF QUARTET; Laughton, Hardwicke and Miss Moorehead of Drama Group Have Studio Commitments | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-aides-retort-to-british-on-spain-foreign-policy-officials-reveal.html | U.S. AIDES RETORT TO BRITISH ON SPAIN; Foreign Policy Officials Reveal London and Paris Were Told of Intention in February | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-keplinger-triumphs-wins-low-gross-with-40-3979-in-crosscountry.html | MISS KEPLINGER TRIUMPHS; Wins Low Gross With 40, 39-79 in Cross-Country Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/larchmont-regatta-summaries.html | Larchmont Regatta Summaries | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/news-of-food-restaurant-with-a-wayside-inn-approach-offers-moderate.html | News of Food; Restaurant With a Wayside Inn Approach Offers Moderate Prices to Bus Travelers | True | By Jane Nickerson | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/abdullah-slaying-hits-london-stocks-market-suffers-worst-upset-in.html | ABDULLAH SLAYING HITS LONDON STOCKS; Market Suffers Worst Upset in Months-- Speculative and Equity Shares Off Sharply | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rockland-light-to-borrow.html | Rockland Light to Borrow | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/denim-prices-cut-6-per-cent.html | Denim Prices Cut 6 Per Cent | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/stephenson-plea-fought-two-states-seek-extradition-of-exklan-leader.html | STEPHENSON PLEA FOUGHT; Two States Seek Extradition of Ex-Klan Leader and Slayer | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/abroad-the-murder-under-the-dome-of-the-rock.html | Abroad; The Murder Under the Dome of the Rock | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/tablets-by-air-to-purify-water.html | Tablets by Air to Purify Water | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/fair-play-for-city-employes.html | FAIR PLAY FOR CITY EMPLOYES | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/death-stalks-37000-refugees-crowded-in-un-camp-in-korea-refugees.html | Death Stalks 37,000 Refugees Crowded in U.N. Camp in Korea; REFUGEES DYING IN CAMP IN KOREA | True | By Greg McGregor Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/purchasing-policy-changed-on-tools-distributors-and-jobbers-here.html | PURCHASING POLICY CHANGED ON TOOLS; Distributors and Jobbers Here Adopt Hand-to-Mouth Buying Due to High Inventories | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/row-halts-steel-mill-jones-laughlin-workers-strike-over-ouster-of.html | ROW HALTS STEEL MILL; Jones & Laughlin Workers Strike Over Ouster of One | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/paratroop-veterans-to-form-association.html | PARATROOP VETERANS TO FORM ASSOCIATION | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/salazar-speaks-out-on-portuguese-vote.html | SALAZAR SPEAKS OUT ON PORTUGUESE VOTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/germans-protest-plane-noise.html | Germans Protest Plane Noise | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/truman-felicitates-colombia.html | Truman Felicitates Colombia | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/black-gets-buffalo-music-post.html | Black Gets Buffalo Music Post | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rookie-hurls-nohitter.html | Rookie Hurls No-Hitter | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/flushed-colors-reduced-hiltondavis-chemical-co-cuts-prices-to.html | FLUSHED COLORS REDUCED; Hilton-Davis Chemical Co. Cuts Prices to Printing Ink Trade | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dutch-extending-draft-20months-army-service-will-build-division-for.html | DUTCH EXTENDING DRAFT; 20-Months Army Service Will Build Division for Eisenhower | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/prices-of-cotton-close-irregular-2-points-higher-to-8-points-off.html | PRICES OF COTTON CLOSE IRREGULAR; 2 Points Higher to 8 Points Off With Active Southern Selling a Feature of Late Trading | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/introducing-her-offspring-to-the-public.html | INTRODUCING HER OFFSPRING TO THE PUBLIC | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/3-hurt-in-street-battle-youthful-gangs-in-midnight-clash-at-63d-st.html | 3 HURT IN STREET BATTLE; Youthful Gangs in Midnight Clash at 63d St. and Amsterdam | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/home-sold-in-westchester-county.html | HOME SOLD IN WESTCHESTER COUNTY | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rubinstein-cleared-of-stock-fraud-after-2hour-deliberation-by-jury.html | Rubinstein Cleared of Stock Fraud After 2-Hour Deliberation by Jury; RUBINSTEIN FREED OF FRAUD CHARGE | True | By Will Lissner | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/proximity-hailed-by-westbury-fans-leading-standardbred-winner-to-be.html | PROXIMITY HAILED BY WESTBURY FANS; Leading Standard-Bred Winner to Be Retired--Pace Goes to Royal Blackstone | True | By Michael Strauss Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/margins-mutuels-alike-in-2-races-chasing-a-winner-across-finish.html | MARGINS, MUTUELS ALIKE IN 2 RACES; CHASING A WINNER ACROSS FINISH LINE IN FEATURE | True | By James Roach | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dr-wilfred-n-st-peter.html | DR. WILFRED N. ST. PETER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/elected-to-directorate-of-japanese-company.html | Elected to Directorate Of Japanese Company | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/tobey-resting-at-home-senator-70-tomorrow-suffering-from-physical.html | TOBEY RESTING AT HOME; Senator, 70 Tomorrow, Suffering From 'Physical Exhaustion' | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mercy-death-talk-hit-milwaukee-churchmen-call-it-attempt-to-justify.html | 'MERCY DEATH' TALK HIT; Milwaukee Churchmen Call It Attempt to Justify Murder | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/casals-and-serkin-link-their-talents-result-is-memorable-music-at.html | CASALS AND SERKIN LINK THEIR TALENTS; Result Is Memorable Music at Perpignan Festival of Works by Bach, Mozart, Beethoven | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/senate-report-criticized-caterpillar-co-head-calls-small-business.html | SENATE REPORT CRITICIZED; Caterpillar Co. Head Calls Small Business Report Misleading | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/bumble-bee-ties-for-sailing-lead-wins-international-class-race-and.html | BUMBLE BEE TIES FOR SAILING LEAD; Wins International Class Race and Deadlocks Susan--Gale Victor at Larchmont | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/books-of-the-times-disquieting-for-the-infantry.html | Books of The Times; Disquieting for the Infantry | True | By Charles Poore | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/kirk-calls-on-gromyko.html | Kirk Calls on Gromyko | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/joan-rippels-nuptials-she-is-wed-to-bruce-n-bensley-at-home-in.html | JOAN RIPPEL'S NUPTIALS; She Is Wed to Bruce N. Bensley at Home in Madison, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/planting-targets-for-grains-listed-state-breakdown-of-national.html | PLANTING TARGETS FOR GRAINS LISTED; State Breakdown of National Targets for Wheat, Barley, Rye, Oats Announced | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/stores-purchased-in-dyckman-area-investor-buys-row-of-shops-near.html | STORES PURCHASED IN DYCKMAN AREA; Investor Buys Row of Shops Near City Housing--Heirs Sell West 47th St. Tenement | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/briton-joins-us-testing-miniature-photography-expert-to-aid.html | BRITON JOINS U.S. TESTING; Miniature Photography Expert to Aid American Industry | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/happy-birthday.html | HAPPY BIRTHDAY | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/smoot-in-new-navy-post.html | Smoot in New Navy Post | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/reds-curb-berlin-traffic.html | Reds Curb Berlin Traffic. | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/two-credit-bodies-agree-on-merger-retail-institute-and-national.html | TWO CREDIT BODIES AGREE ON MERGER; Retail Institute and National Foundation, Meeting Here, Vote to Keep Latter's Name | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/young-bandits-get-5000-travel-agencys-patrons-rob-owner-of-office.html | YOUNG BANDITS GET $5,000; Travel Agency's 'Patrons' Rob Owner of Office Cash | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/trade-stalemate-growing-in-berlin-action-by-east-or-west-to-end-the.html | TRADE STALEMATE GROWING IN BERLIN; Action by East or West to End the Dispute on Exports and Imports Termed Near | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/bridge-link-closing-tunnel-to-george-washington-span-to-be-shut-a.html | BRIDGE LINK CLOSING; Tunnel to George Washington Span to Be Shut a Week | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/sangor-in-boxing-post.html | Sangor in Boxing Post | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/marioan-smith-to-wed-drexel-hill-pa-teacher-fiancee-of-joshua.html | MARIOAN SMITH TO WED; Drexel Hill (Pa.) Teacher Fiancee of Joshua Parker Bowden | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dies-in-16story-plunge-stenographer-on-job-for-week-had-complained.html | DIES IN 16-STORY PLUNGE; Stenographer, on Job for Week, Had Complained of Fatigue | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/phils-check-cubs-in-11th-ashburns-single-with-bases-filled-wins.html | PHILS CHECK CUBS IN 11TH; Ashburn's Single With Bases Filled Wins Game, 4-3 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/high-praise-given-to-italian-fabrics-second-fashion-show-attracts.html | HIGH PRAISE GIVEN TO ITALIAN FABRICS; Second Fashion Show Attracts and Dazzles U.S. Buyers-- Future Role Important | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/hudson-motor-car-passes-a-dividend-directors-meet-but-fail-to-act.html | HUDSON MOTOR CAR PASSES A DIVIDEND; Directors Meet but Fail to Act in Face of Dispute on Output and Reduced Earnings | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/puro-filter-outing-today.html | Puro Filter Outing Today | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/vice-president-director-of-michigan-telephone.html | Vice President, Director Of Michigan Telephone | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-hutton-wins-decree-mexico-grants-divorce-from-prince.html | MISS HUTTON WINS DECREE; Mexico Grants Divorce From Prince Troubetzkoy | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/to-study-tool-wages-tripartite-body-of-8-set-up-by-wsb-to-consider.html | TO STUDY TOOL WAGES; Tripartite Body of 8 Set Up by W.S.B. to Consider Problems | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/atomic-energy-patents-commission-releases-15-for-use-on.html | ATOMIC ENERGY PATENTS; Commission Releases 15 for Use on Non-Exclusive Basis | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/slaying-of-abdullah-worsens-crisis-in-jittery-islam-world-death-of.html | Slaying of Abdullah Worsens Crisis in Jittery Islam World; Death of Lone Wolf of Arab Politics May End De Facto State of Peace With Israel | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/sports-bribe-fines-tripled.html | Sports Bribe Fines Tripled | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/accord-is-reached-on-migrant-labor-us-and-mexico-draft-rise-for-new.html | ACCORD IS REACHED ON MIGRANT LABOR; U.S. and Mexico Draft Rise for New Treaty, to Last for a 'Limited Period' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/child-dies-of-crash-injuries.html | Child Dies of Crash Injuries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/chautauqua-gives-aida-opera-association-marks-50th-anniversary-of.html | CHAUTAUQUA GIVES 'AIDA'; Opera Association Marks 50th Anniversary of Verdi's Death | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mass-execution-in-tientsin.html | Mass Execution in Tientsin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/fords-theatre-recalled-senator-would-have-scene-of-lincoln-shooting.html | FORD'S THEATRE RECALLED; Senator Would Have Scene of Lincoln Shooting Rebuilt | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/voice-of-america-to-go-on-high-seas-freighter-being-prepared-in.html | VOICE OF AMERICA TO GO ON HIGH SEAS; Freighter Being Prepared in Hoboken to Transmit State Department Broadcasts | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/british-atom-bomb-held-still-distant-scientific-facts-hint-country.html | BRITISH ATOM BOMB HELD STILL DISTANT; Scientific Facts Hint Country Still Lacks the Facilities to Produce Needed Materials | True | By William L. Laurence | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-air-depot-in-france-new-setup-will-supply-flying-forces-of.html | U.S. AIR DEPOT IN FRANCE; New Set-Up Will Supply Flying Forces of Atlantic Powers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/soft-coal-sales-to-show-big-rise-upturn-in-mine-shipments-due-at.html | SOFT COAL SALES TO SHOW BIG RISE; Upturn in Mine Shipments Due at End of July to Continue for Remainder of Year FORECAST BASED ON STUDY Demand of Utilities Is Slated for 2.5% Increase in August --Heavy Exports Also seen | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/to-review-walker-ban-hurth-acts-on-a-request-from-trautman-minors.html | TO REVIEW WALKER BAN; Hurth Acts on a Request From Trautman, Minors' Chief | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/illinois-utilities-to-build-pipelines-fpc-orders-five-companies-to.html | ILLINOIS UTILITIES TO BUILD PIPELINES; F.P.C. Orders Five Companies to Seek Natural Gas Supply, Citing Dual Jurisdiction | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/indians-buy-farm-indianapolis-club-is-purchased-at-unannounced.html | INDIANS BUY FARM; Indianapolis Club Is Purchased at Unannounced Price | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/braves-top-pirates-116-score-6-runs-on-one-hit-in-the-firstkiner.html | BRAVES TOP PIRATES, 11-6; Score 6 Runs on One Hit in the First-Kiner Gets No. 24 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/50000-bail-in-holdup-police-say-2-bronx-men-admit-9-other-recent.html | $50,000 BAIL IN HOLD-UP; Police Say 2 Bronx Men Admit 9 Other Recent Robberies | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/election-posters-supporting-senora-peron-for-vice-presidenf-bedeck.html | Election Posters Supporting Senora Peron For Vice President' Bedeck Argentine Street | True | By Foster Hailey Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/robinsonturpin-title-struggle-set-for-polo-grounds-on-sept-12-top.html | Robinson-Turpin Title Struggle Set for Polo Grounds on Sept. 12; Top of $30 Announced for Middleweight Bout--Walcott-Charles Return Fight Likely to Be Held Here Sept. 26 | True | By Joseph C. Nichols | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/girl-twins-sworn-as-army-officers-twins-sworn-into-womens-medical.html | GIRL TWINS SWORN AS ARMY OFFICERS; TWINS SWORN INTO WOMEN'S MEDICAL SPECIALIST CORPS | True | The NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/ruth-fund-plans-award-homerun-champion-will-get-replica-of-trophy.html | RUTH FUND PLANS AWARD; Home-Run Champion Will Get Replica of Trophy Bat | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/plan-to-hasten-end-of-tv-freeze-backed.html | PLAN TO HASTEN END OF TV FREEZE BACKED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-diane-gates-wed-in-glen-cove-principals-in-wedding-ceremonies.html | MISS DIANE GATES WED IN GLEN COVE; PRINCIPALS IN WEDDING CEREMONIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mayer-holds-to-aim-for-a-french-cabinet.html | MAYER HOLDS TO AIM FOR A FRENCH CABINET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/jane-e-lynch-affianced-to-be-bride-sept-8-of-roland-c-nunnboth.html | JANE E. LYNCH AFFIANCED; To Be Bride Sept. 8 of Roland C. Nunn--Both Attend Duke | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/new-prepainting-compound.html | New Pre-Painting Compound | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/romero-stops-fairclough.html | Romero Stops Fairclough | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/turks-back-bill-on-germany.html | Turks Back Bill on Germany | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rev-peter-j-ellert.html | REV. PETER J. ELLERT | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/becomes-vice-president-of-high-voltage-corp.html | Becomes Vice President Of High Voltage Corp. | True | Lydiard | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/garbage-men-alerted-may-renew-slowdown-to-force-city-to-act-on-wage.html | GARBAGE MEN ALERTED; May Renew Slowdown to Force City to Act on Wage Demands | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/navy-asks-salvage-bids-offers-contract-to-recover-metal-in-alaska.html | NAVY ASKS SALVAGE BIDS; Offers Contract to Recover Metal in Alaska and Aleutians | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/video-for-5-games-requested-by-penn-school-explains-that-it-ended.html | VIDEO FOR 5 GAMES REQUESTED BY PENN; School Explains That It Ended Defiance of Football TV Curb Because Plan Was Battered | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/czech-cabinet-purge-seen-2-ministers-reported-out-third-going-in.html | CZECH CABINET PURGE SEEN; 2 Ministers Reported Out, Third Going, in Food-Riot Crisis | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/security-traders-convention.html | Security Traders' Convention | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/allies-stay-alert-in-rains-of-korea-weather-restricts-the-fighting.html | ALLIES STAY ALERT IN RAINS OF KOREA; WEATHER RESTRICTS THE FIGHTING IN KOREA | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/critics-of-the-west-scored-by-straus-reclamation-head-speaks-out-at.html | CRITICS OF THE WEST SCORED BY STRAUS; Reclamation Head Speaks Out at Dedication of the Great Divide Pumping Plant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/red-cross-aid-is-balked-relief-in-southwest-korea-hurt-by.html | RED CROSS AID IS BALKED; Relief in Southwest Korea Hurt by Guerrillas, Dane Reports | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/alaskan-projects-urged-by-chapman-he-calls-for-the-development-of.html | ALASKAN PROJECTS URGED BY CHAPMAN; He Calls for the Development of Far North by Joint Action of U.S. and Canada | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/aid-for-near-east-declared-urgent-state-department-official-tells.html | AID FOR NEAR EAST DECLARED URGENT; State Department Official Tells House Group Soviet Seeks to Dominate the Area | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mrs-gennaro-morra.html | MRS. GENNARO MORRA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/teamwork-urged-upon-us-industry-symington-sees-need-of-step-in.html | TEAMWORK URGED UPON U.S., INDUSTRY; Symington Sees Need of Step in Event of Atomic Attack in Dedicating Reynolds Mill | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-held-2d-class-in-air-legion-chief-asserts-russia-leads-41-in.html | U.S. HELD '2D CLASS IN AIR; Legion Chief Asserts Russia Leads 4-1 in Plane Output | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/drop-for-eaton-profit-manufacturing-company-earns-6338098-in.html | DROP FOR EATON PROFIT; Manufacturing Company Earns $6,338,098 in Half-Year | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/charles-f-kiely.html | CHARLES F. KIELY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/msgr-barnabas-tost.html | MSGR. BARNABAS TOST | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/packers-promised-new-ops-orders-first-one-effective-tuesday-will.html | PACKERS PROMISED NEW O.P.S. ORDERS; First One, Effective Tuesday, Will Cover Rises Since 1948 in Bean and Pea Canning SMALL EFFECT AT RETAIL G.S.A. Acts to Increase Output of Manganese--Also Offers Backing for Tool Makers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-to-yield-hitlers-aerie.html | U.S to Yield Hitler's Aerie | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/bogus-type-ruling-defended-by-nlrb.html | 'BOGUS' TYPE RULING DEFENDED BY N.L.R.B. | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/for-flood-sufferers.html | FOR FLOOD SUFFERERS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rye-up-sharply-oats-move-down-pit-operations-on-a-limited-scale.html | RYE UP SHARPLY, OATS MOVE DOWN; Pit Operations on a Limited Scale, With Trade Interest Centered on July Position | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/pronto-don-sets-world-trot-mark-stars-pride-trails-in-arden-at.html | PRONTO DON SETS WORLD TROT MARK; Star's Pride Trails in Arden at Saratoga--Spenish First in $10,000 Runnymede | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dairy-products-butter-chicago-mercantile-exchange.html | DAIRY PRODUCTS; BUTTER CHICAGO MERCANTILE EXCHANGE | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/thelma-salmon-married-art-student-becomes-the-bride-here-of-arthur.html | THELMA SALMON MARRIED; Art Student Becomes the Bride Here of Arthur H. Simms | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/painting-brings-123480-constables-young-waltonians-sold-at-auction.html | PAINTING BRINGS $123,480; Constable's 'Young Waltonians' Sold at Auction in London | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/orphans-outing-aug-6.html | Orphans Outing Aug. 6 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/magistrate-andrews-takes-oath.html | Magistrate Andrews Takes Oath | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/prohibitionists-plan-convention.html | Prohibitionists Plan Convention | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-signers-named-for-japanese-pact-senators-connally-and-wiley-with.html | U.S. SIGNERS NAMED FOR JAPANESE PACT; Senators Connally and Wiley, With Acheson and Dulles, Give Emphasis to Bipartisanship | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/reports-a-rise-in-income-of-hebrew-institutions.html | Reports a Rise in Income Of Hebrew Institutions | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/evans-halts-donovan-keeps-chess-lead-as-kashdan-loses-to-whitaker.html | EVANS HALTS DONOVAN; Keeps Chess Lead as Kashdan Loses to Whitaker, Now 2d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/president-aboard-yacht-on-overnight-potomac-cruise-with-group-of.html | PRESIDENT ABOARD YACHT; On Overnight Potomac Cruise With Group of Friends | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/at-national-audubon-societys-nature-educational-center-in.html | At National Audubon Society's Nature Educational Center in Connecticut; Birds' Paradise and Man's Farm Teach Lessons in Conservation | True | By Robert K. Plumb Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/corning-gets-rare-volume.html | Corning Gets Rare Volume | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/primary-prices-off-05-in-week-biggest-decline-noted-in-farm.html | PRIMARY PRICES OFF 0.5% IN WEEK; Biggest Decline Noted in Farm Products and Chemicals-- Foods Rise Fractions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/home-in-locust-valley-sold.html | Home in Locust Valley Sold | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/teal-shows-way-on-links-with-134-tennessee-pro-shoots-second.html | TEAL SHOWS WAY ON LINKS WITH 134; Tennessee Pro Shoots Second Straight 67 at Milwaukee --Snead in Tie at 137 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/prince-wilhelm-69-is-dead-in-germany-eldest-son-of-last-kaiser-also.html | PRINCE WILHELM, 69, IS DEAD IN GERMANY; Eldest Son of Last Kaiser Also Went Into Exile at the End of the First World War LATER AIDED RISE OF NAZIS But Hitler Rejected a Plea for His Father's Return--Known as 'Wieringen Blacksmith' | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/the-water-situation.html | THE WATER SITUATION | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/brooklyn-gi-killed-in-leap.html | Brooklyn G.I. Killed in Leap | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/warns-of-atomic-attack.html | Warns of Atomic Attack | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mississippi-on-rise-as-missouri-crest-covers-new-lands-st-louis.html | MISSISSIPPI ON RISE AS MISSOURI CREST COVERS NEW LANDS; St. Louis Records 9.4 Feet of Water Above Flood Staged --Peak Due Tonight HEALTH DANGER IS CITED Mayor Asks Sharp Reduction in Use of Drinking Supply --Pollution Feared | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/chapman-to-tour-mexico.html | Chapman to Tour Mexico | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/home-town-hails-the-new-champion-the-heavyweight-titleholder.html | HOME TOWN HAILS THE NEW CHAMPION; THE HEAVYWEIGHT TITLEHOLDER LIONIZED BY HOME FOLKS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/fast-bus-drivers-warned.html | Fast Bus Drivers Warned | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/fortyniner-eleven-gets-solari.html | Forty-Niner Eleven Gets Solari | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/for-easier-living.html | For Easier Living | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/pick-uses-floods-t0-back-dam-plea-as-the-rampaging-floodswollen.html | PICK USES FLOODS T0 BACK DAM PLEA; As the Rampaging, Flood-Swollen Missouri River Wreaks New Destruction | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/to-fill-new-sales-post-at-northwest-airlines.html | To Fill New Sales Post At Northwest Airlines | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/tremor-fells-ruins-in-cassino.html | Tremor Fells Ruins in Cassino | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/child-to-mrs-alpheus-winter-4th.html | Child to Mrs. Alpheus Winter 4th | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/letters-to-the-times-ops-congratulated-for-clarity.html | Letters to The Times; O.P.S. Congratulated for Clarity | True | CREEKMORE FATH. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/head-bronx-bond-drive.html | Head Bronx Bond Drive | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/homers-help-maglie-score-115-polo-grounders-taking-2d-place-giants.html | Homers Help Maglie Score, 11-5, Polo Grounders Taking 2d Place; Giants' Pitcher Finally Gains 13th Victory as Mays and Yvars Hit for Circuit-- Kluszewski Connects for Reds | True | BY Louis Effrat | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/to-build-refinery-new-sun-oil-plant-in-ontario-will-cost-10000000.html | TO BUILD REFINERY; New Sun Oil Plant in Ontario Will Cost $10,000,000 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/3500-reds-put-out-of-action.html | 3,500 Reds Put Out of Action | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/senator-sentenced-in-bogota.html | Senator Sentenced in Bogota | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/flier-denies-trying-to-join-nazis-ss-but-admits-writing-some.html | Flier Denies Trying to Join Nazis' S.S. But Admits Writing Some Propaganda | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/2-esso-unions-chart-strike-vote-in-jersey.html | 2 ESSO UNIONS CHART STRIKE VOTE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/oil-seized-in-china-shanghai-property-of-3-us-concerns-taken-over.html | OIL SEIZED IN CHINA; Shanghai Property of 3 U.S. Concerns Taken Over by Military HOLDINGS ARE EXTENSIVE Peiping Radio Asserts Regime Will Pay for Fuel--Offices of Companies Exempted | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/eca-aide-in-germany-quits.html | E.C.A. Aide In Germany Quits | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/protein-needs-charted-nutrition-foundation-reports-on-dietary.html | PROTEIN NEEDS CHARTED; Nutrition Foundation Reports on Dietary Research | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/municipal-loans-fresno-calif-school-district.html | MUNICIPAL LOANS; Fresno, Calif., School District | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dewey-in-hong-kong-urges-philippines-defense-pact-as-he-leaves.html | DEWEY IN HONG KONG; Urges Philippines Defense Pact as He Leaves Manila | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/pet-lighthouse-is-saved-for-children-city-getting-it-as-gift-from.html | Pet Lighthouse Is Saved for Children; City Getting It as Gift From Coast Guard | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/reunion-at-san-francisco.html | REUNION AT SAN FRANCISCO | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rose-valois-hats-inspired-by-hunt-autumnal-tones-of-the-woods-used.html | ROSE VALOIS HATS INSPIRED BY HUNT; Autumnal Tones of the Woods Used in Collection--Svend Has First Paris Show | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/montrealrio-freighter-to-sail.html | Montreal-Rio Freighter to Sail | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/antirieve-faction-confers-here-today.html | ANTI-RIEVE FACTION CONFERS HERE TODAY | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/philippines-in-drive-on-reds.html | Philippines in Drive on Reds | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/franco-lists-aims-as-western-amity-spanish-rearming-generalissimo.html | FRANCO LISTS AIMS AS WESTERN AMITY, SPANISH REARMING; Generalissimo Defines Policy at Meeting of New Cabinet After Swearing-In Rites 'CONTINUITY' IS STRESSED Press Emphasizes That Shift in Ministries Foreshadows No Change in Regime | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/40-aliens-seized-in-day-illegal-entry-suspects-taken-here-since.html | 40 ALIENS SEIZED IN DAY; Illegal Entry Suspects Taken Here Since June 11 Total 1,350 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/3-held-in-auto-lootings-30000-in-thefts-from-parked-cars-laid-to.html | 3 HELD IN AUTO LOOTINGS; $30,000 in Thefts From Parked Cars Laid to Gang | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/elizabeth-boy-5-iii-of-polio.html | Elizabeth Boy, 5, Ill of Polio | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mary-martins-son-to-join-her-in-show-larry-hageman-19-will-play.html | MARY MARTIN'S SON TO JOIN HER IN SHOW; Larry Hageman, 19, Will Play Role in London Production of 'South Pacific' in Fall | True | By J.p. Shanley | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/wood-field-and-stream-big-tuna-arrive-early-in-maine-waters-but.html | Wood, Field and Stream; Big Tuna Arrive Early in Maine Waters, but Hand-Liners Alone Seem to Profit | True | By John Rendel | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-helicopter-aid-asked.html | U.S. Helicopter Aid Asked | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/bank-statement-wells-fargo-bank-union-trust-company.html | BANK STATEMENT; Wells Fargo Bank & Union Trust Company | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/new-directors-of-mcgrawhill-book-co.html | NEW DIRECTORS OF McGRAW-HILL BOOK CO. | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/j-cliff-blanchard-of-printing-firm-retired-president-of-concern.html | J. CLIFF BLANCHARD OF PRINTING FIRM; Retired President of Concern Hare Founded by Uncle Dies in Orange, N.J., at 78 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/soviet-protest-futile-allied-council-for-japan-bars-action-to.html | SOVIET PROTEST FUTILE; Allied Council for Japan Bars Action to Reopen Red Paper | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/scene-of-jordanian-kings-assassination.html | SCENE OF JORDANIAN KING'S ASSASSINATION | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/morton-o-snediker.html | MORTON O. SNEDIKER | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dr-charles-e-cushman.html | DR. CHARLES E. CUSHMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/un-refugee-code-near-completion-watereddown-bill-of-rights-applies.html | U.N. REFUGEE CODE NEAR COMPLETION; Watered-Down Bill of Rights Applies Mainly to Europe-- Some Basic Gains Made | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mrs-collier-is-wed-to-hw-carhart-jr.html | MRS. COLLIER IS WED TO H.W. CARHART JR. | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/official-to-direct-arms-aid-is-named-president-picks-nash-former.html | OFFICIAL TO DIRECT ARMS AID IS NAMED; President Picks Nash, Former Legal Adviser to Forestal, as Marshall Assistant | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/foes-losses-listed-by-army-at-1213544.html | FOE'S LOSSES LISTED BY ARMY AT 1,213,544 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/other-dividend-news-kansas-city-stock-yards.html | OTHER DIVIDEND NEWS; Kansas City Stock Yards | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/james-j-butler.html | JAMES J. BUTLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/worthington-pump-corp-names-vice-president.html | Worthington Pump Corp. Names Vice President | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/percival-oviatt-75-rochester-exmayor.html | PERCIVAL OVIATT, 75, ROCHESTER EX-MAYOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/1000000-in-us-contracts.html | $1,000,000 in U.S. Contracts | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/todd-selection-confirmed.html | Todd Selection Confirmed | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/2-japanese-newsmen-evicted.html | 2 Japanese Newsmen Evicted | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/urged-as-federal-judge-2-are-recommended-to-truman-for-new-jersey.html | URGED AS FEDERAL JUDGE; 2 Are Recommended to Truman for New Jersey Vacancy | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/postal-fund-cut-fails-douglas-suggests-tricycles-to-speed-mail.html | POSTAL FUND CUT FAILS; Douglas Suggests Tricycles to Speed Mail Carriers | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/houtteman-beats-marines-41.html | Houtteman Beats Marines, 4-1 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/missionary-group-to-convene-here-fourth-biennial-gathering-of.html | MISSIONARY GROUP TO CONVENE HERE; Fourth Biennial Gathering of Lutheran Women's League to Be Held Next Week | True | By Preston King Sheldon | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/osborn-heads-research-group.html | Osborn Heads Research Group | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/college-alumnae-to-be-waf-officers.html | COLLEGE ALUMNAE TO BE WAF OFFICERS | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/jeanette-macdonald-makes-her-debut-at-the-stadium-before-audience.html | Jeanette MacDonald Makes Her Debut At the Stadium Before Audience of 8,500 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/truman-expresses-sympathy.html | Truman Expresses Sympathy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/lumber-activity-drops-output-shipments-and-orders-all-below-same.html | LUMBER ACTIVITY DROPS; Output, Shipments and Orders All Below Same Week of 1950 | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/sherman-is-still-silent-haste-by-us-proved-false.html | Sherman Is Still Silent; 'Haste' by U.S. Proved False | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/tuckahoes-mayor-charges-politics-lays-gambling-indictment-to.html | TUCKAHOE'S MAYOR CHARGES 'POLITICS'; Lays Gambling Indictment to Republican 'Conspiracy'-- Will Plead Wednesday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/plant-to-expand-output-new-barrett-philadelphia-works-to-make.html | PLANT TO EXPAND OUTPUT; New Barrett Philadelphia Works to Make Phthalic Anhydride | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/john-vogel.html | JOHN VOGEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/chosen-to-head-principals-of-jewish-day-schools.html | Chosen to Head Principals Of Jewish Day Schools | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/british-car-prices-cut-here.html | British Car Prices Cut Here | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/toward-jet-air-transport.html | TOWARD JET AIR TRANSPORT | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/textron-incorporated-net-3924000-or-313-a-share-against-820000-loss.html | TEXTRON INCORPORATED; Net $3,924,000, or $3.13 a Share, Against $820,000 Loss Year Ago | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/public-hearings-barred-but-icc-reopens-wisconsin-case-on-roads-own.html | PUBLIC HEARINGS BARRED; But I.C.C. Reopens Wisconsin Case on Road's Own Plan | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/cotton-spinning-off-mills-down-to-1389-for-june-against-1441-in-may.html | COTTON SPINNING OFF; Mills Down to 138.9% for June Against 144.1% in May | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/oldest-us-pilot-gets-card.html | Oldest U.S. Pilot Gets Card | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/corregidor-at-port-newark.html | Corregidor at Port Newark | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/sam-agnew.html | SAM AGNEW | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/defense-listing-set-for-queens-buildings.html | DEFENSE LISTING SET FOR QUEENS BUILDINGS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-seeks-a-parley-on-germanys-arms.html | U.S. SEEKS A PARLEY ON GERMANY'S ARMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mkellar-hits-aec-on-oak-ridge-policy.html | M'KELLAR HITS A.E.C. ON OAK RIDGE POLICY | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/catherine-flanagan.html | CATHERINE FLANAGAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/life-threat-defied-by-crime-witness-game-operator-tells-of-rackets.html | LIFE THREAT DEFIED BY CRIME WITNESS; Game Operator Tells of Rackets in Atlantic City Despite Word He Would Be 'Rubbed Out' | True | By Harold B. Hinton Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/regretful-court-bars-custody-bid-unable-to-take-boy-from-mother.html | 'REGRETFUL' COURT BARS CUSTODY BID; Unable to Take Boy From Mother Despite Father's Charge of Communist Influence | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/canada-dry-to-expand-ready-to-license-new-bottlers-after-2year.html | CANADA DRY TO EXPAND; Ready to License New Bottlers After 2-Year Consolidation | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/latham-replaces-javits-for-council-named-by-republicans.html | LATHAM REPLACES JAVITS FOR COUNCIL; NAMED BY REPUBLICANS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/abdullah-labored-to-unite-near-east-king-of-jordan-on-inspection-to.html | ABDULLAH LABORED TO UNITE NEAR EAST; KING OF JORDAN ON INSPECTION TOUR-- ASSASSINATION SITE | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-chloe-h-bissell-to-be-bride-on-sept-8.html | MISS CHLOE H. BISSELL TO BE BRIDE ON SEPT. 8 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/edgar-phillips.html | EDGAR PHILLIPS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/indian-run-in-10th-tops-athletics-10-avilas-double-wins-4hitter-for.html | INDIAN RUN IN 10TH TOPS ATHLETICS, 1-0; Avila's Double Wins 4- Hitter for Garcia, Who Gets 3 of 8 Blows Off Zoldak | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/amalie-coon-to-be-married.html | Amalie Coon to Be Married | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/ernest-de-grandmont.html | ERNEST DE GRANDMONT | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mrs-robert-bettle.html | MRS. ROBERT BETTLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/tv-tear-gas-injures-3-powder-explodes-as-studio-crew-tests-its.html | TV'TEAR GAS' INJURES 3; Powder Explodes as Studio Crew Tests Its Smoke Effects | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/13-in-rich-classic-at-chicago-today-battlefield-rough-n-tumble-top.html | 13 IN RICH CLASSIC AT CHICAGO TODAY; Battlefield, Rough 'n Tumble Top Field in $81,300 Race - Hierarch Is Victor | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/bertrand-h-wait.html | BERTRAND H. WAIT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/power-fight-to-continue-senator-humphrey-again-to-back-his.html | POWER FIGHT TO CONTINUE; Senator Humphrey Again to Back His Reclamation Project | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-jury-questions-2-bail-fund-aides-field-green-heard-in-inquiry-in.html | U.S. JURY QUESTIONS 2 BAIL FUND AIDES; Field, Green Heard in Inquiry Into Missing Reds--State Presses for Bank Records | True | By Russell Porter | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/chinese-aid-allies-in-stalled-convoy-after-sixth-meeting-in-kaesong.html | CHINESE AID ALLIES IN STALLED CONVOY; AFTER SIXTH MEETING IN KAESONG TO DISCUSS TRUCE | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/alva-c-townsend.html | ALVA C. TOWNSEND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/benefit-for-whalers-church.html | Benefit for Whalers' Church | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/10-in-winter-olympics-nigeria-refuses-bid-to-oslo-because-of-lack.html | 10 IN WINTER OLYMPICS; Nigeria Refuses Bid to Oslo Because of Lack of Snow | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/jenkins-68-sets-24-speed-records-ends-his-racing-career-after.html | JENKINS, 68, SETS 24 SPEED RECORDS; Ends His Racing Career After Falling Short of 40 Marks When Car Is Disabled | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/abdullah-jordan-king-slain-by-an-arab-in-old-jerusalem-abdullah-is.html | Abdullah, Jordan King, Slain By an Arab in Old Jerusalem; ABDULLAH IS SLAIN IN OLD JERUSALEM | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/carnival-minus-lottery-danbury-firemen-to-see-if-skill-draws-as.html | CARNIVAL MINUS LOTTERY; Danbury Firemen to See if Skill Draws as Well as Chance | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/senators-defeat-white-sox-in-10th-washington-ties-score-in-9th-with.html | SENATORS DEFEAT WHITE SOX IN 10TH; Washington Ties Score in 9th With 2 Out, Then Wins, 2-1 --Coan Gets Four Hits | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/pakistan-again-asks-india-to-move-army.html | PAKISTAN AGAIN ASKS INDIA TO MOVE ARMY | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/operator-resells-jersey-taxpayer-stores-in-new-milford-change.html | OPERATOR RESELLS JERSEY TAXPAYER; Stores in New Milford Change Hands--Furniture Chain Leases Jersey City Warehouse | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dr-daniel-e-drake.html | DR. DANIEL E. DRAKE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/reinold-c-marvin.html | REINOLD C. MARVIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/claus-bolten-sr.html | CLAUS BOLTEN SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/1000-for-1844-flood-relief.html | $1,000 for 1844 Flood Relief | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/koblet-first-in-bike-race.html | Koblet First in Bike Race | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/heroic-soviet-ship-has-us-coast-guard-mark.html | Heroic Soviet Ship Has U.S. Coast Guard Mark | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/liberal-gop-move-on-ohio-leader-for-eisenhower-to-lead-1952-revolt.html | 'LIBERAL' G.O.P. MOVE ON; Ohio Leader for Eisenhower to Lead 1952 Revolt | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/british-expect-cut-in-trade.html | British Expect Cut in Trade | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/cash-sales-feature-trading-in-the-bronx.html | CASH SALES FEATURE TRADING IN THE BRONX | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/3-victors-in-water-ski-meet.html | 3 Victors in Water Ski Meet | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/reed-trips-larsen-in-tennis-surprise-junior-tops-national-champion.html | REED TRIPS LARSEN IN TENNIS SURPRISE; Junior Tops National Champion by 6-4, 6-4--Seixas, Moylan, Clark Win at Haverford | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/macatee-reaches-final-beats-thompson-in-junior-play-for-third.html | MACATEE REACHES FINAL; Beats Thompson in Junior Play for Third Tennis Upset | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/a-bride-to-be.html | A BRIDE-TO-BE | True | Turl-Larkin | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/john-boyes-78-king-of-east-africa-tribe.html | JOHN BOYES, 78, 'KING' OF EAST AFRICA TRIBE | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mrs-m-woodworth-wed-bride-of-warren-w-johnson-in-madison-avenue.html | MRS. M. WOODWORTH WED; Bride of Warren W. Johnson in Madison Avenue Church | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/friendship-note-not-published-some-expect-publication.html | Friendship Note Not Published; Some Expect Publication | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/manypurpose-toy-available-monday.html | MANY-PURPOSE TOY AVAILABLE MONDAY | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/held-in-6500-swindle-man-accused-of-taking-widows-money-for.html | HELD IN $6,500 SWINDLE; Man Accused of Taking Widow's Money for Investment | True | | 1979-07-02 | RE0000031589 | B00000310983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/culverbarnes.html | Culver--Barnes | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/few-complaints-on-fort-dix-rents-shortage-rather-than-gouges-big.html | FEW COMPLAINTS ON FORT DIX RENTS; Shortage Rather Than Gouges Big Problem There, Federal Controls Director Says | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/farm-rebuke-seen-in-cooperative-tax-senate-group-hears-congress.html | FARM REBUKE SEEN IN COOPERATIVE TAX; Senate Group Hears Congress Granted Exemption to Help Improve Rural Economy | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/market-gains-cut-by-cross-currents-advances-outnumber-losses-511-to.html | MARKET GAINS CUT BY CROSS CURRENTS; Advances Outnumber Losses, 511 to 293, but Price Index Declines 0.01 in the Day TRADING VOLUME EXPANDS But Bulk Is Concentrated in Morning--Rate Rise Rumor Brings Flurry in Rails | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mail-trucks-to-cut-li-roads-deficit-postal-officials-and-trustee.html | MAIL TRUCKS TO CUT L.I. ROAD'S DEFICIT; Postal Officials and Trustee Agree on Trying Plan for Parcel Post and 3d Class $2,000,000 ANNUAL LOSS Expedient Method Is Adopted Pending a Joint Quest for a Permanent Solution | True | | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/morgan-3hitter-nips-garver-10-manager-richards-greets-his-new.html | MORGAN 3-HITTER NIPS GARVER, 1-0; MANAGER RICHARDS GREETS HIS NEW CATCHER | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-21 | 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/showdown-put-off-un-had-expected-reply-on-top-issueother-items-in.html | SHOWDOWN PUT OFF; U.N. Had Expected Reply on Top Issue--Other Items in Dispute CONSULTATION IS AWAITED Ridgway Agrees to Foe's Plea for Time for Study, Though Doubting Need of Delay | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031589 | B00000310983 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rescue-crews-dig-for-trapped-miner.html | RESCUE CREWS DIG FOR TRAPPED MINER | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-murdock-plans-a-winter-marriage.html | MISS MURDOCK PLANS A WINTER MARRIAGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/textile-exports-to-cuba-cut-hard-market-largest-for-rayon-goods.html | TEXTILE EXPORTS TO CUBA CUT HARD; Market, Largest for Rayon Goods, Curtailed by Rises in Tariff Up to 14% | True | By Herbert Koshetz | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-gl-desvernine-has-son.html | Mrs. G.L. Desvernine Has Son | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/joseph-p-omeara.html | JOSEPH P. O'MEARA | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/7year-outlay-by-us-for-education-of-veterans.html | 7-Year Outlay by U.S. for Education of Veterans | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/home-sold-in-center-moriches.html | Home Sold in Center Moriches | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/elizabeth-largay-engaged-to-major-teacher-in-jersey-will-be-wed-in.html | ELIZABETH LARGAY ENGAGED TO MAJOR; Teacher in Jersey Will Be Wed in Autumn to William E. St. John, Air Force Official | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jobtest-failures-may-get-us-posts-2600-registered-for-technical.html | JOB-TEST FAILURES MAY GET U.S. POSTS; 2,600 Registered for Technical Positions After Low Grades in Management Examination | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/official-reports-on-korean-war-patrol-action-marks-the-fighting-in.html | Official Reports on Korean War; PATROL ACTION MARKS THE FIGHTING IN KOREA | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/tennis-sale-in-brookline-beats-newton-blue-law.html | Tennis Sale in Brookline Beats Newton 'Blue Law' | True | By the United Press. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/home-plans-drop-other-work-rises-overall-activity-in-building-field.html | HOME PLANS DROP, OTHER WORK RISES; Over-all Activity in Building Field Here Holding Close to Last Year's Mark | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/put-in-nyu-education-post.html | Put in N.Y.U. Education Post | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-spiegelberg-to-wed-goucher-college-student-to-be-bride-of.html | MISS SPIEGELBERG TO WED; Goucher College Student to Be Bride of Jacob Hornstein | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hamilton-to-coach-pitt-eleven-a-year-panthers-mentor.html | HAMILTON TO COACH PITT ELEVEN A YEAR; PANTHERS MENTOR | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/kathryn-beattie-is-wed-in-summit-has-7-attendants-at-marriage-to.html | KATHRYN BEATTIE IS WED IN SUMMIT; Has 7 Attendants at Marriage to George Conant Dutton Jr. in Central Presbyterian | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/venezuela-angry-over-ilo-report-document-on-conditions-in-country.html | VENEZUELA ANGRY OVER I.L.O. REPORT; Document on Conditions in Country Called 'Arbitrary,' Damaging to Prestige | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-brief.html | IN BRIEF | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-gibson-net-victor-defeats-miss-mguire-62-60-in-essex-tourney.html | MISS GIBSON NET VICTOR; Defeats Miss M'Guire, 6-2, 6-0, in Essex Tourney at Frinton | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/greets-exparatroopers-general-swing-addresses-angels-of-11th.html | GREETS EX-PARATROOPERS; General Swing Addresses 'Angels' of 11th Airborne Division | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mccormick-holds-curb-outlook-good-impressed-by-great-vitality-of.html | M'CORMICK HOLDS CURB OUTLOOK GOOD; Impressed by Great Vitality of Securities Market as Well as Its Continued Growth | True | By Burton Crane | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/influence-of-casals-festival-at-perpignan-is-a-center-of-learning.html | INFLUENCE OF CASALS; Festival at Perpignan Is A Center of Learning | True | By Howard Taubman Perpignan, France. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jefferson-the-governor-jefferson.html | Jefferson the Governor; Jefferson | True | By Dumas Malone | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-correction.html | A Correction | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/home-sales-brisk-in-westchester-firm-market-for-houses-priced-up-to.html | HOME SALES BRISK IN WESTCHESTER; Firm Market for Houses Priced Up to $20,000 Is Reported by Haring & Grant | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/death-of-abdullah-brings-new-mideast-uncertainties-opposing-groups.html | DEATH OF ABDULLAH BRINGS NEW MIDEAST UNCERTAINTIES; OPPOSING GROUPS IN MIDEAST-AND FACTORS IN THE UNREST | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/strike-cancels-british-flights.html | Strike Cancels British Flights | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/state-society-urged-for-mental-health.html | STATE SOCIETY URGED FOR MENTAL HEALTH | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-back-of-man-a-world-of-nature-most-modern-writers-laments-mr.html | IN BACK OF MAN, A WORLD OF NATURE; Most Modern Writers, Laments Mr. Krutch, Have Neglected Its Riches and Meanings | True | By Joseph Wood Krutch | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/subsidies-opposed-for-tool-industry-leaders-going-to-washington-to.html | SUBSIDIES OPPOSED FOR TOOL INDUSTRY; Leaders Going to Washington to Show Output Can Be Aided Without Profit Guarantees FORMULAS FOUND FAULTY Equipment for Defense Plants Held Hindered by New O.P.S. Overriding Regulation 15 | True | By Hartley W. Barclay | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/penelope-baker-to-wed-fiancee-of-david-h-bergamini-august-wedding.html | PENELOPE BAKER TO WED; Fiancee of David H. Bergamini --August Wedding Planned | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/romance-in-dixie.html | Romance In Dixie | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/toy-factory-started-in-a-garage-parlayed-into-4000000-business.html | Toy Factory Started in a Garage Parlayed Into $4,000,000 Business; Mushroom Growth of Mattel, Inc., Attributed to Mass Production of Music Boxes for Incorporation in Playthings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mitchels-career-still-living-force-one-of-young-mayors-closest.html | MITCHEL'S CAREER STILL LIVING FORCE; One of Young Mayor's Closest Associates Recalls Tragic Death 33 Years Ago | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/to-give-20-trade-scholarships.html | To Give 20 Trade Scholarships | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rural-holidays-for-city-youngsters-workandplay-vacations-down-on.html | RURAL HOLIDAYS FOR CITY YOUNGSTERS; WORK-AND-PLAY VACATIONS DOWN ON THE FARM | True | By Charles Grutzner | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/when-twilight-was-dawn.html | When Twilight Was Dawn | True | By John Cournos | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/programs-of-the-week-stadium-concerts-lewisolin-stadium.html | PROGRAMS OF THE WEEK.; STADIUM CONCERTS Lewisolin Stadium | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-the-field-of-religion.html | In the Field Of Religion | True | From the Heart | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jet-planes-for-western-europe.html | Jet Planes for Western Europe | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jersey-mosquitos-having-buzzy-year-increase-this-season-laid-to.html | JERSEY MOSQUITOS HAVING BUZZY YEAR; Increase This Season Laid to Last November's Storm Damage to Meadows | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dam-system-dedicated-big-colorado-irrigation-project-launched-in.html | DAM SYSTEM DEDICATED; Big Colorado Irrigation Project Launched in Ceremonies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jersey-using-canal-water.html | Jersey Using Canal Water | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hungarian-bishops-swear-allegiance-to-government.html | Hungarian Bishops Swear Allegiance to Government | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/new-issues.html | NEW ISSUES | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/eisenhower-in-position-to-hasten-integration-generals-strong.html | EISENHOWER IN POSITION TO HASTEN 'INTEGRATION'; General's Strong Leadership May Succeed Where Others Have Failed | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/durocher-on-durocher-et-al-the-manager-of-the-giants-at-45-produces.html | Durocher on Durocher et al.; The manager of the Giants, at 45, produces some apothegms based on experience with ball players, umpires and people. | True | B y GILBERT MILLSTEIN | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-battle-for-controls.html | THE BATTLE FOR CONTROLS | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/nicaragua-ratifies-trade-pact.html | Nicaragua Ratifies Trade Pact | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/17-sentenced-in-japan-as-spies.html | 17 Sentenced in Japan as Spies | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/francis-w-hickok.html | FRANCIS W. HICKOK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/falknershapton.html | Falkner--Shapton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/marjorie-mills-is-engaged.html | Marjorie Mills Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-executive-post.html | IN EXECUTIVE POST. | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/an-idyll-shattered.html | An Idyll Shattered | True | By Alice S. Morris | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dwellings-usurp-old-farm-tracts-wantagh-and-seaford-acreage-on-long.html | DWELLINGS USURP OLD FARM TRACTS; Wantagh and Seaford Acreage on Long Island Taken for Housing Developments | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/aviation-jet-liners-easterns-replacement-policy-presages-new.html | AVIATION: JET LINERS; Eastern's Replacement Policy Presages New Development for U.S. Carriers | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/29-get-rutgers-awards-ten-in-metropolitan-area-win-fouryear.html | 29 GET RUTGERS AWARDS; Ten in Metropolitan Area Win Four-Year Scholarships | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-8-no-title-many-trees-show-signs-of-fungus-disease.html | Article 8 -- No Title; Many Trees Show Signs Of Fungus Disease | True | By Nestor E. Caroselli | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wqxr-string-quartet-records-quartet-wqxr-ensemble-plays-milhaud-and.html | WQXR STRING QUARTET; RECORDS; QUARTET WQXR Ensemble Plays Milhaud and Turina | True | By Harold C. Schonberg | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/famed-snetind-hulk-is-sunk-off-boston.html | FAMED SNETIND HULK IS SUNK OFF BOSTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-king-married-in-parents-home-wearing-gown-of-satin-she-is.html | MISS KING MARRIED IN PARENTS HOME; Wearing Gown of Satin, She Is Bride of Whitney L. Balliett --Sister Is Maid of Honor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ship-damaged-in-canal.html | Ship Damaged in Canal | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/fury-on-the-yangtse.html | FURY ON THE YANGTSE | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-tax-revenues-reach-50-billions-new-record-set-in-fiscal-year.html | U.S. TAX REVENUES REACH 50 BILLIONS; New Record Set in Fiscal Year 1951, With 15% Gain Over Previous High in 1945 | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/scottish-golf-title-to-dykes.html | Scottish Golf Title to Dykes | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/tool-engineers-held-key-to-us-industrial-lead.html | Tool Engineers Held Key To U.S. Industrial Lead | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/economics-of-oil-dispute-means-nothing-to-iranians-harriman-tries.html | ECONOMICS OF OIL DISPUTE MEANS NOTHING TO IRANIANS; Harriman Tries to Introduce Some Logic In a Case That Is All Emotionalism | True | By Sydney Gruson Special To The New York Times. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/sister-mary-thecla.html | SISTER MARY THECLA | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/training-serious-cooks.html | Training Serious Cooks | True | By Jane Nickerson | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/new-york-honors-berlin-mayor.html | New York Honors Berlin Mayor | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/14-billions-spent-in-7-years-to-educate-8000000-gis-tuition-and.html | 14 Billions Spent in 7 Years To Educate 8,000,000 G.I.'s; Tuition and Subsistence Given by Nation in Progrm Now Ending--Educators See Outlay Wisely Made, Poperly Used 14 BILLION SPENT TO EDUCATE G. L'S HELPED MAKE G.I. BILL A SUCCESS | True | By Benjamin Fine | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/roberts-of-phils-halts-cubs-by-50-his-fourhit-victory-moves-team.html | ROBERTS OF PHILS HALTS CUBS BY 5-0; His Four-Hit, Victory Moves Team Into Fourth Place -- Jones Has Odd Day | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bagneli-on-allstar-eleven.html | Bagneli on All-Star Eleven | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ferrier-sets-pace-with-a-68-for-206-leads-snead-demaret-riegel-and.html | FERRIER SETS PACE WITH A 68 FOR 206; Leads Snead, Demaret, Riegel and Kirkwood by a Stroke on Milwaukee Links | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/albert-g-glidden.html | ALBERT G. GLIDDEN | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/report-assails-ship-subsidy-curb-as-harmful-to-merchant-marine.html | Report Assails Ship Subsidy Curb As Harmful to Merchant Marine; Labor-Industry Committee Calls on Congress to Avoid Limiting Yearly Voyages -- Foreign Competition Is Cited | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/son-to-thomas-w-waldrops.html | Son to Thomas W. Waldrops | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/forests-burn-in-oregon.html | Forests Burn in Oregon | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/on-naturalism.html | On Naturalism | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/village-pays-tribute-to-a-former-slave.html | VILLAGE PAYS TRIBUTE TO A FORMER SLAVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/climb-mysterious-in-japanese-bonds-persistent-advance-since-last.html | CLIMB MYSTERIOUS IN JAPANESE BONDS; Persistent Advance Since Last November a 'Remarkable' Episode in Market Here PEACE PACT MAY BE CLUE Evaluation of Present Prices, In View of Unpaid Interest, Is Held to Be Difficult | True | By Paul Heffeman | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/news-and-notes-from-the-field-of-travel-bus-tour-to-florida.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; BUS TOUR TO FLORIDA | True | By Diana Rice | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-nancy-nichols-is-bride-of-veteran.html | MISS NANCY NICHOLS IS BRIDE OF VETERAN | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/lawyers-club-elects.html | Lawyers Club Elects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/son-to-mrs-tb-gilchrist-jr.html | Son to Mrs. T.B. Gilchrist Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/by-way-of-report-theatre-jubileean-art-film-feteaddenda.html | BY WAY OF REPORT; Theatre Jubilee--An Art Film Fete--Addenda | True | By A.h. Weiler | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/talk-with-willy-ley.html | Talk With Willy Ley | True | By Harvey Breit | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/js-wells-to-wed-carolyn-demarest.html | J.S. WELLS TO WED CAROLYN DEMAREST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/sales-earnings-records-pittsburgh-coke-chemical-co-clears-1907000.html | SALES, EARNINGS RECORDS; Pittsburgh Coke & Chemical Co. Clears $1,907,000 in Half Year | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/350-rieve-foes-plan-for-twu-changes.html | 350 RIEVE FOES PLAN FOR T.W.U. CHANGES | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/only-3-sirens-fail-test-found-defective-in-queens554-others-sound.html | ONLY 3 SIRENS FAIL TEST; Found Defective in Queens--554 Others Sound in City | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/iran-dead-center-opposing-viewpoints.html | Iran: Dead Center; Opposing Viewpoints | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/city-leads-nation-in-retailing-gains-new-york-department-stores.html | CITY LEADS NATION IN RETAILING GAINS; New York Department Stores Show Greater Progress in Week Toward '50 Peak | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rutgers-had-22500-veterans.html | Rutgers Had 22,500 Veterans | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/tour-of-long-island-gardensother-events-plants-for-next-junes.html | TOUR OF LONG ISLAND GARDENS--OTHER EVENTS; PLANTS FOR NEXT JUNE'S BORDER ARE STARTED NOW | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/gossip-of-the-rialto-affairs-of-state.html | GOSSIP OF THE RIALTO; "AFFAIRS OF STATE" | True | By Lewis Funke | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/to-aid-in-kenny-fund-drive.html | To Aid in Kenny Fund Drive | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/old-times.html | Old Times | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/isabel-murphy-married-becomes-bride-in-rutherford-of-peter-d.html | ISABEL MURPHY MARRIED; Becomes Bride in Rutherford of Peter D. McBride Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/evans-captures-open-chess-title-cc-n-y-student-19-gains-u-s-crown.html | EVANS CAPTURES OPEN CHESS TITLE; C.C. N. Y. Student, 19, Gains U. S. Crown on 10-2 Score -- Albert Sandrin Next | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-artists-paris.html | THE ARTIST'S PARIS | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-11-no-title.html | Article 11 -- No Title | True | By Virginia Pope | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-world-the-peace-offensive.html | THE WORLD; The 'Peace Offensive' | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/aid-to-red-china-charged-oconor-says-panamanian-and-british-ships.html | AID TO RED CHINA CHARGED; O'Conor Says Panamanian and British Ships Carry Goods | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/library-to-exhibit-rare-manuscripts-treasures-include-a-queens-book.html | LIBRARY TO EXHIBIT RARE MANUSCRIPTS; Treasures Include a Queen's Book of Hours, Two Missals --Park Music Listed | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/city-is-answering-flood-relief-plea-progress-on-400000-quota-is.html | CITY IS ANSWERING FLOOD RELIEF PLEA; Progress on $400,000 Quota Is Made as 20,000 Red Cross Volunteers Go Into Action | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rommels-men-to-organize.html | Rommel's Men to Organize | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wilson-would-use-japans-industry-says-idle-machinery-could-be-put.html | WILSON WOULD USE JAPAN'S INDUSTRY; Says Idle Machinery Could Be Put to Work on Materials of Asia to Ease U. S. Strain | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/elizabeth-l-church-will-be-wed-sept-1.html | ELIZABETH L. CHURCH WILL BE WED SEPT. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/road-in-century-made-611000000-illinois-central-in-odd-report.html | ROAD IN CENTURY MADE $611,000,000; Illinois Central in Odd Report Traces History in Decades, Not in Single Years | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/city-play-to-keep-youngsters-happy.html | City Play to Keep Youngsters Happy | True | By Dorothy Barclay | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/connecticut-home-sales-listed.html | Connecticut Home Sales Listed | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/kite-a-menace-to-planes-coming-into-la-guardia.html | Kite a Menace to Planes Coming Into La Guardia | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/harry-p-wachter.html | HARRY P. WACHTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/no-tito-for-red-china.html | No Tito for Red China | True | By Stuart Lillico | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/uncle-miltie-beats-golden-trend-in-lamplighter-handicap-a-dead-heat.html | Uncle .Miltie Beats Golden Trend in Lamplighter Handicap; A DEAD HEAT IN FEATURE RACE AT JAMAICA | True | By Joseph C. Nichols Special To the New York Times. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wood-field-and-stream-boys-and-girls-fish-for-prices-here-on-aug.html | Wood, Field and Stream; Boys and Girls Fish for Prices Here on Aug. 17-- Up-State Kids Have Set Records | True | By John Rendel | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/margaret-juett-to-wed.html | Margaret Juett to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dublins-abbey-theatre.html | Dublin's Abbey Theatre | True | ROBERT DOWNING, Mount Kisco, N. Y., July 18, 1951. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/building-safety-sought-heavy-contractors-sponsoring-drive-to-cut.html | BUILDING SAFETY SOUGHT; Heavy Contractors Sponsoring Drive to Cut Accidents | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/lid-put-on-gambling-atlantic-city-tightest-since-the-johnson.html | 'LID' PUT ON GAMBLING; Atlantic City 'Tightest' Since the Johnson Investigation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/koch-to-lead-manhattan-shortstop-named-as-captain-of-jaspers-nine.html | KOCH TO LEAD MANHATTAN; Shortstop Named as Captain of Jaspers' Nine for Next Year | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bank-losses-stopped-by-federal-surety.html | BANK LOSSES STOPPED BY FEDERAL SURETY | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/baudouin-of-the-belgians.html | Baudouin of the Belgians | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/turmoil-in-two-river-junction.html | Turmoil in Two River Junction | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/barbara-b-hopkins-engaged-to-marry.html | BARBARA B. HOPKINS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/oatis-trial-report-shows-false-case-state-department-officials-say.html | OATIS TRIAL REPORT SHOWS FALSE CASE; State Department Officials Say Transcript Reveals He Merely Sought News | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/camp-smith-trips-ending-guardsmen-awaiting-funds-from-the-war.html | CAMP SMITH TRIPS ENDING; Guardsmen Awaiting Funds From the War Department | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wilhelm-to-be-buried-thursday.html | Wilhelm to Be Buried Thursday | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hollis-hills-home-priced-at-27400.html | HOLLIS HILLS HOME PRICED AT $27,400 | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/merrill-sailing-leader-holds-2point-edge-in-comet-regatta-at-lake.html | MERRILL SAILING LEADER; Holds 2--Point Edge in Comet Regatta at Lake Hopatcong | True | | 1979-07-02 | RE000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/selma-r-greenblatt-to-be-wed-in-autumn.html | SELMA R. GREENBLATT TO BE WED IN AUTUMN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/top-service-ranks-frozen-by-survey-senators-hold-up-promotions.html | TOP SERVICE RANKS FROZEN BY SURVEY; Senators Hold Up Promotions While Checking on Number of Generals, Admirals | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/de-gasperi-moves-financial-issues.html | De Gasperi Moves; Financial Issues | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/news-of-the-world-of-stamps-cape-cod-residents-seek-design-for.html | NEWS OF THE WORLD OF STAMPS; Cape Cod Residents Seek Design for Gosnold Memorial Item | True | By Kent B. Stiles | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/european-builders-use-stucco-in-the-place-of-costlier-brick-model.html | European Builders Use Stucco In the Place of Costlier Brick; MODEL HOUSE BEING OPENED TODAY | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/three-ages-of-ageless-paris-its-birthday-evokes-the-feeling-that-it.html | Three Ages of Ageless Paris; Its birthday evokes the feeling that it stands in past and future history as the 'human' city. | True | By Elliot Paul | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/marjorie-stauder-wed-in-great-neck-wears-white-satin-and-lace-at.html | MARJORIE STAUDER WED IN GREAT NECK; Wears White Satin and Lace at Marriage to J.B. McGowan in St. Aloysius Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/2-named-to-park-board.html | 2 Named to Park Board | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/braves-13-blows-rout-pirates-116-elliott-marshall-home-runs-pace.html | BRAVES 13 BLOWS ROUT PIRATES, 11-6; Elliott, Marshall Home Runs Pace Attack--Bickford Goes Route for 10th Victory | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/broadway-bandit-slugs-lawyer-at-noon-hour-trapped-in-subway-lawyer.html | Broadway Bandit Slugs Lawyer At Noon Hour; Trapped in Subway; LAWYER IS SLUGGED BY BROADWAY THUG | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/city-youngsters-enjoying-outdoors-at-summer-camp.html | CITY YOUNGSTERS ENJOYING OUTDOORS AT SUMMER CAMP | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/huntington-hospital-elects.html | Huntington Hospital Elects | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/to-confer-on-rural-education.html | To Confer on Rural Education | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/aqueduct-wage-offer-increases-proposed-for-men-on-delaware-project.html | AQUEDUCT WAGE OFFER; Increases Proposed for Men on Delaware Project | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-joan-platte-affianced.html | Miss Joan Platte Affianced | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/routine-for-mums-quality-of-bloom-depends-on-care-in-summer.html | ROUTINE FOR 'MUMS; Quality of Bloom Depends On Care in Summer | True | By Barbara M. Capen | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/edgar-c-barlow.html | EDGAR C. BARLOW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/summary-of-the-week-stock-exchange.html | Summary of the Week; Stock Exchange | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/edgewise.html | EDGEWISE: | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/story-of-the-floodits-start-and-its-course.html | STORY OF THE FLOOD-- ITS START AND ITS COURSE | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hospital-benefit-arranged.html | Hospital Benefit Arranged | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/on-cape-cod.html | On Cape Cod | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/science-in-review-oil-is-derived-from-shale-by-gascombustion.html | SCIENCE IN REVIEW; Oil Is Derived From Shale by Gas-Combustion Process Developed by Bureau of Mines | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/argentine-poloists-win-cup.html | Argentine Poloists Win Cup | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/union-scores-general-electric.html | Union Scores General Electric | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/81300-race-goes-to-greentree-star-paying-1360-hall-of-fame-beats.html | $81,300 RACE GOES TO GREENTREE STAR; Paying $13.60, Hall of Fame Beats Battlefield by Neck in-Arlington Classic | True | By the United Press. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/korea-front-line-is-mostly-quiet-scattered-patrols-trade-shots-in-a.html | KOREA FRONT LINE IS MOSTLY QUIET; Scattered Patrols Trade Shots in a Virtual Cease-Fire-- Weather Still Bad | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mimosas-bloom-in-elizabeth.html | Mimosas Bloom in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dies-at-85th-birthday-party.html | Dies at 85th Birthday Party | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/julia-thomason-texas-u-alumna-engaged-to-tr-glass-grandson-of-late.html | Julia Thomason, Texas U. Alumna, Engaged To T.R. Glass, Grandson of Late Senator | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-nancy-pell-wed-to-a-lehigh-alumnus.html | MISS NANCY PELL WED TO A LEHIGH ALUMNUS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-hiltonsmith-troth-she-will-be-wed-in-tokyo-aug-15-to-m-sgt.html | MISS HILTON-SMITH TROTH; She Will Be Wed in Tokyo Aug. 15 to M. Sgt. Tyrus Lovelace | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/sports-of-the-times-that-fellow-is-in-again.html | Sports of The Times; That Fellow Is In Again | True | By John Drebinger | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/address-for-korean-relief.html | Address for Korean Relief | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-young-is-wed-to-leo-kraszeski-her-sister-is-honor-maid-at.html | MISS YOUNG IS WED TO LEO KRASZESKI; Her Sister Is Honor Maid at Marriage in Rye, N.Y., to Former Merchant Marine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/albany-nuptials-for-mary-brandt-daughter-of-late-state-aide-wed-to.html | ALBANY NUPTIALS FOR MARY BRANDT; Daughter of Late State Aide Wed to Gordon N. McKee Jr., '51 Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/order-of-the-finishes-in-larchmont-regatta.html | Order of the Finishes in Larchmont Regatta | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/fitzpatrick-bars-partys-joint-nominating-in-slap-at-the-liberals.html | Fitzpatrick Bars Party's Joint Nominating In Slap at the Liberals for Naming of Halley | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/price-rollback-in-shirts-doubted-producers-declare-they-will-sit.html | PRICE ROLLBACK IN SHIRTS DOUBTED; Producers Declare They Will Sit Out Rough Period Ahead, but Inventories Are Large | True | By George Auerbach | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/antisoviet-setup-is-us-aim-on-spain-washington-desires-to-forge.html | ANTI-SOVIET SET-UP IS U.S. AIM ON SPAIN; Washington Desires to Forge Another Link in World Chain of Air and Navy Bases | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/lightning-kills-soldier.html | Lightning Kills Soldier | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/governors-scored-on-school-racism-regional-council-hits-plans-of.html | GOVERNORS SCORED ON SCHOOL RACISM; Regional Council Hits Plans of Byrnes, Talmadge, Wright as High Court Test Pends | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/nicaragua-spots-false-checks.html | Nicaragua 'Spots' False Checks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/alpine-spring.html | ALPINE SPRING | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-6-no-title-japanese-radio-stresses-education-and-news.html | Article 6 -- No Title; Japanese Radio Stresses Education and News | True | By Robert C. Doty | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-sturdy-show-boat-sails-across-the-screen-for-the-third-time-plea.html | A STURDY "SHOW BOAT" SAILS ACROSS THE SCREEN FOR THE THIRD TIME; PLEA FOR A NEW FLOCK OF FILM FLEDGLINGS | True | By Mark Robson | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/department-store-sales-show-decrease-during-week-new-york.html | Department Store Sales Show Decrease During Week; New York | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/glitter-in-focus-glitter-in-focus.html | Glitter in Focus; Glitter in Focus | True | By Leo Lerman | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/abbey-players-get-brewery-as-theatre.html | ABBEY PLAYERS GET BREWERY AS THEATRE | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/americans-conquer-german-track-team.html | AMERICANS CONQUER GERMAN TRACK TEAM | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/farm-exodus.html | FARM EXODUS | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/air-hero-in-college-post-maj-joseph-w-murtha-to-teach-manhattan.html | AIR HERO IN COLLEGE POST; Maj. Joseph W. Murtha to Teach Manhattan Reserve Officers | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/major-league-averages.html | Major League Averages | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-1-no-title-nepal-acts-on-revolt.html | Article 1 -- No Title; NEPAL ACTS ON REVOLT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/fair-trade-pricing-is-still-in-force-some-producers-supply-only.html | FAIR TRADE PRICING IS STILL IN FORCE; Some Producers Supply Only Retailers Who Sign Pacts-- Violations Are Noted | True | By William M. Freeman | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/to-retain-our-calendar.html | To Retain Our Calendar | True | CARLYLE B. HAYNES. Washington, July 19, 1951. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/nohitter-tops-atlanta-flammini-of-nashville-wins-20-facing-only-28.html | NO-HITTER TOPS ATLANTA; Flammini of Nashville Wins,2-0, Facing Only 28 Batters | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/fbi-man-kills-himself-agent-is-found-dead-in-ravine-at-connecticut.html | F.B.I. MAN KILLS HIMSELF; Agent Is Found Dead in Ravine at Connecticut Town | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-etherington-to-become-bride-bridetobe.html | MISS ETHERINGTON TO BECOME BRIDE; BRIDE-TO-BE | True | Lincoln, Maiden, Mass. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/news-and-notes-from-the-studios-tv-fight-fans-will-see-the-major.html | NEWS AND NOTES FROM THE STUDIOS; TV Fight Fans Will See The Major Matches --Other Items | True | By Sidney Lohman | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/television-maestro.html | TELEVISION MAESTRO | True | By Gilbert Millstein | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/california-faces-school-tax-fight-feelings-aroused-by-campaign-for.html | CALIFORNIA FACES SCHOOL TAX FIGHT; Feelings Aroused by Campaign for Vote on Exemption of Private Institutions | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-liner-designed-for-tourist-class-comfort-with-economy-is-goal-of.html | A LINER DESIGNED FOR TOURIST CLASS; Comfort With Economy Is Goal of Holland Line's New Ryndam | True | By George H. Copeland | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/social-security-benefits-rise.html | Social Security Benefits Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/daoust-boat-first-in-quebec-regatta-sweeps-heats-in-fast-times.html | DAOUST BOAT FIRST IN QUEBEC REGATTA; Sweeps Heats in Fast Times --Hodgson Wins Dominion Speed Boat Laurels | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/russian-jokes-not-passed-by-the-censor-the-fifteen-best-satirizing.html | Russian Jokes; Not Passed by the Censor; The fifteen 'best.' satirizing the regime, are presented by an expert one Slavic affairs. | True | Compiled by Bertram D. Wolfe | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/looking-homeward-oldest-established-permanent-floating-crapgame-in.html | LOOKING HOMEWARD; "OLDEST ESTABLISHED PERMANENT FLOATING CRAP-GAME IN NEW YORK" | True | By Harold Clurman | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/plane-for-korea-missing-with-38-distress-signals-heard-in-alaska.html | Plane for Korea Missing With 38; Distress Signals Heard in Alaska; AIRLIFT PLANE LOST OFF ALASKA WITH 38 | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/score-on-communists.html | Score on Communists | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/homes-sold-in-rockaways.html | Homes Sold in Rockaways | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/along-the-road.html | ALONG THE ROAD | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/soviet-peace-offensive-tries-some-new-tactics-now-kremlin-line-is.html | SOVIET PEACE OFFENSIVE TRIES SOME NEW TACTICS; Now Kremlin Line Is There Is No Cause for Tension Between Russian And English-Speaking Peoples REASONS BEHIND THIS SHIFT | True | BY Harry Schwartz | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/savings-bond-office-to-open.html | Savings Bond Office to Open | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-news-of-the-week-in-review-as-the-preliminary-negotiations-at.html | THE NEWS OF THE WEEK IN REVIEW; AS THE PRELIMINARY NEGOTIATIONS AT KAESONG REACH A CRUCIAL STAGE | True | International | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/attlee-and-aides-hit-back-at-bevan-top-laborites-see-challenge-to.html | ATTLEE AND AIDES HIT BACK AT BEVAN; Top Laborites See Challenge to Leadership in Mounting Support for Ex-Minister | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/beef-cost-hits-sing-sing-dishes-made-with-it-are-pieced-out-with.html | BEEF COST HITS SING SING; Dishes Made With It Are 'Pieced Out' With Other Meats | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/airmen-uniforms-ample-civilian-official-of-clothing-section-so.html | AIRMEN UNIFORMS AMPLE; Civilian Official of Clothing Section So Reports | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bachopschug.html | Bachop--Schug | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/senate-tour-group-backs-aid-to-europe.html | SENATE TOUR GROUP BACKS AID TO EUROPE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/student-veterans-and-teachers-join-in-housing-venture-cooperative.html | STUDENT VETERANS AND TEACHERS JOIN IN HOUSING VENTURE; Cooperative Home Colony Rising at Tappan, N. Y. | True | By Lee E. Cooper | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/summer-music-school-opening.html | Summer Music School Opening | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mortellroe.html | Mortell--Roe | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/up-the-hill-and-over.html | Up the Hill And Over | True | By Henry Cavendish | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/cecile-thompson-a-bride-wed-to-dr-william-s-vickrey-at-friends.html | CECILE THOMPSON A BRIDE; Wed to Dr. William S. Vickrey at Friends Meeting House | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/grandmother-runs-for-seat-in-congress.html | GRANDMOTHER RUNS FOR SEAT IN CONGRESS | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mary-jean-pelkey-manhasset-bride-st-marys-is-the-scene-of-her.html | MARY JEAN PELKEY MANHASSET BRIDE; St. Mary's Is the Scene of Her Wedding to Randolph Blyth, Alumnus of Michigan U. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hollywood-jottings-dore-schary-takes-helm-at-metroother-items.html | HOLLYWOOD JOTTINGS; Dore Schary Takes Helm At Metro--Other Items | True | By Thomas M. Pryor | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/along-the-highways-and-byways-of-finance-a-new-concept.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A New Concept | True | By Robert H. Fetridge | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/to-direct-womens-club.html | To Direct Women's Club | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/vermont-nuptials-for-miss-janeway.html | VERMONT NUPTIALS FOR MISS JANEWAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/liquid-fertilizers-and-their-uses-care-is-needed-in-choice-of.html | LIQUID FERTILIZERS AND THEIR USES; Care Is Needed in Choice Of Material and Method Of Application | True | By Ford S. Prince | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/parley-on-business-education.html | Parley on Business Education | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/liggett-myers-hit-hard-by-taxes-half-year-earnings-go-below-those.html | LIGGETT & MYERS HIT HARD BY TAXES; Half Year Earnings Go Below Those of 1950 Because of $3,066,000 Imposts Rise | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/johansson-tops-drobny-gains-final-with-skonecki-in-german-tennis.html | JOHANSSON TOPS DROBNY; Gains Final With Skonecki in German Tennis Tournament | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-basic-issue-in-korea.html | A BASIC ISSUE IN KOREA | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/typical-scenes-along-a-treelined-brook.html | TYPICAL SCENES ALONG A TREE-LINED BROOK | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/without-illusion.html | Without Illusion | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rollin-along-the-immortal-show-boat-is-screened-again.html | ROLLIN' ALONG; The Immortal 'Show Boat' Is Screened Again | True | By Bosley Crowther | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-gunboat-that-wouldnt-die.html | The Gunboat That Wouldn't Die | True | By Hanson W. Baldwin | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/macatee-and-moss-take-tennis-laurels.html | MACATEE AND MOSS TAKE TENNIS LAURELS | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dr-jw-dawson.html | DR. J.W. DAWSON | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-joann-j-korb-becomes-affianced.html | MISS JOANN J. KORB BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/weeks-best-promotions-fall-dresses-coats-and-readytowear-are.html | WEEK'S BEST PROMOTIONS; Fall Dresses, Coats and Ready-to-Wear Are Stressed | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dye-for-the-blood-it-tells-the-physician-what-kind-of-transfusion.html | Dye for the Blood; It Tells the Physician What Kind of Transfusion Is Needed | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/union-county-to-collect-scrap.html | Union County to Collect Scrap | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/tourists-influx-makes-florida-a-summer-haven.html | Tourists' Influx Makes Florida a Summer Haven | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/spacemens-realm.html | Spacemen's Realm | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/chester-d-rottner.html | CHESTER D. ROTTNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/cleared-for-new-bloom-discarding-wornout-plants-in-a-border-makes.html | CLEARED FOR NEW BLOOM; Discarding Worn-Out Plants in a Border Makes Room for a Later Display | True | By Martha Pratt Haislip | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-the-making.html | IN THE MAKING | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mary-e-lapp-married-becomes-the-bride-in-buffalo-of-john-hyland.html | MARY E. LAPP MARRIED; Becomes the Bride in Buffalo of John Hyland Hodgson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/court-rules-for-rams-pro-football-club-wins-point-in-suit-over.html | COURT RULES FOR RAMS; Pro Football Club Wins Point in Suit Over Huffman | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/steel-work-is-completed-on-offices-in-heart-of-broadway-midtown.html | Steel Work Is Completed on Offices In Heart of Broadway Midtown Area | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/citizens-groups-partnerships-of-teachers-and-public-solve-school.html | Citizens Groups; 'Partnerships' of Teachers and Public Solve School Problems | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dr-faith-n-ogden-wed-the-bride-of-dan-c-anderson-writer-in-new.html | DR. FAITH N. OGDEN WED; The Bride of Dan C. Anderson, Writer, in New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/yankees-beat-browns-dodgers-and-giants-triumph-arise-bryan-g-in.html | YANKEES BEAT BROWNS; DODGERS AND GIANTS TRIUMPH; ARISE, BRYAN G. IN DEAD HEAT; CLASSIC TO HALL OF FAME; MR. TROUBLE THIRD Bryan G. Gains a Dead Heat With Arise, 3 to 4, in Rich Questionnaire FINISH STIRS 33,472 FANS Chenery Racer, Headed in the Stretch, Makes Game Bid in Last Yards at Jamaica | True | By James Roach | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/secret-service.html | SECRET SERVICE: | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/program-for-missouri-basin.html | Program for Missouri Basin | True | PAUL B. SEARS, Chairman, Yale University Conservation Program.New Haven, Conn., July 17, 1951. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/schlegelstock.html | Schlegel--Stock | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-financial-week-financial-markets-move-narrowly-in-quiet-trading.html | THE FINANCIAL WEEK; Financial Markets Move Narrowly in Quiet Trading -Battle on Economic Controls Continues | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/buyers-complete-their-fall-buying-coat-and-suit-lines-are-active.html | BUYERS COMPLETE THEIR FALL BUYING; Coat and Suit Lines Are Active With Reordering Reported by Resident Office Here | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/indiapakistan-accord-more-remote-than-ever-rivals-for-kashmir-and.html | INDIA-PAKISTAN ACCORD MORE REMOTE THAN EVER; RIVALS FOR KASHMIR AND DISPUTED AREA | True | By Robert Trumbull Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/whos-who.html | Who's Who? | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/2-playgrounds-opened-new-brooklyn-and-manhattan-areas-raise-city-to.html | 2 PLAYGROUNDS OPENED; New Brooklyn and Manhattan Areas Raise City Total to 550 | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/controls-in-the-house-ny-fourway-choice.html | Controls in the House; N.Y.: Four-Way Choice | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/latin-america-gropes-toward-democracy-there-are-measurable-gains.html | Latin America Gropes Toward Democracy; There are measurable gains despite handicaps of poverty, illiteracy and militaristic control. | True | By Herbert L. Matthews | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/two-shows-open-today-drapery-and-linens-exhibits-to-run-at-new.html | TWO SHOWS OPEN TODAY; Drapery and Linens Exhibits to Run at New Yorker Hotel | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/iran-aides-report-gain-by-harriman-oil-board-members-declare.html | IRAN AIDES REPORT GAIN BY HARRIMAN; Oil Board Members Declare 'Progress' Has Been Made After Parley With Envoy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/katharine-t-talcott-wed-in-locust-nj-to-boudinot-p-atterbury-yale.html | Katharine T. Talcott Wed in Locust, N.J., To Boudinot P. Atterbury, Yale Law Senior; THEIR WEDDINGS AND TROTHS ARE OF INTEREST TO SOCIETY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/katharine-k-kean-is-bride-on-coast-daughter-of-a-major-general-wed.html | KATHARINE K. KEAN IS BRIDE ON COAST; Daughter of a Major General Wed at Camp Roberts, Calif., to Capt. H.W. Grossman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/righthander-tops-philadelphia-5-to-3-feller-yields-nine-hits-four.html | RIGHT-HANDER TOPS PHILADELPHIA, 5 TO 3; Feller Yields Nine Hits, Four in Eighth When Athletics Tally All Their Runs DOBY, EASTER CONNECT Indian Sluggers Belt Homers Off Shantz--Mitchell Gets 3 Singles for Winners | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/atom-raid-teams-urged-8man-rescue-units-favored-by-civil-defense.html | ATOM RAID TEAMS URGED; 8-Man Rescue Units Favored by Civil Defense Agency | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jane-g-miller-affianced-student-at-goucher-to-be-wed-to-william-h.html | JANE G. MILLER AFFIANCED; Student at Goucher to Be Wed to William H. Fenn 4th | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/senate-unit-votes-more-farm-funds-new-751000000-cash-total-tops.html | SENATE UNIT VOTES MORE FARM FUNDS; New $751,000,000 Cash Total Tops Figure House Approved but Cuts Item in Budget | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mass-for-world-peace-slavonicbyzantine-rite-to-be-celebrated-at-for.html | MASS FOR WORLD PEACE; Slavonic-Byzantine Rite to Be Celebrated at Fordham | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/taft-brands-war-in-korea-useless-senator-addressing-maryland-gop.html | TAFT BRANDS WAR IN KOREA 'USELESS'; Senator, Addressing Maryland G.O.P., Also Scores Chiefs of Staff on Fiscal Switch | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-trackmen-win-5-events-in-japan-brown-takes-200meter-dash.html | U.S. TRACKMEN WIN 5 EVENTS IN JAPAN; Brown Takes 200-Meter Dash, Whitfield Captures 800 as Second Meet Starts | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-davidson-in-final.html | Mrs. Davidson in Final | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/foreign-students-due-at-yale-sessions-they-will-assay-our-way-of.html | FOREIGN STUDENTS DUE; At Yale Sessions They Will Assay Our Way of Life | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/exofficial-is-suicide-retired-saratoga-jury-director-had-figured-in.html | EX-OFFICIAL IS SUICIDE; Retired Saratoga Jury Director Had Figured in State Inquiry | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/johnston-demands-conferees-restore-teeth-to-controls-warns-that.html | JOHNSTON DEMANDS CONFEREES RESTORE TEETH TO CONTROLS; Warns That Senate-House Bills Would Add Billions to Costs for Consumers and Nation PREDICTS BLACK MARKETS Stabilizer Fears General Price Rise-- Representatives Reject Guarantees of Profits | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/power-plant-to-aid-aec-project-to-become-100000000-utility-new.html | Power Plant to Aid A.E.C. Project To Become $100,000,000 Utility; NEW POWER PLANT TO AID A.E.C. UNIT | True | By Thomas P. Swift | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/spaak-asks-british-to-back-unity-plan.html | SPAAK ASKS BRITISH TO BACK UNITY PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/troth-made-known-of-sheila-donnelly.html | TROTH MADE KNOWN OF SHEILA DONNELLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/marijuana-harvest-causes-2000-bail.html | MARIJUANA HARVEST CAUSES $2,000 BAIL | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-alice-bernholz-engaged-to-student.html | MISS ALICE BERNHOLZ ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dickermanburgher.html | Dickerman--Burgher | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/can-german-youth-teach-its-elders-the-youngsters-who-studied-here-a.html | Can German Youth Teach Its Elders?; The youngsters who studied here a year took home democratic ideals but face a hard fight. | True | By Gertrude Samuels | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hot-sands-and-the-wild-blue-yonder.html | Hot Sands and the Wild Blue Yonder | True | By Frederick Graham | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-elva-george-married-in-chapel-new-south-wales-girl-is-bride-of.html | MISS ELVA GEORGE MARRIED IN CHAPEL; New South Wales Girl Is Bride of Harry B. Daniels Jr. at the 5th Ave. Presbyterian | True | The New York Times | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/pvt-a-williamson-to-wed-miss-clark.html | PVT. A. WILLIAMSON TO WED MISS CLARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/automobiles-le-sabre-future-models-will-benefit-from-devices-in.html | AUTOMOBILES: LE SABRE; Future Models Will Benefit From Devices In General Motors Experimental Car | True | By Bert Pierce | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ryndam-is-tribute-to-us-engineering-hollandamerica-liner-due.html | RYNDAM IS TRIBUTE TO U.S. ENGINEERING; Holland-America Liner Due Wednesday Is Equipped With Many American Items | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/chilean-president-in-crash.html | Chilean President in Crash | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-br-uning-wins-state-golf-crown-golfers-who-met-in-new-york.html | MISS BR UNING WINS STATE GOLF CROWN; GOLFERS WHO MET IN NEW YORK STATE FINAL | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/little-hope-held-for-iran-oil-pact-industry-here-doubts-british.html | LITTLE HOPE HELD FOR IRAN OIL PACT; Industry Here Doubts British Will Be Permitted to Return Despite U.S. Intervention | True | By J.h. Carmical | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | The New York Times (by Sam Falk) | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/named-piel-engineer.html | Named Piel Engineer | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/motoring-in-the-cumberland-country-grand-tour.html | MOTORING IN THE CUMBERLAND COUNTRY; Grand Tour | True | By Charles W. White | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/sells-new-milford-farm.html | Sells New Milford Farm | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/britain-agrees-to-germany-talk.html | Britain Agrees to Germany Talk | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/patricia-bryce-wed-in-litchfield-church.html | PATRICIA BRYCE WED IN LITCHFIELD CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/women-in-the-news.html | Women In the News | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-ak-peters-has-daughter.html | Mrs. A.K. Peters Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/erria-arrives-with-99-vessel-will-carry-u-s-arms-cargo-back-to.html | ERRIA ARRIVES WITH 99; Vessel Will Carry U. S. Arms Cargo Back to Denmark | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/brides-of-yesterday.html | BRIDES OF YESTERDAY | True | Bradford Bachrach | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jobless-claims-increase.html | Jobless Claims Increase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/shea-is-victor-53-checks-browns-for-the-yankees-after-rookie.html | SHEA IS VICTOR, 5-3; Checks Browns for the Yankees After Rookie Schallock Retires M'DOUGALD BLASTS HOMER Sends Bombers Ahead to Stay in 7th--New York 2 Points Back of Leading Red Sox | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/alderman-is-first-in-rich-coast-race-wins-by-nose-as-bewitch-be.html | ALDERMAN IS FIRST IN RICH COAST RACE; Wins by Nose as Bewitch, Be Fleet and Moonrush Trail in $50,000-Added Sunset | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/sara-jane-robinson-wed-married-to-james-p-nitschke-in-mount-kisco.html | SARA JANE ROBINSON WED; Married to James P. Nitschke in Mount Kisco Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/homes-of-180420-hit-in-flood-area-the-red-cross-shelters-21920.html | HOMES OF 180,420 HIT IN FLOOD AREA; The Red Cross Shelters 21,920, Feeds 43,286--Oklahoma Gets Federal Funds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/portugal-votes-today-gen-craveiro-lopes-unopposed-for-presidency.html | PORTUGAL VOTES TODAY; Gen. Craveiro Lopes Unopposed for Presidency | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/william-h-welsh.html | WILLIAM H. WELSH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/constance-beard-engaged-to-wed-senior-at-vassar-is-affianced-to.html | CONSTANCE BEARD ENGAGED TO WED; Senior at Vassar Is Affianced to Willard L. Emerson Jr., '51 Graduate of Cornell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jamaica-racing-chart-jamaica-entries.html | JAMAICA RACING CHART; Jamaica Entries | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/president-resumes-cruise.html | President Resumes Cruise | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/to-take-40-jets-abroad-navy-carrier-at-newark-loads-defense-cargo.html | TO TAKE 40 JETS ABROAD; Navy Carrier at Newark Loads Defense Cargo Tomorrow | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ensign-dj-cralle-to-be-bride-oct-6.html | ENSIGN D.J. CRALLE TO BE BRIDE OCT. 6 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/florida-model-shown-rosati-displays-his-latest-house-on-long-island.html | FLORIDA MODEL SHOWN; Rosati Displays His Latest House on Long Island | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hungarian-pickets-take-day-off.html | Hungarian Pickets Take Day Off | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/faster-armature-winder.html | Faster Armature Winder | True | | 1979-07-02 | RE000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/molotov-visits-warsaw-rokossovsky-is-on-platform-as-he-addresses.html | MOLOTOV VISITS WARSAW; Rokossovsky is on Platform as He Addresses Poles | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/welsh-turns-back-martin.html | Welsh Turns Back Martin | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/arline-gesswein-a-bride-married-to-robert-b-terrell-by-the.html | ARLINE GESSWEIN A BRIDE; Married to Robert B. Terrell by the Bridegroom's Father | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/brookville-estate-used-as-the-site-of-luxury-homes-developers-start.html | BROOKVILLE ESTATE USED AS THE SITE OF 'LUXURY' HOMES; Developers Start Work on 40 Houses on Old Vanderbilt Land on Long Island BABYLON AREA IS ACTIVE Hicksville Also Is a Center of Building Work--Sales Listed in Many Centers | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/antisubmarine-planes-navy-announces-unit-equipped-to-destroy.html | ANTI-SUBMARINE PLANES; Navy Announces Unit Equipped to Destroy Without Seeing | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/police-chief-hunted-kentucky-official-faces-call-in-senate-crime-in.html | POLICE CHIEF HUNTED; Kentucky Official Faces Call in Senate Crime Inquiry | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/is-the-climate-changing.html | IS THE CLIMATE CHANGING | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/abdullahs-death-sets-back-british-plans-in-near-east-london-had.html | Abdullah's Death Sets Back British Plans in Near East; London Had Hoped to Form Defense Pact Including Turkey and Israel With His Aid | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/weather-man-helps-himself.html | Weather Man Helps Himself | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/germans-demands-snag-paris-parley-bonn-delegates-insist-upon.html | GERMANS' DEMANDS SNAG PARIS PARLEY; Bonn Delegates Insist Upon Equality in the High Levels of Atlantic Command | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-2-no-title-hearings-set-on-boston-reds.html | Article 2 -- No Title; Hearings Set on Boston Reds | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/irish-oaks-won-by-djebellica.html | Irish Oaks Won by Djebellica | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/winafred-nims-is-wed-she-becomes-bride-of-dwight-schoeffler-in.html | WINAFRED NIMS IS WED; She Becomes Bride of Dwight Schoeffler in Bellport, L.I. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/helen-m-koppisch-to-be-bride.html | Helen M. Koppisch to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-sorensen-fiancee.html | Miss Sorensen Fiancee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/investor-buys-in-elizabeth.html | Investor Buys in Elizabeth | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/spears-gets-sage-posts-educator-will-head-albany-division-and-teach.html | SPEARS GETS SAGE POSTS; Educator Will Head Albany Division and Teach English | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/marian-john-is-bride-of-stratton-m-bell.html | MARIAN JOHN IS BRIDE OF STRATTON M. BELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/new-drugs-that-act-like-curare-first-use-in-medicine.html | New Drugs That Act Like Curare; First Use in Medicine | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/other-books-of-the-week-american-scene.html | Other Books of the Week; AMERICAN SCENE | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/new-yarns-with-twists.html | New Yarns With Twists | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-kraft-is-wed-to-naval-officer-graduate-of-middlebury-bride-of.html | MISS KRAFT IS WED TO NAVAL OFFICER; Graduate of Middlebury Bride of Lieut. Francis Packer Jr. in Upper Montclair, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/red-jets-held-equaled-but-our-pilots-still-have-lot-to-learn.html | RED JETS HELD EQUALED; But Our Pilots 'Still Have Lot to Learn,' General Says | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-hw-farnum-87-clubwoman-is-dead.html | MRS. H.W. FARNUM, 87, CLUBWOMAN, IS DEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-streetcar-named-desire.html | 'A Streetcar Named Desire' | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/defeats-miss-kirk-on-final-round-73-patty-berg-posts-a-441-total-to.html | DEFEATS MISS KIRK ON FINAL ROUND 73; Patty Berg Posts a 441 Total to Annex Tourney Laurels by Two-Stroke Margin MRS. ZAHARIAS 3D AT 447 Betty Jameson Tallies 448 in England--Ward's 440 Tops the Men's Division | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/6295-return-from-korea.html | 6,295 Return From Korea | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/touring-in-australia-by-plane-and-bus-threeweek-visit.html | TOURING IN AUSTRALIA BY PLANE AND BUS; Three-Week Visit | True | By Robert Francis | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/manager-is-appointed-for-ford-export-sales.html | Manager Is Appointed For Ford Export Sales | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/3-states-ravaged-by-sudden-tempest-14-dead-or-missing-after-high.html | 3 STATES RAVAGED BY SUDDEN TEMPEST; 14 Dead or Missing After High Winds and Cloudbursts in Midwestern Region | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/gross-asks-others-aid-us-in-korea-says-at-colgate-that-all-un.html | GROSS ASKS OTHERS AID U.S. IN KOREA; Says at Colgate That All U.N. Members Should 'Reassess' Contributions to Date | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/nrdga-seeks-priority-for-flood-area-orders.html | N.R.D.G.A. Seeks Priority For Flood Area Orders | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/one-world-group-voted-by-teachers-malta-assembly-agrees-8-to-4-on.html | ONE WORLD GROUP VOTED BY TEACHERS; Malta Assembly Agrees, 8 to 4, on New Confederation-Issue Now Goes to French Parley | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/pier-lease-policy-due-to-be-revived-city-is-likely-to-revert-to-old.html | PIER LEASE POLICY DUE TO BE REVIVED; City Is Likely to Revert to Old Practice of Renting Facilities to Stevedoring Concerns | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Dudley Fitts | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/de-gasperi-confronted-by-a-wide-party-split-dangerous-dawdlers.html | DE GASPERI CONFRONTED BY A WIDE PARTY SPLIT; 'DANGEROUS DAWDLERS' | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-capital-held-vital-for-europe-trade-circles-here-abroad-anxious.html | U.S. CAPITAL HELD VITAL FOR EUROPE; Trade Circles Here, Abroad Anxious to Stimulate Flow as Marshall Aid Nears End OUT TO BAR DOUBLE TAXES Revenue Act Change Sought to Eliminate Basic Obstacle to Foreign Investment | True | By Brendan M. Jones | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/belgium-details-aid-abroad.html | Belgium Details Aid Abroad | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/first-offerings-of-federally-backed-bonds-for-housing-to-reach.html | First Offerings of Federally Backed Bonds For Housing to Reach Market Quickly Placed | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dulles-rests-at-island-home.html | Dulles Rests at Island Home | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/house-group-asks-outlay-for-bases-votes-5768720000-military.html | HOUSE GROUP ASKS OUTLAY FOR BASES; Votes $5,768,720,000 Military Building Program, With Bulk Slated for the Air Force | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/court-will-study-monti-conviction-exfliers-plea-of-guilt-which-he.html | COURT WILL STUDY MONTI CONVICTION; Ex-Flier's Plea of Guilt, Which He Now Wants to Withdraw, Is Ordered 'Clarified' | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/french-honor-miss-cochrane.html | French Honor Miss Cochrane | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/arabs-to-confer-on-jordan-throne-abdullahs-relatives-reported.html | ARABS TO CONFER ON JORDAN THRONE; Abdullah's Relatives Reported Planning Meeting--Security in Country Tightened | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/defining-education-setting-up-of-fund-to-advance-presentday.html | Defining Education; Setting Up of Fund to Advance Present-Day Learning Noted | True | MARY K. MICHAEL, Oxford, Ohio, July 15, 1951. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bears-sign-texas-fullback.html | Bears Sign Texas Fullback | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/smithcarasso.html | Smith--Carasso | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ambrusterborchers.html | Ambruster--Borchers | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/to-free-oatis.html | To Free Oatis | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-army-plays-host-sightseers-are-welcome-at-many-camps.html | THE ARMY PLAYS HOST; Sight-seers Are Welcome At Many Camps | True | By Anthony J. Despagni | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/heads-central-indiana-rr.html | Heads Central Indiana R.R. | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/woodland-retreat-native-plants-flourish-in-seaford-li-area.html | WOODLAND RETREAT; Native Plants Flourish in Seaford, L.I., Area | True | By Thelma K. Stevens | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/beverly-booth-engaged-syracuse-u-alumna-to-be-bride-of-charles-o.html | BEVERLY BOOTH ENGAGED; Syracuse U. Alumna to Be Bride of Charles O. Thrasher Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ops-keeps-stiff-upper-lip.html | O.P.S. KEEPS STIFF UPPER LIP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/maryon-aye.html | MARYON AYE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/net-stars-on-way-home-doris-hart-and-shirley-fry-are-returning-from.html | NET STARS ON WAY HOME; Doris Hart and Shirley Fry Are Returning From England | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/nehru-heals-cabinet-rift-two-who-quit-congress-party-are-persuaded.html | NEHRU HEALS CABINET RIFT; Two Who Quit Congress Party Are Persuaded to Keep Posts | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hungary-drops-defense-chief.html | Hungary Drops Defense Chief | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/action-demanded-on-bad-gi-housing-house-committee-to-call-top.html | ACTION DEMANDED ON BAD G.I. HOUSING; House Committee to Call Top Defense Officials to Tell of Remedial Moves | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-steel-to-expand-plant.html | U.S. Steel to Expand Plant | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/politics-and-interests-shape-the-control-bill-defense-production.html | POLITICS AND 'INTERESTS' SHAPE THE CONTROL BILL; Defense Production Measure Debated In an Atmosphere Which Neglects Broad National Interests BOTH SIDES SEEN AT FAULT | True | By Arthur Krock | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-has-payroll-problem-congress-talks-of-cutting-down-federal.html | U.S. HAS PAYROLL PROBLEM; Congress Talks of Cutting Down Federal Employee but Passes No Money Bills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/scattered-nuggets.html | Scattered Nuggets | True | By Hal Borland | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/gland-transplants-embryonic-tissues-used-to-treat-hormone-disorders.html | Gland Transplants; Embryonic Tissues Used to Treat Hormone Disorders in Animals | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/korea-truce-unlikely-to-change-price-trends-any-weakening-expected.html | KOREA TRUCE UNLIKELY TO CHANGE PRICE TRENDS; Any Weakening Expected to Be Made Up Soon Under Armament Program | True | By Charles E. Egan Special To The New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/train-kills-man-of-93-retired-pressman-of-the-sun-is-victim-at.html | TRAIN KILLS MAN OF 93; Retired Pressman of The Sun Is Victim at Golden Bridge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/congregation-is-formed-free-speech-aim-of-orthodox-jews-at-miami.html | CONGREGATION IS FORMED; Free Speech Aim of Orthodox Jews at Miami Beach | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/contractors-plan-packaged-safety.html | CONTRACTORS PLAN 'PACKAGED SAFETY' | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/overage-typists-taking-job-tests-training-middleage-women-for-jobs.html | OVER-AGE TYPISTS TAKING JOB TESTS; TRAINING MIDDLE-AGE WOMEN FOR JOBS | True | By Lucy Freeman | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/knecht-sweeps-to-easy-triumph-to-gain-national-sculling-final.html | Knecht Sweeps to Easy Triumph To Gain National Sculling Final | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/britain-bars-scientists-trip-to-moscow-in-passport-curb-moscow.html | Britain Bars Scientist's Trip To Moscow in Passport Curb; Moscow Mission One Short | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/british-buy-canadian-salmon.html | British Buy Canadian Salmon | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/handling-of-franco-issue-and-others-shows-we-havent-adjusted-to.html | Handling of Franco Issue and Others Shows We Haven't Adjusted to Pace | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/petain-reported-sinking-oxygen-being-administered-to-aged-exmarshal.html | PETAIN REPORTED SINKING; Oxygen Being Administered to Aged Ex-Marshal of France | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/on-mrs-st-clair-death.html | On Mrs. St. Clair Death | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mccabesalisbury.html | McCabe--Salisbury | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/towns-disagree-on-tax-jersey-plant-on-boundary-line-starts-search.html | TOWNS DISAGREE ON TAX; Jersey Plant on Boundary Line Starts Search of Archives | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/builders-sell-out-nj-home-sections-buying-brisk-in-stelton-and.html | BUILDERS SELL OUT N.J. HOME SECTIONS; Buying Brisk in Stelton and Clifton--Split-Level Houses Started in Fair Lawn | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hollywood-bowl-to-resume-music-will-reopen-on-thursday-with.html | HOLLYWOOD BOWL TO RESUME MUSIC; Will Reopen on Thursday With Concert--Pilgrimage Play Also to Continue Run | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/riots-in-cicero.html | Riots in Cicero | True | JAMES H. HELLER. Washington, July 17, 1951. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/was-douglas-65-newsman-is-dead-author-and-historian-former.html | W.A.S. DOUGLAS, 65, NEWSMAN, IS DEAD; Author and Historian, Former Columnist for Chicago Sun, Wrote With R.J. Casey | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/troth-announced-of-vassar-alumna-patricia-blomfieldbrown-to-be.html | TROTH ANNOUNCED OF VASSAR ALUMNA; Patricia Blomfield-Brown to Be Married to Richard Billings-- Plans September Wedding | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/eisenhower-to-see-jet-delivery.html | Eisenhower to See Jet Delivery | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/colombia-problem-cited-president-gomez-asserts-foes-stimulate.html | COLOMBIA PROBLEM CITED; President Gomez Asserts Foes Stimulate 'Vandalism' | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jacqueline-hawes-fiancee-of-major-brooklyn-colony-house-aide-and.html | JACQUELINE HAWES FIANCEE OF MAJOR; Brooklyn Colony House Aide and R.M.J. Fellner to Be Married Here Aug. 18 | True | Turi-Larkin | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/edward-rogan.html | EDWARD ROGAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/biggame-country-of-british-columbia-big-pulp-mill.html | BIG-GAME COUNTRY OF BRITISH COLUMBIA; Big Pulp Mill | True | By Richard L. Neuberger | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mayer-will-seek-test-in-assembly-he-will-ask-endorsement-as-french.html | MAYER WILL SEEK TEST IN ASSEMBLY; He Will Ask Endorsement as French Premier Tuesday-- Prepares Strong Plea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/from-plato-to-hegel-to-marx-plato-hegel-and-marx.html | From Plato to Hegel to Marx; Plato, Hegel And Marx | True | By Sidney Hook | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/conductors-who-will-lead-the-fourteenth-berkshire-festival-from-the.html | CONDUCTORS WHO WILL LEAD THE FOURTEENTH BERKSHIRE FESTIVAL; FROM THE MAIL POUCH Different Standards From Age to Age Make Interpretations Difficult | True | ISADORE FREED. West Sullivan, Me. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-tape-didnt-tell.html | The Tape Didn't Tell | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/to-fete-mccarthy-at-stadium-sept-8.html | To Fete McCarthy At Stadium Sept. 8 | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/an-angel-dropped-in.html | An Angel Dropped in | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ruth-c-fessenden-jb-wilkie-marry.html | RUTH C. FESSENDEN, J.B. WILKIE MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/more-houses-go-up-for-steel-workers.html | MORE HOUSES GO UP FOR STEEL WORKERS | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/seixas-clark-gain-final-round-in-pennsylvania-tennis-tourney-seixas.html | Seixas, Clark Gain Final Round In Pennsylvania Tennis Tourney; SEIXAS AND CLARK GAIN FINAL ROUND | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/events-of-interest-in-shipping-world-100-unboxed-buses-aboard-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; 100 Unboxed Buses Aboard the Paul Revere Are to Carry Pilgrims to Mecca | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/senator-v-president.html | SENATOR V. PRESIDENT: | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-clarence-h-gray.html | MRS. CLARENCE H. GRAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/old-church-in-union-razed.html | Old Church in Union Razed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ny-air-cadets-win-33man-patrol-team-takes-prize-in-national-drill.html | N.Y. AIR CADETS WIN; 33-Man Patrol Team Takes Prize in National Drill Contest | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/truman-men-on-hill-run-their-own-show-good-friends-of-president.html | TRUMAN MEN ON 'HILL' RUN THEIR OWN SHOW; Good Friends of President, They Vote As They Please on Domestic Issues | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-margaret-howell.html | MISS MARGARET HOWELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/via-the-byroad-longdistance-travel-found-to-be-faster.html | VIA THE BYROAD; Long-Distance Travel Found to Be Faster And Pleasanter Off Main Routes | True | By Villiers Gerson | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/joan-e-smith-to-wed-sept-29.html | Joan E. Smith to Wed Sept. 29 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/double-exposure-of-alice-in-wonderland.html | DOUBLE EXPOSURE OF "ALICE IN WONDERLAND" | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/gerson-released-in-bail-of-10000-helen-alfred-a-retired-social.html | GERSON RELEASED IN BAIL OF $10,000; Helen Alfred, a Retired Social Worker, Pledges Telephone Stock to Get Check for Red | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/adamsbuchanan.html | Adams--Buchanan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/fire-wrecks-college-theatre.html | Fire Wrecks College Theatre | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/300lb-bather-rescued-6-policemen-pull-him-from-east-river-as-tide.html | 300-LB. BATHER RESCUED; 6 Policemen Pull Him From East River as Tide Exhausts Him | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-letter-from-paris-a-letter-from-paris.html | A Letter From Paris; A Letter From Paris | True | By Joseph A. Barry | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/coach-james-of-cornell-backs-platoon-football.html | Coach James of Cornell Backs Platoon Football | True | By the United Press. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-former-mound-star-returns-to-ebbets-field-for-a-day-and-sees-a.html | A Former Mound Star Returns to Ebbets Field for a Day and Sees a Sensational Catch | True | The New York Times (by Ernest Sisto | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/broken-heart.html | Broken Heart | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/h-m-cars-derailed-by-prank-of-youths.html | H. & M. CARS DERAILED BY PRANK OF YOUTHS | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-many-pubnicos-nova-scotia-villages-all-similarly-named-and.html | THE MANY PUBNICOS; Nova Scotia Villages, All Similarly Named And Populated, Are a Modern Utopia | True | By Charles J. Lazarus | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/below-deck.html | Below Deck | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/tufts-appoints-director-of-dental-school-division.html | Tufts Appoints Director Of Dental School Division | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/troth-of-linda-f-liggio-she-is-fiancee-of-ac-marino-november.html | TROTH OF LINDA F. LIGGIO; She Is Fiancee of A.C. Marino --November Wedding Planned | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/200-bathers-give-blood-aid-red-cross-program-at-bank-branch-at.html | 200 BATHERS GIVE BLOOD; Aid Red Cross Program at Bank Branch at Brighton Beach | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bridge-two-bids-in-the-acol-system.html | BRIDGE: TWO BIDS IN THE 'ACOL' SYSTEM | True | By Albert H. Morehead | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/they-brought-church-bells-to-hawaii.html | They Brought Church Bells to Hawaii | True | PAUL HUTCHINSON | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-puts-priority-on-export-of-ddt-acts-to-avert-a-breakdown-in.html | U.S. PUTS PRIORITY ON EXPORT OF DDT; Acts to Avert a Breakdown in Health Campaigns Abroad and Overcome Shortages | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/new-offices-in-grand-central-zone.html | NEW OFFICES IN GRAND CENTRAL ZONE | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/down-east-panorama.html | Down East Panorama | True | By Eleanor Early | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-casualties-wounded.html | U.S. Casualties; WOUNDED | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-c-beckmann-a-bride-in-jersey-she-is-married-to-malcolm-scott.html | MISS C. BECKMANN A BRIDE IN JERSEY; She Is Married to Malcolm Scott Jr., Temple Alumnus, in Ridgewood Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/cynthia-kirk-betrothed-fiancee-of-robert-e-grant-plans-aug-25.html | CYNTHIA KIRK BETROTHED; Fiancee of Robert E. Grant-- Plans Aug. 25 Marriage | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/programs-in-review-dramatic-documentary.html | PROGRAMS IN REVIEW; DRAMATIC DOCUMENTARY | True | By Val Adams | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/976-vessels-transit-suez-canal-in-april.html | 976 VESSELS TRANSIT SUEZ CANAL IN APRIL | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/arnold-schoenberg-late-composer-remained-until-the-end-a-strong-and.html | ARNOLD SCHOENBERG; Late Composer Remained Until the End A Strong and Propulsive Factor | True | By Olin Downes | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/tennessee-g-i.html | Tennessee G. I. | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/2-banks-merging-on-staten-island-west-new-brighton-state-is-slated.html | 2 BANKS MERGING ON STATEN ISLAND; West New Brighton State Is Slated to Become a Branch of National & Trust | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-nation-rivers-on-rampage.html | THE NATION; Rivers on Rampage | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/post-office-in-family.html | Post Office in Family | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/planes-may-be-used-to-end-berlin-block.html | PLANES MAY BE USED TO END BERLIN BLOCK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/for-the-west-its-a-marathon-not-a-sprint-case-of-misconception.html | FOR THE WEST IT'S A MARATHON, NOT A SPRINT; Case of Misconception | True | By C.L. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/new-orleans-trade-off-in-1950-from-1949.html | NEW ORLEANS TRADE OFF IN 1950 FROM 1949 | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/previews-sales-up-34-per-cent-in-1951.html | PREVIEWS SALES UP 34 PER CENT IN 1951 | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/edward-b-pfeiffer.html | EDWARD B. PFEIFFER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-world-of-music-brazilian-institute-tenders-an-invitation-for.html | THE WORLD OF MUSIC; Brazilian Institute Tenders an Invitation For American Artists to Visit Rio | True | By Ross Parmenter | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/baseball-writers-asked-to-express-views-at-house-inquiry-of-games.html | Baseball Writers Asked to Express Views At House Inquiry of Game's Reserve Clause | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mildred-meade.html | MILDRED MEADE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/reservoirs-at-869-level.html | Reservoirs at 86.9% Level | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/joan-kervick-wed-to-rj-sanders-jr-bride-in-windsor-locks-conn-of.html | JOAN KERVICK WED TO R.J. SANDERS JR.; Bride in Windsor Locks, Conn., of Patent Department Aide With General Electric Co. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jeremiah-hubeny.html | JEREMIAH HUBENY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/suzanne-mosher-rm-saul-married-recent-alumna-of-bennington-wed-in.html | SUZANNE MOSHER, R.M. SAUL MARRIED; Recent Alumna of Bennington Wed in Chatham, Mass., to U. of P. Law Student | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/seizure-in-shanghai.html | SEIZURE IN SHANGHAI | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/boris-bakhmeteff-of-columbia-dead-professor-of-civil-engineering.html | BORIS BAKHMETEFF OF COLUMBIA DEAD; Professor of Civil Engineering Since 1931 Was Kerensky Regime's Envoy to U.S. | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/stankys-home-run-defeats-reds-32-alvin-dark-picked-off-first-base.html | STANKYS HOME RUN DEFEATS REDS 3-2; ALVIN DARK PICKED OFF FIRST BASE BY THE REDS | True | By Louis Effrat | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/heinsiusscribner.html | Heinsius--Scribner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/for-younger-readers-range-war.html | For Younger Readers; Range War | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-trade-policy-confuses-europe-attempts-by-congress-to-fix.html | U.S. TRADE POLICY CONFUSES EUROPE; Attempts by Congress to Fix East-West Commerce Rules Irk Experts on Continent | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/firearm-law-trips-brazilian-traders-men-held-here-after-getting.html | FIREARM LAW TRIPS BRAZILIAN TRADERS; Men Held Here After Getting Revolvers for Refrigerators and Autos Not Exportable | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/un-deems-agenda-on-truce-complete-minus-troops-exit-the-battered.html | U.N. DEEMS AGENDA ON TRUCE COMPLETE MINUS TROOPS' EXIT; THE BATTERED PARLEY CITY OF KAESONG | True | By Lindesay Parrott Special To the New York Times | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dewey-hong-kong-guest-stays-with-governor-grantham-on-twoday-visit.html | DEWEY HONG KONG GUEST; Stays With Governor Grantham on Two-Day Visit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/peril-eased-near-st-louis-as-flood-tides-lose-force-flood-peril.html | Peril Eased Near St. Louis As Flood Tides Lose Force; FLOOD PERIL EASES IN ST. LOUIS AREA IN A FLOOD-SWEPT SECTION OF MISSOURI | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/grasshopper-tour.html | Grasshopper Tour | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wide-range-of-prints-a-strange-expression.html | WIDE RANGE OF PRINTS; A STRANGE EXPRESSION | True | By Jacob Deschin | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rye-mansion-in-new-hands.html | Rye Mansion in New Hands | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/george-freeman-barnes.html | GEORGE FREEMAN BARNES | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/british-economy-again-in-a-period-of-strain-economic-issues-in.html | BRITISH ECONOMY AGAIN IN A PERIOD OF STRAIN; ECONOMIC ISSUES IN BRITAIN-- TWO VIEWS | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/arthur-eggeling-bookbinder-dies-exconsultant-for-american-bible.html | ARTHUR EGGELING, BOOKBINDER, DIES; Ex-Consultant for American Bible Society Had Rebound 1,000 Volumes a Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/around-the-garden-a-good-berry-crop.html | AROUND THE GARDEN; A Good Berry Crop | True | By Dorothy H. Jenkins | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ann-kelly-fiancee-of-rd-newton-jr.html | ANN KELLY FIANCEE OF R.D. NEWTON JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/seventeenth.html | SEVENTEENTH. | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-nancy-williams-married-in-buffalo.html | MISS NANCY WILLIAMS MARRIED IN BUFFALO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/capital-gains-tax-held-unreliable-figures-in-economists-study-of.html | CAPITAL GAINS TAX HELD UNRELIABLE; Figures in Economist's Study of Effects Seen Proving It to Be Self-Defeating PROFIT TAKING DEFERRED Realization of Losses Speeded as an Offset-- Many Deals Discouraged by Levy | True | By Godfrey N. Nelson | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/susan-fidget-and-flame-victors-as-larchmont-race-week-ends-coast.html | Susan, Fidget and Flame Victors as Larchmont Race Week Ends; COAST GUARD THREE-STRIPER PLANNING BUSMAN'S HOLIDAY | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/water-water-all-about-but-not-enough-for-city-people-must-begin.html | WATER, WATER ALL ABOUT BUT NOT ENOUGH FOR CITY; People Must Begin Saving if They Do Not Want a Hudson River Mixture | True | By Charles G. Bennett | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-segment-of-democracy.html | A Segment of Democracy | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/biennial-flowers-for-1952-seed-sown-within-the-next-month-provides.html | BIENNIAL FLOWERS FOR 1952; Seed Sown Within the Next Month Provides Small Plants to Be Moved in Fall or Spring for Bloom Next Year | True | By Marion B. Darrow | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/old-estate-on-block-32acre-place-at-narragansett-to-be-auctioned.html | OLD ESTATE ON BLOCK; 32-Acre Place at Narragansett to Be Auctioned Saturday | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/chart-ofarlington-classic.html | Chart of--Arlington Classic | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/robber-strangles-a-brooklyn-widow-another-elderly-woman-in-the-same.html | ROBBER STRANGLES A BROOKLYN WIDOW; Another Elderly Woman in the Same Apartment Is Beaten by Intruder at 4 A.M. | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-vandals-of-our-time.html | The Vandals Of Our Time | True | By Peter Viereck | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/letters-to-the-times-russias-people-likelihood-of-disaffection-in.html | Letters to The Times; Russia's People Likelihood of Disaffection in Event of War Doubted | True | SAMUEL L. SHARP. Washington, July 17, 1951. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/j-j-moore-named-price-chief-in-city-selection-of-packing-executive.html | J. J. MOORE NAMED PRICE CHIEF IN CITY; Selection of Packing Executive Ends Mayor's Clash With De Sapio Over Finkelstein | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-dance-a-visitor-in-mexico-disciplinarian.html | THE DANCE: A VISITOR IN MEXICO; Disciplinarian | True | By Jose Limon Noted Modern Dancer | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/food-man-denies-assured-profits-guarantee-in-the-poagecole.html | FOOD MAN DENIES ASSURED PROFITS; 'Guarantee' in the Poage-Cole Amendment Rejected by Manufacturers' Head | True | By John Stuart | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bush-to-leadgirls-ball-club.html | Bush to Lead-Girls' Ball Club | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/notes-on-science-seeds-unchanged-by-cosmic-rays-isotopes-now-sold.html | NOTES ON SCIENCE; Seeds Unchanged by Cosmic Rays --Isotopes Now Sold Abroad | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/obituary-1-no-title.html | Obituary -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/danger-of-dysentery-disease-may-be-brought-here-from-the-far-east.html | Danger of Dysentery; Disease May Be Brought here From the Far East | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-william-h-ball.html | MRS. WILLIAM H. BALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/discord-detected-in-red-delegation-chinese-delegates-at-kaesong.html | DISCORD DETECTED IN RED DELEGATION; Chinese Delegates at Kaesong Intercede in Discussions on Agenda for First Time | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-quietly-sad-irishmen.html | The Quietly Sad Irishmen | True | By James Kelly | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/compromise-sets-divided-command-in-mediterranean-britain-to-head.html | COMPROMISE SETS DIVIDED COMMAND IN MEDITERRANEAN; Britain to Head New Near East Theatre While Fechteler Will Be Atlantic Chief FINAL APPROVAL IS LIKELY Program Proposes Linking Greece and Turkey With the Western Alliance | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hillside-to-vote-on-school-fund.html | Hillside to Vote on School Fund | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/camera-notes-new-text-on-composition-fortyinch-lens.html | CAMERA NOTES; New Text on Composition -- Forty-Inch Lens | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/oneman-election.html | ONE-MAN ELECTION: | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/halfyear-underwriting-near-heaviest-on-record.html | Half-Year Underwriting Near Heaviest on Record | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/state-senate-aide-is-ousted-in-jersey-burdick-removed-for-failing.html | STATE SENATE AIDE IS OUSTED IN JERSEY; Burdick Removed for Failing to Answer Questions on Atlantic City Crime | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/education-in-review-grant-from-ford-foundation-gives-a-great-lift.html | EDUCATION IN REVIEW; Grant From Ford Foundation Gives a Great Lift to the Free University of Berlin | True | By Benjamin Fine | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/patricia-fenn-affianced-prospective-bride-of-arthur-mcgeorge-jr-of.html | PATRICIA FENN AFFIANCED; Prospective Bride of Arthur McGeorge Jr. of Wilmington | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/floodtrain-drive-on-massachusetts-republicans-to-send-help-to.html | 'FLOOD-TRAIN' DRIVE ON; Massachusetts Republicans to Send Help to Kansas City | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/lost-story-takes-pawtucket-sprint-defeats-eds-pride-by-neck-in.html | LOST STORY TAKES PAWTUCKET SPRINT; Defeats Ed's Pride by Neck in Nursery Stakes--Master Fiddle Finishes Third | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rf-warner-dies-trade-official-73-president-of-frazar-co-inc.html | R.F. WARNER DIES; TRADE OFFICIAL, 73; President of Frazar & Co., Inc., Importers and Exporters, Served Firm 43 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hudson-cable-ride-beacons-incline-railway-marks-fiftieth-year.html | HUDSON CABLE RIDE; Beacon's Incline Railway Marks Fiftieth Year | True | By Fred Hift | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/charlotte-griswold-engaged-to-physician-mabel-m-selig-betrothed-to.html | Charlotte Griswold Engaged to Physician; Mabel M. Selig Betrothed to Leon J. Weil | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/w-wallace-rehm.html | W. WALLACE REHM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/huntington-chambers-outing.html | Huntington Chamber's Outing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-marion-banton-jl-walker-to-wed-troth-made-known.html | MISS MARION BANTON, J.L. WALKER TO WED; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/brooks-stop-cards-in-ninth-newcombe-taking-13th-32-dodger-run-in.html | Brooks Stop Cards in Ninth, Newcombe Taking 13th, 3-2; DODGER RUN IN 9TH CABCKS CARDS, 3-2 | True | By Roscoe McGowen | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/sturgess-tennis-winner.html | Sturgess Tennis Winner | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/amy-beam-fiancee-of-former-captain-descendant-of-president-james.html | AMY BEAM FIANCEE OF FORMER CAPTAIN; Descendant of President James Buchanan Prospective Bride of Robert J. Hyland Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/traffic-deaths-mount-increase-parallels-1951-rise-in-number-of-cars.html | TRAFFIC DEATHS MOUNT; Increase Parallels 1951 Rise in Number of Cars on Road | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/convair-jobs-near-war-peak.html | Convair Jobs Near War Peak | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-tiedemann-wed-in-old-bennington-vt.html | MISS TIEDEMANN WED IN OLD BENNINGTON, VT. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/engineer-badly-scalded-but-saves-208-on-train.html | Engineer Badly Scalded, But Saves 208 on Train | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/our-global-role.html | Our Global Role | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/redemption-of-yen-in-pacific-studied-us-head-of-trust-islands-to.html | REDEMPTION OF YEN IN PACIFIC STUDIED; U.S. Head of Trust Islands to Pay Natives for Japanese Money Taken From Them | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-oscar-b-iversen.html | MRS. OSCAR B. IVERSEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/new-concrete-flooring-surface-material-called-almost-as-resilient.html | NEW CONCRETE FLOORING; Surface Material Called Almost as Resilient as Wood | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/al-doris-reelected.html | A.L. Doris Re-elected | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/son-born-to-mrs-david-oreck.html | Son Born to Mrs. David Oreck | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/carl-h-zipf.html | CARL H. ZIPF | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/battler-against-shams-a-battler-of-shams.html | Battler Against Shams; A Battler Of Shams | True | By Leon Edel | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/for-the-younger-set.html | For the Younger Set | True | By Cynthia Kellogg and Gladys Dough | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/churchill-attacks-laborites-on-reds.html | CHURCHILL ATTACKS LABORITES ON REDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/staten-island-builder-to-use-lake-frontage.html | Staten Island Builder To Use Lake Frontage | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/phone-talk-saves-a-life-policeman-keeps-girl-on-wire-till-suicide.html | PHONE TALK SAVES A LIFE; Policeman Keeps Girl on Wire Till Suicide Can Be Prevented | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-modern-museum-show-talk-under-the-elms.html | IN MODERN MUSEUM SHOW; TALK UNDER THE ELMS | True | By Stuart Preston | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ultimatum-is-sent-to-garbage-strikers.html | ULTIMATUM IS SENT TO GARBAGE STRIKERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/national-airlines-stock-is-disposed-of-by-grace.html | National Airlines Stock Is Disposed of by Grace | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/man-3-women-hurt-when-plane-crashes.html | MAN, 3 WOMEN HURT WHEN PLANE CRASHES | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wins-6000-picks-college-brooklyn-youth-who-got-taxi-award-will.html | WINS $6,000, PICKS COLLEGE; Brooklyn Youth Who Got Taxi Award Will Enter Columbia | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/james-f-marshall.html | JAMES F. MARSHALL | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-peasant-harries-the-kremlin-his-craving-for-a-piece-of-land.html | The Peasant Harries the Kremlin; His craving for a piece of land complicates each new plan for a communized countryside. | True | By Michael Padev | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/veecks-stock-sold-interest-in-oklahoma-city-club-relinquished-by.html | VEECK'S STOCK SOLD; Interest in Oklahoma City Club Relinquished by Browns' Head | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/aide-seeks-asylum-in-poland.html | Aide Seeks Asylum In Poland | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/senators-subdue-white-sox-by-105-michaels-grand-slam-sparks.html | SENATORS SUBDUE WHITE SOX BY 10-5; Michaels' Grand Slam Sparks Washington to Second in Row Over Chicagoans | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-song-that-stopped-the-shooting.html | The Song That Stopped the Shooting | True | By Brooks Atkinson | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-lure-of-the-grail.html | The Lure Of the Grail | True | By Alfred Kreymborg | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/experience-and-after.html | Experience-- And After | True | By Robert Hillyer | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-violence-not-cold.html | A Violence Not Cold | True | By Milton Crane | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ethel-c-de-popas-a-bride.html | Ethel C. De Popas a Bride | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/learning-.html | Learning -- | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/zale-scores-golf-upset-tops-silverstrone-at-19th-to-gain-public.html | ZALE SCORES GOLF UPSET; Tops Silverstrone at 19th to Gain Public Links Final | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-and-out-of-books-fact-vs-fiction.html | IN AND OUT OF BOOKS; Fact vs. Fiction | True | By David Dempsey | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/their-nuptials-held.html | THEIR NUPTIALS HELD | True | Henry C. Engels | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/space-in-demand-in-defense-areas-call-for-business-quarters.html | SPACE IN DEMAND IN DEFENSE AREAS; Call for Business Quarters Parallels Arming in Third of Cities Covered by Survey | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bricker-levels-fire-at-a-times-editorial.html | BRICKER LEVELS FIRE AT A TIMES EDITORIAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/shanghai-oil-watched-but-us-companies-hong-kong-aides-expected-reds.html | SHANGHAI OIL WATCHED; But U.S. Companies' Hong Kong Aides Expected Reds' Seizure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/supply-of-teachers-found-lagging-seek-candidates-locally.html | Supply of Teachers Found Lagging; Seek Candidates Locally | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/returning-to-stadium.html | RETURNING TO STADIUM | True | Roy Flamm | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rumanian-past.html | Rumanian Past | True | | 1979-07-02 | RE0000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/new-council-hall-is-ready-at-un-conference-room-at-united-nations.html | NEW COUNCIL HALL IS READY AT U.N.; CONFERENCE ROOM AT UNITED NATIONS HEADQUARTERS | True | By Kathleen Teltsch Special To the New York Times. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/very-first-times.html | Very First Times | True | BY Frances Rodman | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-rae-h-serio-wed-to-attorney-st-bartholomews-scene-of-marriage.html | MISS RAE H. SERIO WED TO ATTORNEY; St. Bartholomew's Scene of Marriage to L. Huntzberger, Patent Adviser for Navy | True | The New York Times | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/most-purchasers-take-residences-without-cellars-survey-shows-the.html | MOST PURCHASERS TAKE RESIDENCES WITHOUT CELLARS; Survey Shows the Four-Room Dwelling Predominates in Recent Sales Activity TREND IS AWAY FROM COAL Sharp Gains in the Southeast in Use of Electricity for Heating Purposes | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/coney-island-area-to-get-new-coop-in-wykagyl-section-of-new.html | CONEY ISLAND AREA TO GET NEW 'CO-OP'; IN WYKAGYL SECTION OF NEW ROCHELLE, N. Y. | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/containment-is-far-from-enough-constant-talk-of-defense-can-defeat.html | Containment Is Far From Enough; Constant talk of 'defense' can defeat even our most limited objectives is the East-West stuaggle. | True | By Barbara Ward | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/janet-jones-fiancee-of-cadet.html | Janet Jones Fiancee of Cadet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/press-agent-from-plymouth.html | Press Agent From Plymouth | True | By John McNulty | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-crosssection-of-couperin-trio-of-ordres.html | A CROSS-SECTION OF COUPERIN; Trio of "Ordres" | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/18000-chemists-to-meet-twoweek-world-conclave-will-open-here-sept-3.html | 18,000 CHEMISTS TO MEET; Two-Week World Conclave Will Open Here Sept. 3 | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/treasure-chest.html | Treasure Chest | True | True Eloquence | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/violence-and-symbols.html | Violence And Symbols | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/soldier-dies-in-truck-crash.html | Soldier Dies in Truck Crash | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/letters-sturzo-at-80.html | Letters; STURZO AT 80 | True | ANCELINE H. LOGRASSO. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/anne-marie-colahan-married.html | Anne Marie Colahan Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/gambling-man.html | Gambling Man | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/daughter-to-mrs-hr-ring.html | Daughter to Mrs. H.R. Ring | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/theatre-in-israel-the-rose-tattoo.html | THEATRE IN ISRAEL; "THE ROSE TATTOO" | True | By Alexander Ramati Israeli Author and Publicist Now Visiting This Country | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/senators-diagnose-troubles-in-medical-care-of-veterans-but-their.html | Senators Diagnose Troubles In Medical Care of Veterans; But Their Suggestions for Remedial Action Involve Perilous Complications | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/east-looks-at-west-japanese-prints-reveal-attitudes-of-18551880.html | EAST LOOKS AT WEST; Japanese Prints Reveal Attitudes of 1855-1880 | True | By Aline B. Louchheim | 1979-07-02 | RE000031590 | B00000310984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/naval-chief-urges-aid-for-near-east-sherman-outlines-dangers-of.html | NAVAL CHIEF URGES AID FOR NEAR EAST; Sherman Outlines Dangers of Losing Vital Allies in Event of War With Russia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/brownsville-station-near.html | Brownsville Station Near | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/chapman-to-visit-mexico-on-oil.html | Chapman to Visit Mexico on Oil | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-22 | 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/fight-over-fields-estate-due.html | Fight Over Fields Estate Due | True | | 1979-07-02 | RE0000031590 | B00000310984 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/court-bans-bingo-at-atlantic-city-games-held-to-violate-state.html | COURT BANS BINGO AT ATLANTIC CITY; Games Held to Violate State Law—Governor and Aides to Consider Investigation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/dions-pere-et-fils-annex-the-top-honors-in-summer-ski-jumping-meet.html | Dions, Pere et Fils, Annex the Top Honors In Summer Ski Jumping Meet at Laconia | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/spree-ends-in-exposure-victim-admits-tale-of-holdup-was-fiction.html | SPREE ENDS IN EXPOSURE; Victim Admits Tale of Hold-Up Was Fiction, Police Say | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-alice-carothers.html | MISS ALICE CAROTHERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/project-to-curb-missouri-basin-streams-spurred-by-latest-disaster.html | Project to Curb Missouri Basin Streams Spurred by Latest Disaster; ORIGIN OF FLOODS THAT INUNDATED MIDWEST | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/dodgers-will-encounter-athletics-today-in-annual-hall-of-fame.html | Dodgers Will Encounter Athletics Today In Annual Hall of Fame Exhibition Game | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/8-die-in-california-fire-10-injured-as-4story-building-burns-in-san.html | 8 DIE IN CALIFORNIA FIRE; 10 Injured as 4-Story Building Burns in San Francisco | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mayan-monuments-now-on-way-to-penn.html | MAYAN MONUMENTS NOW ON WAY TO PENN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/majors-wife-ruled-here-legally-once-doomed-to-die-by-the-nazis.html | Major's Wife Ruled Here Legally; Once Doomed to Die by the Nazis; Couple Met in Milan | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/money-bills-lag-in-congress-as-stopgap-funds-near-end-money-bills.html | Money Bills Lag in Congress As Stop-Gap Funds Near End; MONEY BILLS LAG AS CONGRESS TALKS | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/colombian-minister-resigns.html | Colombian Minister Resigns | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/resident-offices-report-on-trade-buyers-order-only-supplies-for.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Order Only Supplies for Immediate Needs, With Values Going Begging | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/desioschlanger-best-at-tuckahoe-they-card-bestball-of-62-in.html | DESIO-SCHLANGER BEST AT TUCKAHOE; They Card Best-Ball of 62 in Pro-Member Tourney on Vernon Hills Links | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/senators-conquer-white-sox-76-115-chicagoans-blow-62-lead-in-opener.html | SENATORS CONQUER WHITE SOX, 7-6, 11-5; Chicagoans Blow 6-2 Lead in Opener, Yield 7 Tallies in One Inning of 2d Game | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/patterns-of-the-times-late-summer-sportswear-designs-offered-here.html | Patterns of The Times: Late Summer Sportswear; Designs Offered Here Have Ideas for Use Now and in Fall | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/new-york-ac-on-top-122.html | New York A.C. on Top, 12-2 | True | Special to THE NEW YORK | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/3-killed-as-train-hits-truck.html | 3 Killed as Train Hits Truck | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/spans-feeders-to-speed-traffic-plans-for-brooklyn-bridge-provide-3.html | SPAN'S FEEDERS TO SPEED TRAFFIC; Plans for Brooklyn Bridge Provide 3 Lanes to Handle Increasing Travel | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/aide-to-koo-is-appointed.html | Aide to Koo Is Appointed | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sulphur-group-expanded-germany-india-join-committee-of-world.html | SULPHUR GROUP EXPANDED; Germany, India Join Committee of World Conference | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/shields-runnerup-with-yacht-aileen-luders-first-in-9-mile-sail-on-s.html | SHIELDS RUNNER-UP WITH YACHT AILEEN; Luders First in 9-Mile Sail on Sound--Susan Third, With Knapp's Bumble Bee Next FIDGET SCORES IN CLASS S Royal Scot Leader Among 210s --Beisler's Hurricane and Hall's Lightning Win | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/finley-d-barrington.html | FINLEY D. BARRINGTON | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/stanley-s-anderson.html | STANLEY S. ANDERSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/old-church-rededicated-sag-harbors-historic-whalers-reopened-after.html | OLD CHURCH REDEDICATED; Sag Harbor's Historic Whalers Reopened After Repairs | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/spain-is-reported-selling-to-soviet-huge-quantities-of-copper-held.html | SPAIN IS REPORTED SELLING TO SOVIET; Huge Quantities of Copper Held Involved in Secret Dealings Traced to Switzerland | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mitropoulos-makes-plea-at-illinois-fete-he-asks-public-cooperation.html | MITROPOULOS MAKES PLEA; At Illinois Fete, He Asks Public Cooperation Toward Music | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/elected-a-vice-president-of-royal-industrial-bank.html | Elected a Vice President of Royal Industrial Bank | True | Fred Stein | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/pressstavenhagen.html | Press--Stavenhagen | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/americans-found-aiding-false-gods-pastor-names-these-forces-as.html | AMERICANS FOUND AIDING FALSE GODS; Pastor Names These Forces as Exaggerated Individualism, Tolerance and Success | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/dewey-to-see-mdonald.html | DEWEY TO SEE M'DONALD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sullivan-to-open-drive-candidate-for-court-nomination-to-set-up.html | SULLIVAN TO OPEN DRIVE; Candidate for Court Nomination, to Set Up Campaign Quarters | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/airborne-groun-names-officers.html | Airborne Groun Names Officers | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/turf-ball-on-saturday-monmouth-parks-jockey-club-plans-annual.html | TURF BALL ON SATURDAY; Monmouth Park's Jockey Club Plans Annual Charity Fete | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/allergies-of-mind-held-basis-of-woes-family-and-church-splits-cited.html | ALLERGIES OF MIND HELD BASIS OF WOES; Family and Church Splits Cited by Nova Scotian Educator in a Sermon Here | True | | 1979-07-02 | RE000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/ops-aim-called-control-of-profit-adjustment-regulation-scored-by-of.html | O.P.S. AIM CALLED CONTROL OF PROFIT; Adjustment Regulation Scored by Officer of Machine Tool Builders Association CURB ON PRODUCTION SEEN Open Invitation to Misuse of Taxpayers' Money Alleged by F.S. Blackall Jr. | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/books-of-the-times-feeling-for-woes-of-humanity.html | Books of The Times; Feeling for Woes of Humanity | | By Nash K. Burger | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/ligonier-polo-victor-73.html | Ligonier Polo Victor, 7-3 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/soloist-draws-cast-of-show-to-church-because-she-is-one-of-them-in.html | Soloist Draws Cast of Show to Church Because She Is One of Them in 'Oklahoma!' | True | The New York Times | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/woman-98-survived-by-151.html | Woman, 98, Survived by 151 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/roberts-takes-links-final.html | Roberts Takes Links Final | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/aide-says-sherman-kept-diary-of-all-happenings.html | Aide Says Sherman Kept Diary of All Happenings | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/official-reports-on-korean-fighting-un-presses-air-attacks-patrols.html | Official Reports on Korean Fighting; U.N. PRESSES AIR ATTACKS; PATROLS CONTINUE | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/margaret-hanlon-to-be-bride-aug-11.html | MARGARET HANLON TO BE BRIDE AUG. 11 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/cicero-prosecution-asked.html | Cicero Prosecution Asked | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/red-sox-top-tigers-with-2-in-10th-109-triumph-on-peskys-double-as.html | RED SOX TOP TIGERS WITH 2 IN 10TH, 10-9; Triumph on Pesky's Double as Masterson Relief Hurling Checks Detroit Rally | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/live-wire-kills-father-and-son.html | Live Wire Kills Father and Son | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/alfred-t-chadwick.html | ALFRED T. CHADWICK | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/whimsical-figures-roam-among-plastic-draperies.html | Whimsical Figures Roam Among Plastic Draperies | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bankers-to-meet-in-syracuse.html | Bankers to Meet in Syracuse | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/iron-ore-miners-body-found.html | Iron Ore Miner's Body Found | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mrs-harry-a-colman.html | MRS. HARRY A. COLMAN | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mailman-saves-child-from-river.html | Mailman Saves Child From River | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-susan-starr-officers-fiancee-alumna-of-connecticut-college.html | MISS SUSAN STARR OFFICER'S FIANCEE; Alumna of Connecticut College Will Be Wed to Lieut. John J. Burchenal 2d, Marine | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mother-killed-by-car-son-happening-by-scene-of-the-accident.html | MOTHER KILLED BY CAR; Son Happening by Scene of the Accident Identifies Victim | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/cabbie-held-in-killing-charged-with-felonious-assault-and-burglary.html | CABBIE HELD IN KILLING; Charged With Felonious Assault and Burglary in Brooklyn | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/college-for-iron-curtain-exiles-set-up-in-europe-by-charter-here.html | College for Iron Curtain Exiles Set Up in Europe by Charter Here; COLLEGE OF EXILES CHARTERED HERE | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/philanthropic-aid-increases-in-us-cities-rise-here-is-48296437-over.html | Philanthropic Aid Increases in U.S. Cities; Rise Here Is $48,296,437 Over '50 Figure | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/salary-board-panel-to-study-stock-options-as-possible-increase-in.html | Salary Board Panel to Study Stock Options As Possible Increase in Pay for Executives | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/william-j-hale.html | WILLIAM J. HALE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/late-chief-of-nations-fleets-helped-in-negotiations-for-service.html | Late Chief of Nation's Fleets Helped in Negotiations for Service Unification; Backed MacArthur Removal | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/natt-weinstock.html | NATT WEINSTOCK | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/speedup-opposed-in-medical-study-rappleye-says-training-more.html | SPEED-UP OPPOSED IN MEDICAL STUDY; Rappleye Says Training More Doctors or Doing It Faster Would Lower Quality | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/students-set-earnings-record.html | Students Set Earnings Record | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-kate-sylvester.html | MISS KATE SYLVESTER | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/letter-by-tobey-praises-halley-senators-approval-heartens-liberal.html | LETTER BY TOBEY PRAISES HALLEY; Senator's Approval Heartens Liberal Leaders in Contest for Council President | True | By James A. Hagerty | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/most-expensive-prisoner-mrs-rosenberg-atombomb-spy-sets-sing-sing.html | MOST EXPENSIVE PRISONER; Mrs. Rosenberg, Atom-Bomb Spy, Sets Sing Sing Record | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/florida-storm-cuts-power.html | Florida Storm Cuts Power | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/dpa-certificate-denied-action-covers-gm-application-for-aluminum.html | D.P.A. CERTIFICATE DENIED; Action Covers G.M. Application for Aluminum Castings Plant | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/frederick-estes-starr.html | FREDERICK ESTES STARR | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-jean-leftwich-a-prospective-bride.html | MISS JEAN LEFTWICH A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/norma-malerba-soloist-soprano-offers-opera-arias-at-amateur.html | NORMA MALERBA SOLOIST; Soprano Offers Opera Arias at Amateur Symphony Concert | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/stichman-scores-midtown-projects-npa-criticized-for-allowing.html | STICHMAN SCORES MIDTOWN PROJECTS; N.P.A. Criticized for Allowing Materials for Hippodrome and Herald Square Sites NEEDS OF VETERANS NOTED State Housing Official Finds Million Persons Doubled Up or in Substandard Homes | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/palisades-area-in-its-50th-year-still-going-strong-as-family-park.html | Palisades Area in Its 50th Year Still Going Strong as Family Park; Hundreds Grill Frankfurters | True | By Milton Bracker Special To The New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/gramercy-ghost-departs-quietly-holms-comedymystery-had-100.html | 'GRAMERCY GHOST' DEPARTS QUIETLY; Holm's Comedy-Mystery Had 100 Showings-- Connelly to Stage Nicholson Play | True | By Sam Zolotow | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/to-act-with-mother.html | TO ACT WITH MOTHER | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/friendship-bridge-hailed-as-human-tie.html | 'FRIENDSHIP BRIDGE HAILED AS HUMAN TIE | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/congress-pensions-of-225000-go-to-68.html | CONGRESS PENSIONS OF $225,000 GO TO 68 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/ww-kellett-60-autogiro-pioneer-founder-and-head-of-company-that.html | W.W. KELLETT, 60, AUTOGIRO PIONEER; Founder and Head of Company That Built First Wingless Aircraft in U.S. Dies | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/harry-w-coon.html | HARRY W. COON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/3-britons-die-in-storm-electrical-disturbance-also-hits-western.html | 3 BRITONS DIE IN STORM; Electrical Disturbance Also Hits Western Europe | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/air-force-seeks-specialists.html | Air Force Seeks Specialists | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/cubs-down-phils-in-14-innings-87-they-lead-10-in-unfinished.html | CUBS DOWN PHILS IN 14 INNINGS, 8-7; They Lead, 1-0, in Unfinished Afterpiece as Cavarretta Marks Debut as Pilot | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/news-of-food-leaf-gelatin-a-favorite-of-21s-vincent-boeuf-a-la-mode.html | News of Food; Leaf Gelatin a Favorite of 21's Vincent-- Boeuf a la Mode in Jelly Is Described | True | By Jane Nickerson | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/frisch-explains-his-resignation-left-cubs-because-he-was-not.html | FRISCH EXPLAINS HIS RESIGNATION; Left Cubs Because He Was Not Offered Contract for 1952 -- Still High on Team | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/american-trackmen-star-in-osaka-meet.html | AMERICAN TRACKMEN STAR IN OSAKA MEET | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/truman-acclaims-shermans-service-president-pays-tribute-to-him-as.html | TRUMAN ACCLAIMS SHERMAN'S SERVICE; President Pays Tribute to Him as Builder of New Navy-- Official Homage Voiced | True | By the United Press. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/regulating-welfare-funds.html | REGULATING WELFARE FUNDS | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sherman-dies-at-54-in-hotel-in-naples-at-end-of-mission-naval-chief.html | SHERMAN DIES AT 54 IN HOTEL IN NAPLES AT END OF MISSION; NAVAL CHIEF AT LAST PRESS PARLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bevan-attacks-us-on-spanish-alliance-a-proud-grandfather-in-spain.html | BEVAN ATTACKS U.S. ON SPANISH ALLIANCE; A PROUD GRANDFATHER IN SPAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/edward-a-ross-84-sociology-professor.html | EDWARD A. ROSS, 84, SOCIOLOGY PROFESSOR | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sawyer-belittles-ethics-code-value-says-man-most-likely-to-do-the.html | SAWYER BELITTLES ETHICS CODE VALUE; Says Man Most Likely to Do the Improper Would Be Least Swayed by Official Creed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/robbery-suspect-held-in-5000.html | Robbery Suspect Held in $5,000 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/home-cost-in-49-averaged-11000-new-houses-most-in-demand-by.html | HOME COST IN '49 AVERAGED $11,000; New Houses Most in Demand by Families Earning $3,000 to $5,000, Study Shows | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/expansion-slated-in-health-center-new-facilities-are-planned-as.html | EXPANSION SLATED IN HEALTH CENTER; New Facilities Are Planned as Clothing Workers Crowd the Hillman Unit in 16th St. | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/giant-slugger-scoring-on-tworun-homer.html | GIANT SLUGGER SCORING ON TWO-RUN HOMER | True | The New York Times | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/largest-prism-in-world-on-way-to-south-africa.html | Largest Prism in World On Way to South Africa | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-harriette-pulver.html | MISS HARRIETTE PULVER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/queens-wife-dies-in-crash.html | Queens Wife Dies in Crash | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/controls-backers-find-hopes-rising-for-stronger-bill-senate-will.html | CONTROLS BACKERS FIND HOPES RISING FOR STRONGER BILL; Senate Will Appoint Two Extra Conferees, Both Proponents of Measure With Teeth CHAIRMEN'S VOTING LISTED OF 19 House Committee Heads, 7 Balloted Down-the-Line With Administration | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/stocks-in-london-still-in-doldrum-government-is-alarmed-by-the.html | STOCKS IN LONDON STILL IN DOLDRUM; Government Is Alarmed by the Effects of Rearmament and Widening Trade Gap THREATS DEPRESS MARTS Anti-Inflation Policy Raises Doubts-- Election a Factor-- Bank Advances Soar | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/power-workers-strike-picket-southeastern-ohio-plants-in-fight-for.html | POWER WORKERS STRIKE; Picket Southeastern Ohio Plants in Fight for Wage Rise | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/us-envoy-leaves-nicaragua.html | U.S. Envoy Leaves Nicaragua | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/downward-trend-persists-in-cotton-active-futures-here-decline-39-to.html | DOWNWARD TREND PERSISTS IN COTTON; Active Futures Here Decline 39 to 51 Points on Week-- Five Months at New Lows | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/letters-to-the-times-irans-oil-move-supported-proposal-believed.html | Letters to The Times; Iran's Oil Move Supported Proposal Believed Acceptable to All Parties in Dispute Suggested | True | ROBERT L. GULICK Jr. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/smithmorton.html | Smith--Morton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-koutsonikolis-wed-becomes-bride-in-astoria-church-of-dr.html | MISS KOUTSONIKOLIS WED; Becomes Bride in Astoria Church of Dr. Anthony S. Votos | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/raw-materials-for-japan.html | RAW MATERIALS FOR JAPAN | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/defense-recruiting-set-city-drive-to-open-tomorrow-with-program-on.html | DEFENSE RECRUITING SET; City Drive to Open Tomorrow With Program on Broadway | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/fringe-item-policy-set-by-pay-board-rules-9-to-3-such-benefits-may.html | 'FRINGE ITEM POLICY SET BY PAY BOARD; Rules 9 to 3 Such Benefits May Be Granted Without an Offset Against 10% Ceiling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/annapolis-lauds-heroes-ends-ceremonies-for-recipients-of-posthumous.html | ANNAPOLIS LAUDS HEROES; Ends Ceremonies for Recipients of Posthumous Awards | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/israeli-seamen-on-strike.html | Israeli Seamen on Strike | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/killed-as-plane-rams-factory.html | Killed as Plane Rams Factory | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/title-to-argentine-player.html | Title to Argentine Player | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/fire-losses-drop-by-737560-here-monaghan-submits-report-on-the.html | FIRE LOSSES DROP BY $737,560 HERE; Monaghan Submits Report on the Department for 1950 --False Alarms Increase | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/4-join-allstar-eleven-58-college-players-on-roster-for-chicago-game.html | 4 JOIN ALL-STAR ELEVEN; 58 College Players on Roster for Chicago Game Aug. 17 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/braves-split-two-with-the-pirates-take-opener-53-then-lose-by-52-to.html | BRAVES SPLIT TWO WITH THE PIRATES; Take Opener, 5-3, Then Lose by 5-2 to Dickson--Boston Fans Honor Torgeson | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/clark-turned-back-in-final86-86-63-seixas-saves-first-two-sets-by.html | CLARK TURNED BACK IN FINAL,8-6, 8-6, 6-3; Seixas Saves First Two Sets by Margin of Stroke Then Wins as Rival Tires MISS CONNOLLY EXTENDED Keeps Pennsylvania Net Title With 7-5, 4-6, 7-5 Victory Over Miss Rosenquest | True | By Allison Danzig Special To The New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/tanning-plant-to-close-us-leather-to-shut-factory-of-w-virginia.html | TANNING PLANT TO CLOSE; U.S. Leather to Shut Factory of W. Virginia Subsidiary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/2-regents-to-lead-funeral-rites-of-slain-king-abdullah-today.html | 2 Regents to Lead Funeral Rites Of Slain King Abdullah Today; WASHINGTON, July 22 (AP)-- | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/india-to-need-more-aid-mme-pandit-says-us-help-is-required-for.html | INDIA TO NEED MORE AID; Mme. Pandit Says U.S. Help Is Required for Projects | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/telechron-marketers-andvanced-by-ge.html | TELECHRON MARKETERS ANDVANCED BY G.E. | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/head-of-red-cross-asks-flood-relief-e-roland-harriman-appeals-to.html | HEAD OF RED CROSS ASKS FLOOD RELIEF; E. Roland Harriman Appeals to Nation to Be Generous in Drive for $5,000,000 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/quarantine-addicts-club-leader-urges.html | QUARANTINE ADDICTS, CLUB LEADER URGES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/child-deaths-rise-in-traffic-of-city-42-in-6-months-40-above-year-a.html | CHILD DEATHS RISE IN TRAFFIC OF CITY; 42 in 6 Months, 40% Above Year Ago, Prompt Warning to Motorists and Parents PLAY IN STREETS A PERIL Mayor's Safety Group Tells Drivers to Be Alert for 'Unpredictable Actions' | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/relief-roll-falls-again-citys-june-list-of-307794-is-1616-below.html | RELIEF ROLL FALLS AGAIN; City's June List of 307,794 Is 1,616 Below That of May | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mississippis-crest-highest-since-1844waters-run-into-cape-girardeau.html | Mississippi's Crest Highest Since 1844--Waters Run Into Cape Girardeau; MISSISSIPPI POURS ON CAPE GIRARDEAU | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mrs-zaharias-73-wins.html | Mrs. Zaharias' 73 Wins | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/smith-star-class-yacht-first.html | Smith Star Class Yacht First | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/italian-opera-program-scores-at-stadium-antonini-conducts-rarely.html | Italian Opera Program Scores at Stadium; Antonini Conducts Rarely Played Excerpts | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/high-toques-shown-among-paris-hats-jacques-griffe-millinery-worn.html | HIGH TOQUES SHOWN AMONG PARIS HATS; Jacques Griffe Millinery Worn Straight or Tipped--Patou and Suzy at Openings | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/new-service-from-japan-osakanew-york-cargo-route-will-open-in.html | NEW SERVICE FROM JAPAN; Osaka-New York Cargo Route Will Open in September | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/ship-group-plans-increase-in-rates-lines-moving-freight-to-ports-on.html | SHIP GROUP PLANS INCREASE IN RATES; Lines Moving Freight to Ports on Indian Ocean Seeking to Offset Rise in Wages | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/change-clarified-in-import-ceiling-action-of-regional-office-here.html | CHANGE CLARIFIED IN IMPORT CEILING; Action of Regional Office Here Covers Amendment 5 to Regulation 31 | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/pale-hose-obtain-sheedy-send-erautt-to-seattle-in-deal-for-pacific.html | PALE HOSE OBTAIN SHEELY; Send Erautt to Seattle in Deal for Pacific Coast Catcher | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bob-williams-wins-laurels-in-rowing-he-scores-by-3-boat-lengths-to.html | BOB WILLIAMS WINS LAURELS IN ROWING; He Scores by 3 Boat Lengths to Take National Amateur Single Sculls Crown | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/state-shoot-to-evans-onondaga-expert-scores-198-at-trapsmonti-clark.html | STATE SHOOT TO EVANS; Onondaga Expert Scores 198 at Traps--Monti, Clark Next | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/petain-in-unconscious-state.html | Petain in Unconscious State | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bartzen-triumphs-at-net-defeats-greenberg-in-western-open-final-63.html | BARTZEN TRIUMPHS AT NET; Defeats Greenberg in Western Open Final, 6-3, 6-1 | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bange-public-links-victor.html | Bange Public Links Victor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/jersey-troops-at-pine-camp.html | Jersey Troops at Pine Camp | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/un-notes-price-shifts-heavy-fluctuations-said-to-bar-development-of.html | U.N. NOTES PRICE SHIFTS; Heavy Fluctuations Said to Bar Development of Needy Areas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/crash-hurts-15-soldiers-four-army-buses-in-pileup-on-skyway-in.html | CRASH HURTS 15 SOLDIERS; Four Army Buses in Pile-Up on Skyway in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/hatchmealand.html | Hatch--Mealand | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/us-partisanship-decried-by-ives-senator-at-colgate-foreign-policy.html | U.S. PARTISANSHIP DECRIED BY IVES; Senator, at Colgate Foreign Policy Session, Bids Nation Turn More Against Reds | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/auto-race-driver-killed-car-overturns-twice-is-hit-by-two-others-at.html | AUTO RACE DRIVER KILLED; Car Overturns Twice, Is Hit by Two Others at Columbus | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/portugal-elects-lopes-president-government-nominee-veteran-military.html | PORTUGAL ELECTS LOPES PRESIDENT; Government Nominee, Veteran Military Leader, Is the Only Candidate in Apathetic Vote | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/air-blows-resume-against-korea-foe-un-warships-also-bombard-reds-as.html | AIR BLOWS RESUME AGAINST KOREA FOE; U.N. Warships Also Bombard Reds as Action on the Front Is Limited to Patrolling | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/guerin-stars-in-softball-as-ny-jockeys-triumph.html | Guerin Stars in Softball As N.Y. Jockeys Triumph | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/dr-lake-tennis-victor-defeats-maccracken-in-fiveset-uphill-match-at.html | DR. LAKE TENNIS VICTOR; Defeats MacCracken in Five-Set Uphill Match at Oritani F.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/topics-of-the-times-mr-prawn-and-a-project.html | Topics of The Times; Mr. Prawn and a Project | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/enamels-embellish-collection-of-silver.html | ENAMELS EMBELLISH COLLECTION OF SILVER | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/new-church-dedicated-in-the-bronx-yesterday.html | NEW CHURCH DEDICATED IN THE BRONX YESTERDAY | True | The New York Times | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/decision-on-quota-awaited-amsterdam-is-concerned-over-report-of.html | DECISION ON QUOTA AWAITED; Amsterdam Is Concerned Over Report of Board's Disfavor | True | By Paul Catz Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/thai-police-force-bigger-than-army-equipment-includes-bren-guns-and.html | THAI POLICE FORCE BIGGER THAN ARMY; Equipment Includes Bren Guns and Mortars—Some of Men Get Guerrilla Training | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/theodore-q-hoffman.html | THEODORE Q. HOFFMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/naval-men-dread-drop-in-prestige-officers-fear-sherman-death-may.html | NAVAL MEN DREAD DROP IN PRESTIGE; Officers Fear Sherman Death May Temporarily Damage Role in Global Planning | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/soldier-dies-here-in-fall.html | Soldier Dies Here in Fall | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/graham-urges-patience-un-mediator-declines-comment-on-kashmir.html | GRAHAM URGES PATIENCE; U.N. Mediator Declines Comment on Kashmir Dispute | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sunday-in-the-park-new-yorkers-relaxing-at-the-foot-of-the.html | Sunday in the Park: New Yorkers Relaxing at the Foot of the Palisades | True | Nat Boxer | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/jamaica-taxpayer-sold-to-investor-investor-buys-building-with-six.html | JAMAICA TAXPAYER SOLD TO INVESTOR; Investor Buys Building With Six Stores—Homes Purchased in Other Realty Trading | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/police-chiefs-will-meet-state-association-to-begin-its-conference.html | POLICE CHIEFS WILL MEET; State Association to Begin Its Conference Tomorrow | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/german-sabotage-alarms-russians-soviet-urges-satellite-regime-to.html | GERMAN SABOTAGE ALARMS RUSSIANS; Soviet Urges Satellite Regime to Tighten Labor Controls, Issue Heavier Penalties INCIDENTS ON INCREASE In Chemnitz, 1,000 Workers Shout Down Reds Demanding Greater Individual Output | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/hoover-report-body-hits-revamping-lag.html | HOOVER REPORT BODY HITS REVAMPING LAG | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/kent-tv-leases-more-space.html | Kent TV Leases More Space | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/this-is-the-way-we-wash-our-clothes.html | THIS IS THE WAY WE WASH OUR CLOTHES | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/hurricanes-bow-to-old-westbury-combs-leads-winners-to-96-triumph-in.html | HURRICANES BOW TO OLD WESTBURY; Combs Leads Winners to 9-6 Triumph in Rathburne Polo --Bostwick Field Victor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/on-uns-doorstep.html | ON U.N.'S DOORSTEP | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/spain-to-send-military-aides-to-train-in-us-war-schools-us-war.html | Spain to Send Military Aides To Train in U.S. War Schools; U.S. WAR COLLEGES TO TRAIN SPANISH | True | By Anthony Leviero Special To the New York Times | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/new-leader-held-several-ship-commands-in-world-war-ii-and-served-in.html | New Leader Held Several Ship Commands in World War II and Served in Planning | True | | | | |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bruno-walter-donates-services.html | Bruno Walter Donates Services | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mayer-intensifying-work-on-his-address.html | MAYER INTENSIFYING WORK ON HIS ADDRESS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/couple-survives-plunge-over-340foot-waterfall.html | Couple Survives Plunge Over 340-Foot Waterfall | True | | | | |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/youth-of-europe-meets-on-rhine-camp-on-lorelei-rock-intended-to.html | YOUTH OF EUROPE MEETS ON RHINE; Camp on Lorelei Rock Intended to Counteract Coming Red Rally in East Berlin | True | Special to THE NEW YORK TIMES. | | | |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/marie-j-keiss-betrothed-naval-nurse-lieutenant-to-be-bride-of-lieut.html | MARIE J. KEISS BETROTHED; Naval Nurse Lieutenant to Be Bride of Lieut. J.S. Kirkwood | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/time-inc-reports-decline-in-profit-3263100-or-167-a-share-for-six.html | TIME, INC., REPORTS DECLINE IN PROFIT; $3,263,100, or $1.67 a Share for Six Months Compares to $5,041,600, or $2.58 | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/maureen-osullivan-has-child.html | Maureen O'Sullivan Has Child | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/child-to-weston-howlands-jr.html | Child to Weston Howlands Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bisons-simpson-pitches-nohitter-against-leafs.html | Bisons' Simpson Pitches No-Hitter Against Leafs | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bandit-gets-40-from-theatre.html | Bandit Gets $40 From Theatre | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/reds-in-burma-see-liberation.html | Reds in Burma See 'Liberation' | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/hardship-on-authors.html | HARDSHIP ON AUTHORS | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/state-potato-crop-off-31995000-bushels-are-forecast-against.html | STATE POTATO CROP OFF; 31,995,000 Bushels Are Forecast Against 34,315,000 Year Ago | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/drapery-industry-opens-show-here-500-buyers-register-for-event-with.html | DRAPERY INDUSTRY OPENS SHOW HERE; 500 Buyers Register for Event With 3,000 or More Expected During Run of Exhibit | True | | | | |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/chase-bank-extends-offer.html | Chase Bank Extends Offer | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/indians-triumph-by-64-and-31-to-sweep-series-with-athletics-tie-red.html | Indians Triumph by 6-4 and 3-1 To Sweep Series With Athletics; Tie Red Sox for Second Place in Pennant Fight as Lemon, Gromek Score on Mound --Easter and Doby Smash Homers | True | | 1979-07-02 | RE000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/child-development-shown-in-two-films.html | CHILD DEVELOPMENT SHOWN IN TWO FILMS | True | | 1979-07-02 | RE000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/kirkwood-is-victor-on-links-with-271-cards-7underpar-64-on-last.html | KIRKWOOD IS VICTOR ON LINKS WITH 271; Cards 7-Under-Par 64 on Last Round of Blue Ribbon Open to Win by 2 Strokes SNEAD SECOND IN TOURNEY Ferrier and Mangrum Tie for Third Place With 274s-- Riegel Fifth at 275 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/charles-a-edwards.html | CHARLES A. EDWARDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/egyptian-aide-arrested-attorney-accused-of-molesting-women-at.html | EGYPTIAN AIDE ARRESTED; Attorney Accused of Molesting Women at Central Park Zoo | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/senator-flanders-ill-suffers-gastrointestinal-upset-taken-to.html | SENATOR FLANDERS ILL; Suffers Gastro-Intestinal Upset --Taken to Hospital for Night | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/wrightdaniels.html | Wright--Daniels | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/penelope-wood-affianced.html | Penelope Wood Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/policy-revisions-studied-by-epu-payments-union-board-begins-secret.html | POLICY REVISIONS STUDIED BY E.P.U.; Payments Union Board Begins Secret Sessions in Paris to Strengthen System | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/dalai-lama-reported-on-his-way-to-lhasa.html | DALAI LAMA REPORTED ON HIS WAY TO LHASA | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/senator-to-visit-yugoslavia.html | Senator to Visit Yugoslavia | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/guatemala-living-cost-rising.html | Guatemala Living Cost Rising | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/gi-called-credit-to-us-education-mature-serious-students-did-much.html | G.I. CALLED CREDIT TO U.S. EDUCATION; Mature, Serious Students Did Much to Raise Standards, College Officials Declare | True | By Benjamin Fine | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/captain-runs-his-farm-by-proxy-while-he-a-plows-the-seven-seas-for.html | Captain Runs His Farm by Proxy While He a Plows the Seven Seas; For Forty Years It's Been Land vs. Water for Skipper, and So Far Water Has Won | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/egypt-invited-to-sign-asked-to-join-in-japanese-treaty-ceremony.html | EGYPT INVITED TO SIGN; Asked to Join in Japanese Treaty Ceremony Sept. 4 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/japanese-rail-men-strike.html | Japanese Rail Men Strike | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/ridgway-confers-with-negotiators-on-truce-in-korea-admiral-joy-and.html | RIDGWAY CONFERS WITH NEGOTIATORS ON TRUCE IN KOREA; Admiral Joy and Two of Aides Set to Fly Back to Be Ready to Resume Conferences REDS MAINTAIN SILENCE Peiping's Broadcasts Continue to Play Up Drive to Get Arms for Communist Forces | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/union-assails-housing-drive-to-improve-conditions-at-atomic-plants.html | UNION ASSAILS HOUSING; Drive to Improve Conditions at Atomic Plants Is Begun | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-fleischmann-wed-in-cincinnati-a-bride-and-two-engaged-girls.html | MISS FLEISCHMANN WED IN CINCINNATI; A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/tobey-iii-marks-71st-birthday.html | Tobey, III, Marks 71st Birthday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/new-approaches-to-speed-brooklyn-bridge-traffic.html | NEW APPROACHES TO SPEED BROOKLYN BRIDGE TRAFFIC | True | | 1979-07-02 | RE0000031591 | B00000310985 |