Exhibit C85

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mrs-john-p-mnelis.html | MRS. JOHN P. M'NELIS | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/harriman-making-progress-in-iran-meeting-with-oil-board-said-to.html | HARRIMAN MAKING PROGRESS IN IRAN; Meeting With Oil Board Said to Deal With Concessions in Other Producing Countries | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/grant-signs-with-eagles.html | Grant Signs With Eagles | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/british-group-expels-2-soviet-amity-units.html | BRITISH GROUP EXPELS 2 SOVIET AMITY UNITS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/new-trust-office-for-bank.html | New Trust Office for Bank | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/german-team-loses-9-of-11-events-to-us.html | GERMAN TEAM LOSES 9 OF 11 EVENTS TO U.S. | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/brothers-held-in-narcotics-case.html | Brothers Held in Narcotics Case | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bombers-trounce-browns-by-90-73-a-double-play-in-the-making-at.html | BOMBERS TROUNCE BROWNS BY 9-0, 7-3; A DOUBLE PLAY IN THE MAKING AT EBBETS FIELD | True | By John Drebinger Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/dr-william-m-lashman.html | DR. WILLIAM M. LASHMAN | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/study-of-emotions-as-aid-in-tb-asked-dr-meade-of-trudeau-urges.html | STUDY OF EMOTIONS AS AID IN TB ASKED; Dr. Meade of Trudeau Urges 5-Year Program to Assay Role of Psychotherapy | True | By Lucy Freeman Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/jean-l-hyatt-of-beaver-college-engaged-to-thomas-howley-former-army.html | Jean L. Hyatt of Beaver College Engaged To Thomas Howley, Former Army Officer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/air-defense-seeks-volunteers.html | Air Defense Seeks Volunteers | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/red-cross-korean-aid-set.html | Red Cross Korean Aid Set | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/iran-likely-to-end-soviets-rights-to-exploit-caviar-in-caspian-sea.html | Iran Likely to End Soviet's Rights To Exploit Caviar in Caspian Sea | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/wallers-sell-out-interest-in-bank-buys-bank-stock.html | WALLERS SELL OUT INTEREST IN BANK; BUYS BANK STOCK | True | The New York Times | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/director-of-promotion-is-appointed-by-duplan.html | Director of Promotion Is Appointed by Duplan | True | Pach Bros. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/alfred-g-york.html | ALFRED G. YORK | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/christianity-held-key-dr-walker-says-it-is-worlds-hope-in-opposing.html | CHRISTIANITY HELD KEY; Dr. Walker Says It Is World's Hope in Opposing Marxism | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/democracy-is-union-issue-textile-group-raises-100000-to-fight-rieve.html | DEMOCRACY IS UNION ISSUE; Textile Group Raises $100,000 to Fight Rieve 'Abuses' | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/navy-yard-contracts-let-improvements-costing-411322-to-be-done-by-3.html | NAVY YARD CONTRACTS LET; Improvements Costing $411,322 to Be Done by 3 Concerns | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/achilles-w-malet.html | ACHILLES W. MALET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/rev-dr-wa-hill-a-baptist-official.html | REV. DR. W.A. HILL, A BAPTIST OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/rupert-wins-rifle-title.html | Rupert Wins Rifle Title | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/girl-held-in-car-crash-un-stenographer-is-accused-of-leaving-scene.html | GIRL HELD IN CAR CRASH; U.N. Stenographer Is Accused of Leaving Scene of Accident | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/coffee-use-on-job-rises-55-in-a-year.html | COFFEE USE ON JOB RISES 55% IN A YEAR | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mayor-denounces-phone-rate-plea-files-phone-case-brief.html | MAYOR DENOUNCES PHONE RATE PLEA; FILES PHONE CASE BRIEF | True | By Paul Crowell | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/cleveland-truckers-out-again.html | Cleveland Truckers Out Again | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/egypt-bars-aid-to-britain.html | Egypt Bars Aid to Britain | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/abroad-in-the-wake-of-the-admirals-interrupted-mission.html | Abroad; In the Wake of the Admiral's Interrupted Mission | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/normal-weather-depresses-grains-seasonable-conditions-act-to-dampen.html | NORMAL WEATHER DEPRESSES GRAINS; Seasonable Conditions' Act to Dampen Bullishness, as Do Canada's Crop Hopes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/maureen-fogal-to-be-bride.html | Maureen Fogal to Be Bride | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/william-wallace.html | WILLIAM WALLACE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/demand-for-paper-expected-to-drop-decline-in-orders-is-seen-as.html | DEMAND FOR PAPER EXPECTED TO DROP; Decline in Orders Is Seen as Prelude to Return of More Normal Market Conditions EASING OF PRICES LOOMS Indicated on Other Than Heavy Grades, One to Remain Firm Because of Defense | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/outings-for-children-1600-here-to-enjoy-program-planned-by.html | OUTINGS FOR CHILDREN; 1,600 Here to Enjoy Program Planned by Vincentians | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/all-groups-pinched-by-steels-scarcity-national-authoritys-attempt.html | ALL GROUPS PINCHED BY STEEL'S SCARCITY; National Authority's Attempt at Distribution Will Increase Disorder, Makers Believe PRODUCTION STILL AT TOP Closer Control of Allotments Is Advocated as Preventive of Further Confusion | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/price-war-subsides-senate-drops-inquiry.html | PRICE WAR SUBSIDES; SENATE DROPS INQUIRY | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/senate-group-returning-to-us.html | Senate Group Returning to U.S. | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/fullers-gesture-winner-on-cruise-sloop-captures-division-one.html | FULLER'S GESTURE WINNER ON CRUISE; Sloop Captures Division One Laurels in Indian Harbor Event-- Windblown First | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/meath-beats-louth-76.html | Meath Beats Louth, 7-6 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/100000-in-armed-forces-do-typingmore-sought.html | 100,000 in Armed Forces Do Typing-- More Sought | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/imposper-charge-in-tennis-dispute-official-mexican-team-for-davis.html | 'IMPOSPER' CHARGE IN TENNIS DISPUTE; Official Mexican Team for Davis Cup Tests Assailed by Rival Organization | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/surface-regains-title-in-iowa.html | Surface Regains Title in Iowa | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/new-dam-to-check-floods-on-genesee-the-new-25000000-storage-dam-in.html | NEW DAM TO CHECK FLOODS ON GENESEE; THE NEW $25,000,000 STORAGE DAM IN GENESEE VALLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/chemical-function-is-seen-for-arteries.html | CHEMICAL FUNCTION IS SEEN FOR ARTERIES | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/oneyear-maturities-of-us-51486412865.html | ONE-YEAR MATURITIES OF U.S. $51,486,412,865 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/truman-aides-map-new-farm-program-balanced-production-plan-is.html | TRUMAN AIDES MAP NEW FARM PROGRAM; 'Balanced' Production Plan Is Prepared-- Brannan Project Is Soft-Pedaled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-hester-simpson.html | MISS HESTER SIMPSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/erskine-of-brooks-checks-cards-92-he-notches-no-10-as-dodgers-sweep.html | ERSKINE OF BROOKS CHECKS CARDS, 9-2; He Notches No. 10 as Dodgers Sweep Three-Game Series-- Campanella Slams Two | True | By Roscoe McGowen | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/edwin-borchard-law-expert-dead-retired-yale-professor-was-adviser.html | EDWIN BORCHARD, LAW EXPERT, DEAD; Retired Yale Professor Was Adviser to Federal Government -- Exponent of Neutrality | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/alfred-b-johnston.html | ALFRED B. JOHNSTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/birnbaum-named-to-ajc-post.html | Birnbaum Named to A.J.C. Post | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/giants-halt-reds-in-ninth-98-after-73-loss-to-raffensberger-irvins.html | Giants Halt Reds in Ninth, 9-8, After 7-3 Loss to Raffensberger; Irvin's Run-Scoring Single Off Blackwell Decides Afterpiece-- Mays Wallops Pair -- Koslo Beaten, Then Triumphs | True | By Louis Effrat | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/130-vessels-more-in-usflag-fleet-total-of-such-privately-owned.html | 130 VESSELS MORE IN U.S.-FLAG FLEET; Total of Such Privately Owned Ships is Now 1,307, With Tonnage of 15,514,000 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/acts-to-bar-foreclosure-hotel-reorganization-is-asked-to-balk-life.html | ACTS TO BAR FORECLOSURE; Hotel Reorganization Is Asked to Balk Life Company Move | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/seventh-day-adventists-leave.html | Seventh Day Adventists Leave | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/delay-is-unlikely-in-policy-on-spain-washington-expects-sherman.html | DELAY IS UNLIKELY IN POLICY ON SPAIN; Washington Expects Sherman Report to Be Taken Up Soon and to Speed Defense Tie | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/wilhelm-lies-in-state-former-crown-prince-will-be-buried-in-hussar.html | WILHELM LIES IN STATE; Former Crown Prince Will Be Buried in Hussar Uniform | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/home-loss-found-heavy-in-floods-new-yorkers-answer-the-red-cross.html | HOME LOSS FOUND HEAVY IN FLOODS; NEW YORKERS ANSWER THE RED CROSS CALL FOR HELP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/princeton-fund-worker-will-edit-alumni-weekly.html | Princeton Fund Worker Will Edit Alumni Weekly | True | Turner | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/western-ships-at-canton-british-danish-vessels-reported-unloading.html | WESTERN SHIPS AT CANTON; British, Danish Vessels Reported Unloading Steel, Trucks | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/senate-unit-to-act-on-oatis.html | Senate Unit to Act on Oatis | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sea-discovery-reported.html | Sea Discovery Reported | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/air-express-shows-gain-july-17-shipments-moved-here-32-above-period.html | AIR EXPRESS SHOWS GAIN; July 1-7 Shipments Moved Here 3.2% Above Period in '50 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/many-quit-us-jobs-for-industry.html | Many Quit U.S. Jobs for Industry | True | | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/jordan-outboard-first-annexes-trophy-in-the-annual-norwalknew-haven.html | JORDAN OUTBOARD FIRST; Annexes Trophy in the Annual Norwalk-New Haven Event | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/casals-ill-at-fete-conducts-anyway-stricken-at-rehearsal-cellist.html | CASALS ILL AT FETE; CONDUCTS ANYWAY; Stricken at Rehearsal, 'Cellist Directs Long Concert in Evening at Perpignan | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/planes-hunt-dc4-off-alaska-coast-hope-fades-for-craft-on-flight-to.html | PLANES HUNT DC-4 OFF ALASKA COAST; Hope Fades for Craft on Flight to Tokyo With 38 Aboard --Americans Identified | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/henry-m-hyde-84-author-and-editor-retired-journalist-is-dead-in.html | HENRY M. HYDE, 84, AUTHOR AND EDITOR; Retired Journalist Is Dead in Charlottesville, Va.-- Once With The Baltimore Sun | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/us-squad-gains-davis-cup-sweep-japanese-win-only-one-set-in-zone.html | U.S. SQUAD GAINS DAVIS CUP SWEEP; Japanese Win Only One Set in Zone Matches--Trabert and Savitt Complete Victory | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/middle-eastern-front.html | MIDDLE EASTERN FRONT | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/investor-acquires-midtown-building-takes-e-52d-st-property-assessed.html | INVESTOR ACQUIRES MIDTOWN BUILDING; Takes E. 52d St. Property Assessed at $325,000 --Buyer to Alter 165th St. Parcel | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/in-the-market-place-at-kaesongcommunist-troops-parading-in-china.html | In the Market Place at Kaesong--Communist Troops Parading in China | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/film-groups-plan-exchange-of-ideas-theatre-owners-and-motionpicture.html | FILM GROUPS PLAN EXCHANGE OF IDEAS; Theatre Owners and MotionPicture Producers to StartDiscussions Tomorrow | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/economics-and-finance-the-attack-on-accelerated-depreciation-i.html | ECONOMICS AND FINANCE; The Attack on "Accelerated Depreciation" (I) | True | By Edward H. Collins | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/the-film-cycle.html | THE FILM CYCLE | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sherman-death-big-blow-solution-of-defense-and-world-problems.html | Sherman Death Big Blow; Solution of Defense and World Problems Complicated by Suddenness of Demise | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031591 | B00000310985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/tuna-judges-selected-state-senator-among-four-named-for-maine.html | TUNA JUDGES SELECTED; State Senator Among Four Named for Maine Tournament | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/ge-to-build-phone-system.html | G.E. to Build Phone System | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/pharisee-of-today-defined-by-priest-father-duffy-at-st-patricks.html | PHARISEE OF TODAY DEFINED BY PRIEST; Father Duffy at St. Patrick's Calls Him Ruthless Schemer Who Fears Not the Lord | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/doris-c-renz-to-be-married.html | Doris C. Renz to Be Married | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/admiral-sherman.html | ADMIRAL SHERMAN | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/frederick-von-stade-to-wed-miss-carrier.html | FREDERICK VON STADE TO WED MISS CARRIER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/french-disturbed-by-fuel-shortage.html | FRENCH DISTURBED BY FUEL SHORTAGE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/japanese-warning-of-perils-in-truce-say-reds-have-not-altered.html | JAPANESE WARNING OF PERILS IN TRUCE; Say Reds Have Not Altered Aims-- Question Peace Pact Security Pledge to Tokyo | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/son-born-to-jane-powell.html | Son Born to Jane Powell | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/minister-decries-materialism.html | Minister Decries Materialism | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/braden-triumphs-in-canadian-race-wins-in-225cubic-inch-class-of.html | BRADEN TRIUMPHS IN CANADIAN RACE; Wins in 225-Cubic Inch Class of Speed-Boat Regatta-- Whitfield, Marsh Score | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/merrills-yacht-scores-tops-the-comet-regatta-point-scoring-at-lake.html | MERRILL'S YACHT SCORES; Tops the Comet Regatta Point Scoring at Lake Hopatcong | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sabre-is-first-to-finish-in-mackinac-yacht-race.html | Sabre is First to Finish In Mackinac Yacht Race | True | | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-23 | 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/w-hudson-unger.html | W. HUDSON UNGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031591 | B00000310985 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/indiana-standard-raises-dividend-oil-company-also-votes-on-extra-of.html | INDIANA STANDARD RAISES DIVIDEND; Oil Company Also Votes on Extra of 1 Share of Jersey Company for 40 of Own | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truman-accepts-legion-bid.html | Truman Accepts Legion Bid | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/ss-men-in-warsaw-to-die.html | S.S. Men in Warsaw to Die | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/7-senators-stress-defense-urgency-group-back-from-europe-says-us.html | 7 SENATORS STRESS DEFENSE URGENCY; Group Back From Europe Says U.S. Faces Grave Decisions Within Next Few Weeks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/operators-resell-w141st-st-house-parcel-is-one-of-seven-in-block.html | OPERATORS RESELL W.141ST ST. HOUSE; Parcel Is One of Seven in Block Held by Seller--Other Manhattan Deals Closed | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-john-dowling-sr.html | MRS. JOHN DOWLING SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/alvan-v-sidner.html | ALVAN V. SIDNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/price-rule-issued-to-manufacturers-use-of-general-order-allowed-at.html | PRICE RULE ISSUED TO MANUFACTURERS; Use of General Order Allowed at Once if Regulation 22 Terms Have Been Met | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/issues-privately-placed-buckeye-pipe-line-and-florida-sell-bonds.html | ISSUES PRIVATELY PLACED; Buckeye Pipe Line and Florida Sell Bonds and Stock | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/indian-party-rift-threatens-nehru-rightists-may-force-showdown-over.html | INDIAN PARTY RIFT THREATENS NEHRU; Rightists May Force Showdown Over His Backing of Two Cabinet Colleagues | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/jet-fighter-cargo-will-go-to-europe-5-north-atlantic-treaty-nations.html | JET FIGHTER CARGO WILL GO TO EUROPE; 5 North Atlantic Treaty Nations to Receive Initial Shipment -- Many More to Follow | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/otis-co-offices-are-closed-here-firm-says-action-was-taken-to.html | OTIS & CO. OFFICES ARE CLOSED HERE; Firm Says Action Was Taken 'to Prosecute Appeal Without Petty Harassments' | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/support-indicated-for-bevan-policies-italy-honors-care-director.html | SUPPORT INDICATED FOR BEVAN POLICIES; ITALY HONORS C.A.R.E. DIRECTOR HERE | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/23000000-issues-on-market-today-offerings-to-investors-for-railroad.html | $23,000,000 ISSUES ON MARKET TODAY; Offerings to Investors for Railroad, Utility, Natural Gas, Oil, Coal Companies $5,085,000 LOAN BY FRISCO Stock for Dome Exploration, Texas Gas Transmission, Pittsburgh Coke | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/1740-theft-laid-to-sanitation-aide-hj-ehrmann-st-george-unit.html | $1,740 THEFT LAID TO SANITATION AIDE; H.J. Ehrmann, St. George Unit Ex-President, Indicted as Manipulator of Checks | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-leroy-a-rushworth.html | MRS. LEROY A. RUSHWORTH | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/labor-force-found-adequate-now-despite-demands-of-mobilization-only.html | Labor Force Found Adequate Now Despite Demands of Mobilization; Only a Few Areas Feel the Pinch--Serious Unemployment in Conversion Called Unlikely by Economic Advisers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/barbara-newsom-prospective-bride-senior-at-pembroke-engaged-to-john.html | BARBARA NEWSOM PROSPECTIVE BRIDE; Senior at Pembroke Engaged to John P. Little, Who Was Graduated From Yale | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-frederick-waldron.html | MRS. FREDERICK WALDRON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/senator-douglas-says-he-is-not-feuding-with-truman-over-judgeship.html | Senator Douglas Says He Is Not Feuding With Truman Over Judgeship Differences | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/leenhoutsmalnati.html | Leenhouts--Malnati | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/australian-in-singapore.html | Australian in Singapore | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/kentucky-official-says-hes-a-bookie-state-senate-aide-tells-crime.html | KENTUCKY OFFICIAL SAYS HE'S A BOOKIE; State Senate Aide Tells Crime Inquiry of 15-Year Career --Gaming Profits Revealed | True | By Harold B. Hinton Special To the New York Times | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/george-pf-clarke.html | GEORGE P.F. CLARKE | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/sofa-designs-inspired-by-television-viewing.html | SOFA DESIGNS INSPIRED BY TELEVISION VIEWING | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/william-guy-parsons.html | WILLIAM GUY PARSONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/marine-kills-boy-12-says-he-pulled-out-pistol-while-looking-for.html | MARINE KILLS BOY, 12; Says He Pulled Out Pistol While Looking for Marriage Certificate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/actors-to-aid-abbey-theatre.html | Actors to Aid Abbey Theatre | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/topics-of-the-times-alice-in-justiceland.html | Topics of The Times; Alice in Justiceland | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-edward-fairbank.html | MRS. EDWARD FAIRBANK | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/paper-company-raises-stock.html | Paper Company Raises Stock | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/drug-group-awards-scholarships.html | Drug Group Awards Scholarships | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/4cornered-race-for-council-seen-latham-formally-substituted-for.html | 4-CORNERED RACE FOR COUNCIL SEEN; Latham Formally Substituted for Javits as Candidate of Republican Party | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/tacoma-project-barred-fpc-aide-rejects-application-for.html | TACOMA PROJECT BARRED; F.P.C. Aide Rejects Application for Hydro-Electric Plant | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mexico-seeks-newsprint-3man-mission-on-way-to-us-and-canada-for.html | MEXICO SEEKS NEWSPRINT; 3-Man Mission on Way to U.S. and Canada for Bigger Supply | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/few-orders-given-for-home-textiles-buyers-denote-interest-in-lines.html | FEW ORDERS, GIVEN FOR HOME TEXTILES; Buyers Denote Interest in Lines Offered, but Only Small Retailers Commit Selves | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-eli-j-laundrie-jr.html | MRS. ELI J. LAUNDRIE JR. | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/william-hayne-wafer.html | WILLIAM HAYNE WAFER | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/fleischmann-set-in-dual-arms-job-he-is-sworn-as-us-defense.html | FLEISCHMANN SET IN DUAL ARMS JOB; He Is Sworn as U.S. Defense Production Chief--Will Tie It to National Duties | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/marilyn-m-hazzard-betrothed.html | Marilyn M. Hazzard Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/stone-facing-fells-child-7.html | Stone Facing Fells Child, 7 | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mayer-seeks-backing-of-assembly-today.html | MAYER SEEKS BACKING OF ASSEMBLY TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/business-failures-decrease.html | Business Failures Decrease | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/pay-to-foreign-lines-for-air-mail-scored.html | PAY TO FOREIGN LINES FOR AIR MAIL SCORED | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/news-of-food-secret-of-sweet-corn-thats-really-sweet-is-keeping-it.html | News of Food; Secret of Sweet Corn That's Really Sweet Is Keeping It Cool From Field to Kitchen | True | By Jane Nickerson | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/indians-buy-maddern-get-san-diego-311-batsman-and-send-fahr-pitcher.html | INDIANS BUY MADDERN; Get San Diego .311 Batsman and Send Fahr, Pitcher, to Ottawa | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/german-4power-edict-voided.html | German 4-Power Edict Voided | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/admiral-mcgrigor-is-ill.html | Admiral McGrigor Is Ill | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/vacuum-sales-decline-total-below-200000-units-for-second-time-in-5.html | VACUUM SALES DECLINE; Total Below 200,000 Units for Second Time in 5 Years | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/city-starts-work-on-school-safety-elaborate-program-includes.html | CITY STARTS WORK ON SCHOOL SAFETY; Elaborate Program Includes Painting of Crosswalks and Putting Up 4,000 Signs | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/heimbergschild.html | Heimberg--Schild | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/william-c-northey.html | WILLIAM C. NORTHEY | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/hallock-e-hoffman.html | HALLOCK E. HOFFMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/hitler-a-monster-german-suggests-scholar-uses-official-records-to.html | HITLER A MONSTER, GERMAN SUGGESTS; Scholar Uses Official Records to Portray Fuehrer and Cite His Theories of Genocide | True | By Farnsworth Fowle Special To The New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/traffic-mishaps-drop-accidents-here-in-week-total-497-or-53-less.html | TRAFFIC MISHAPS DROP; Accidents Here in Week Total 497, or 53 Less Than in 1950 | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/ginsburgmallon-triumph-on-links-they-take-amateurpro-event-at.html | GINSBURG-MALLON TRIUMPH ON LINKS; They Take Amateur-Pro Event at Plandome by Stroke on Best-Ball Score of 64 | True | By Lincoln A. Werden Special To The New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/letters-to-the-times-stand-on-cicero-disorders-insistence-on-rights.html | Letters to The Times; Stand on Cicero Disorders Insistence on Rights Is Held Only Alternative to Appeasement | True | WALTER A. WHITE, | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/becomes-associate-head-of-mccann-erickson-inc.html | Becomes Associate Head Of McCann, Erickson, Inc. | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/rails-oils-pace-market-upswing-northern-pacific-advances-3-38-on.html | RAILS, OILS PACE MARKET UPSWING; Northern Pacific Advances 3 3/8 on Rich Petroleum Strike in Montana-Dakota Basin COMPOSITE RATE IS UP 1.11 Transfers 1,320,000 Shares Against 1,390,000 Friday-- 531 Stocks Higher, 292 Off | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/swiss-bank-branch-is-set-up-in-canada-canadian-investments-ltd-to.html | SWISS BANK BRANCH IS SET UP IN CANADA; Canadian Investments, Ltd., to Open in Montreal Aug. 1 With $2,000,000 Capital | True | By George H. Morison Special To The New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/guillotine-scores-by-three-lengths-favorite-takes-dash-honoring.html | GUILLOTINE SCORES BY THREE LENGTHS; Favorite Takes Dash Honoring Fitzsimmons at Monmouth-- Big Day for Fernandez | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/son-to-mrs-norbert-hofman-jr.html | Son to Mrs. Norbert Hofman Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/ship-registry-curb-voted-senate-bill-would-cut-transfer-of-vessels.html | SHIP REGISTRY CURB VOTED; Senate Bill Would Cut Transfer of Vessels to Panama | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/bed-board-claims-curbed.html | Bed Board Claims Curbed | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dramatists-to-read-2-scripts.html | Dramatists to Read 2 Scripts | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/gasoline-prices-raised-2-companies-post-increase-to-dealers-in.html | GASOLINE PRICES RAISED; 2 Companies Post Increase to Dealers in Certain Areas | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/heads-sterling-division-of-white-motor-company.html | Heads Sterling Division Of White Motor Company | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/miss-gc-sherman-becomes-fiancee-wellesley-sophomore-will-be-bride.html | MISS G.C. SHERMAN BECOMES FIANCEE; Wellesley Sophomore Will Be Bride of John C. MacDonald Jr., a Senior at Harvard | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/jeweler-rebuked-on-tree-engraving-court-tells-him-an-ailanthus-is.html | JEWELER REBUKED ON TREE ENGRAVING; Court Tells Him an Ailanthus Is No Place for Sentimental Initials Inside Heart | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/two-veterans-of-verdun.html | TWO VETERANS OF VERDUN | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/repetoire-beats-northern-star-in-caugh-hill-handicap-at-jamaica-mr.html | Repetoire Beats Northern Star in Caugh Hill Handicap at Jamaica; MR. FITZ CUTS INTO HIS 77TH BIRTHDAY CAKE | True | By Joseph C. Nichols | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/official-reports-on-korean-fighting-sharper-fighting-reported-on.html | Official Reports on Korean Fighting; SHARPER FIGHTING REPORTED ON KOREAN FRONT | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/court-airs-pilot-dispute-ousted-president-of-union-fights-move-to.html | COURT AIRS PILOT DISPUTE; Ousted President of Union Fights Move to Drop Legal Action | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/veterans-flock-to-sign-up-for-gi-school-courses.html | Veterans Flock to Sign Up For G.I. School Courses | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/business-world-weeks-store-sales-off-13.html | Business World; Week's Store Sales Off 13% | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/retire-578000-bonds.html | Retire $578,000 Bonds | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/iranian-is-hopeful-oil-talks-with-the-british-will-resume-iranian.html | Iranian Is Hopeful Oil Talks With the British Will Resume; Iranian Talks to Press | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/veterans-aid-bill-passed-pensions-provided-for-those-needing.html | VETERANS AID BILL PASSED; Pensions Provided for Those Needing Nursing Care | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/man-found-dead-in-kitchen.html | Man Found Dead in Kitchen | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/industrial-sales-seen-due-to-rise-present-lull-will-be-followed-by.html | INDUSTRIAL SALES SEEN DUE TO RISE; Present Lull Will Be Followed by Pick-Up Lasting Through Fall, Avildsen Tells Aides CONCERN PLANS TO EXPAND Toolmaking Company Holding Sales Meeting-'Know-How' Exchanged With French | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/new-jersey-plant-bought.html | New Jersey Plant Bought | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/berlin-university-speeds-additions-free-institution-hopes-to-have-2.html | BERLIN UNIVERSITY SPEEDS ADDITIONS; Free Institution Hopes to Have 2 Buildings Ready by Fall as Result of Ford Gift | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/southampton-plans-2day-flower-show.html | SOUTHAMPTON PLANS 2-DAY FLOWER SHOW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/trabert-will-join-savitt-in-doubles-new-combination-to-be-tried-on.html | TRABERT WILL JOIN SAVITT IN DOUBLES; New Combination to Be Tried on Southampton Courts in Tourney Opening Today | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/vote-alien-property-ceiling-rise.html | Vote Alien Property Ceiling Rise | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-herbert-ties-mrs-choate-at-78-shares-lead-for-the-wheeler.html | MRS. HERBERT TIES MRS. CHOATE AT 78; Shares Lead for the Wheeler Trophy as 116 Compete on Whippoorwill Links | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/2000-in-shipyard-strike-union-asks-25cent-hourly-rise-company.html | 2,000 IN SHIPYARD STRIKE; Union Asks 25-Cent Hourly Rise -- Company Offers 18 Cents | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/gas-program-to-take-year.html | Gas Program to Take Year | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/movements-mixed-in-chicago-grains-wheat-declines-sharply-in-session.html | MOVEMENTS MIXED IN CHICAGO GRAINS; Wheat Declines Sharply in Session on Larger Receipts -- Corn, Rye Higher | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/no-news-drivers-strike-proposal-fails-to-obtain-enough-votes-in.html | NO NEWS DRIVERS' STRIKE; Proposal Fails to Obtain Enough Votes in Union Referendum | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/joseph-j-linzmayer.html | JOSEPH J. LINZMAYER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dr-drummond-head-of-scotland-church.html | DR. DRUMMOND, HEAD OF SCOTLAND CHURCH | True | By Religious News Service. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/japanese-to-aid-pakistan.html | Japanese to Aid Pakistan | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/steel-output-off-slightly-to-1014-rate-for-week.html | Steel Output Off Slightly To 101.4% Rate for Week | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/green-advocates-russia-showdown-only-then-can-world-peace-be.html | GREEN ADVOCATES RUSSIA SHOWDOWN; Only Then Can World Peace Be Assured, A.F.L. Head Tells Longshoremen | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/graham-silent-on-kashmir-talks.html | Graham Silent on Kashmir Talks | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/to-trade-in-grain-sorghums.html | To Trade in Grain Sorghums | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/jane-g-wyatt-to-be-bride-nursing-instructor-at-columbia-engaged-to.html | JANE G. WYATT TO BE BRIDE; Nursing Instructor at Columbia Engaged to Kenneth Englar | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/sport-deemphasis-urged-on-colleges-undesirable-trends-hit-by.html | SPORT DE-EMPHASIS URGED ON COLLEGES; 'Undesirable' Trends Hit by Conference Group--Three Courses Recommended | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/thomas-to-be-editor-of-3-jersey-papers.html | THOMAS TO BE EDITOR OF 3 JERSEY PAPERS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/cardinal-sapieha-is-dead-in-poland-last-free-prelate-of-his-rank.html | CARDINAL SAPIEHA IS DEAD IN POLAND; Last Free Prelate of His Rank Behind Iron Curtain, 84, Foe of Communism and Nazism | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/roy-rogers-suing-on-video-problem-cowboy-star-wins-temporary.html | ROY ROGERS SUING ON VIDEO PROBLEM; Cowboy Star Wins Temporary Injunction Against Republic on TV Use of Old Films | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/moorefluegelman-win-at-winged-foot.html | MOORE-FLUEGELMAN WIN AT WINGED FOOT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/books-of-the-times-book-starts-adventure.html | Books of The Times; Book Starts Adventure | True | By Nash K. Burger | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/monmouth-betting-up.html | Monmouth Betting Up | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/alaska-plane-hunt-moves-over-glaciers.html | ALASKA PLANE HUNT MOVES OVER GLACIERS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/greek-workers-return-but-55000-civil-servants-warn-of-strike.html | GREEK WORKERS RETURN; But 55,000 Civil Servants Warn of Strike Resumption | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/millspalmer.html | Mills--Palmer | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/lawrencegrenier.html | Lawrence--Grenier | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dr-william-h-waln.html | DR. WILLIAM H. WALN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/national-biscuit-increases-sales-but-3710223-net-profit-in-quarter.html | NATIONAL BISCUIT INCREASES SALES; But $3,710,223 Net Profit in Quarter Is Down From $5,279,980 Year Before $7,785,512 IN 6 MONTHS Reports of Operating Results of Other Corporations With Comparisons | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/education-is-urged-to-promote-peace-world-teachers-conference-at.html | EDUCATION IS URGED TO PROMOTE PEACE; World Teachers' Conference at Malta Studies Ways of Guarding Democracy U.S. PROJECT DESCRIBED Delegates of 20 Lands Told of Need to Develop, Improve International Citizenship. | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/contract-is-let-for-city-housing-work-on-edenwald-houses-costing.html | CONTRACT IS LET FOR CITY HOUSING; Work on Edenwald Houses Costing $12,248,000 to Be Done by Paul Tishman Co. | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/school-principal-found-dead.html | School Principal Found Dead | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/rubinstein-facing-deportation-move-us-basing-plea-on-financiers.html | RUBINSTEIN FACING DEPORTATION MOVE; U.S. Basing Plea on Financier's Draft-Evasion Conviction-- Hearing Here Planned | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/czechs-turn-down-us-plea-for-oatis-prague-rejects-a-request-for.html | CZECHS TURN DOWN U.S. PLEA FOR OATIS; Prague Rejects a Request for Instant Freeing of Press Writer Jailed as a Spy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/plywood-plans-issue-corporation-applies-to-sec-for-60000share.html | PLYWOOD PLANS ISSUE; Corporation Applies to S.E.C. for 60,000-Share Flotation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/inn-sold-at-cornwall-ny.html | Inn sold at Cornwall, N.Y. | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/burma-rejects-peace-treaty.html | Burma Rejects Peace Treaty | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/william-h-combs.html | WILLIAM H. COMBS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/red-chinas-rail-men-to-go-on-piecework.html | RED CHINA'S RAIL MEN TO GO ON PIECEWORK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/education-for-veterans.html | EDUCATION FOR VETERANS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/ftc-is-studying-macy-gimbel-ads-claims-of-stores-here-being.html | F.T.C. IS STUDYING MACY, GIMBEL 'ADS; Claims of Stores Here Being Investigated, Mead Admits-- Business Bureau Complained | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/white-sox-get-slugger-pay-above-50000-for-rivera-seattle-star-with.html | WHITE SOX GET SLUGGER; Pay Above $50,000 for Rivera, Seattle Star With 12 Homers | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/acheson-speaks-tonight.html | Acheson Speaks Tonight | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/eisenhower-takes-new-headquarters.html | EISENHOWER TAKES NEW HEADQUARTERS | True | By Edward A. Morrow Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/courtaulds-to-make-public-tomorrow-details-of-plan-to-build-rayon.html | Courtaulds to Make Public Tomorrow Details of Plan to Build Rayon Plant Here | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-michael-shepard.html | MRS. MICHAEL SHEPARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/police-motorcycle-student-hurt.html | Police Motorcycle Student Hurt | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/daughter-to-theodore-kolzaks.html | Daughter to Theodore Kolzaks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/sorority-unit-bolts-over-ban-on-negroes.html | SORORITY UNIT BOLTS OVER BAN ON NEGROES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/farmers-defended-by-kansas-senator.html | FARMERS DEFENDED BY KANSAS SENATOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/hatless-and-reds-stir-unionists-ire-world-parley-is-advocated-to.html | 'HATLESS' AND REDS STIR UNIONIST'S IRE; World Parley Is Advocated to Carry On Twin Crusade in Europe Against 2 'Evils' | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/gilbert-named-to-un-agency.html | Gilbert Named to U.N. Agency | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/flood-crisis-over-forecasters-say-mississippi-crests-at-chester.html | FLOOD CRISIS OVER, FORECASTERS SAY; Mississippi Crests at Chester, Ill.--Rains Add Little to Burden of Streams | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/diplomats-hearing-begun.html | Diplomat's Hearing Begun | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/british-yachts-lead-in-series-with-us.html | BRITISH YACHTS LEAD IN SERIES WITH U.S. | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/henry-a-sullivan.html | HENRY A. SULLIVAN | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/john-g-roberts.html | JOHN G. ROBERTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truman-gets-gold-star-bill.html | Truman Gets Gold Star Bill | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/designer-of-londons-ritz-dies.html | Designer of London's Ritz Dies | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/12-arraigned-in-jobs-sales.html | 12 Arraigned in Jobs Sales | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/46495-is-donated-for-flood-victims-initial-response-to-400000.html | $46,495 IS DONATED FOR FLOOD VICTIMS; Initial Response to $400,000 Appeal of Red Cross Here Termed Encouraging | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/abdullahs-men-weep-at-last-rites-a-royal-welcome-for-duke-of.html | ABDULLAH'S MEN WEEP AT LAST RITES; A ROYAL WELCOME FOR DUKE OF EDINBURGH | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/in-the-nation-one-basic-reason-for-the-controls-fight.html | In The Nation; One Basic Reason for the Controls Fight | True | By Arthur Krock | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dodgers-defeat-the-athletics-on-late-drive-in-hall-of-fame-game.html | Dodgers Defeat the Athletics on Late Drive in Hall of Fame Game; TAKES HIS PLACE WITH THE GREAT OF BASEBALL | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/fair-trade-guide-issued-for-stores-dry-goods-association-lists-8.html | FAIR TRADE GUIDE ISSUED FOR STORES; Dry Goods Association Lists 8 Principles but Stresses Its Own Hands-Off Stand ENFORCING UP TO SELLER Signing of Price-Maintenance Contract, Group Says, Is Solely Individual Concern | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/edward-j-hardin.html | EDWARD J. HARDIN | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/seymour-a-seligson.html | SEYMOUR A. SELIGSON | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/bonds-and-shares-on-london-market-marking-down-of-prices-is.html | BONDS AND SHARES ON LONDON MARKET; Marking Down of Prices Is Widespread on Uncertainty of Economic Outlook | True | Special to the NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/crew-personnel.html | CREW PERSONNEL | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/william-b-palmer-yale-graduate-of-76.html | WILLIAM B. PALMER, YALE GRADUATE OF '76 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/westchester-unit-endorses-route-a-bronx-riversprain-brook-link.html | WESTCHESTER UNIT ENDORSES ROUTE 'A'; Bronx River-Sprain Brook Link Urged by Committee Over Opposition by Yonkers COST PUT AT $10,512,000 Report Fears That Delay Would Jeopardize State Funds for 5-Mile Connection. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/rings-victor-pays-770.html | Ring's Victor Pays $7.70 | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/douglas-on-vacation-in-india.html | Douglas on Vacation in India | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/british-find-their-queen-related-to-shakespeare.html | British Find Their Queen Related to Shakespeare | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/more-hukbalahaps-slain.html | More Hukbalahaps Slain | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/heads-commission.html | HEADS COMMISSION | True | The New York Times | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/steel-shortage-seen-reason-for-gas-curb.html | STEEL SHORTAGE SEEN REASON FOR GAS CURB | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/petain-dies-on-prison-island-burial-honors-split-france-petain-at.html | Petain Dies on Prison Island; Burial Honors Split France; PETAIN AT TWILIGHT OF HIS CAREER | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/last-randolph-class-graduated.html | Last Randolph Class Graduated | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/blood-donations-lagging-2897-pints-given-in-this-area-in-week.html | BLOOD DONATIONS LAGGING; 2,897 Pints Given in This Area in Week, Against 4,000 Needed | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/harry-e-harrison.html | HARRY E. HARRISON | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/italian-fashions-command-praise-buyers-from-us-canada-and.html | ITALIAN FASHIONS COMMAND PRAISE; Buyers From U.S., Canada and Switzerland Impressed by Fall, Winter Models | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/us-insurers-held-helping-red-china-oconor-to-investigate-reports-of.html | U.S. INSURERS HELD HELPING RED CHINA; O'Conor to Investigate Reports of Trade Reinsurance Pool of Americans, Britons | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/wood-field-and-stream-fish-and-frolic-also-series-of-squalls-at-sea.html | Wood, Field and Stream; Fish and Frolic, Also Series of Squalls at Sea for New York A.C. Anglers | True | By John Rendel | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/us-price-office-moves-stabilization-force-quits-park-avenue-for.html | U.S. PRICE OFFICE MOVES; Stabilization Force Quits Park Avenue for Tenth Street | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/world-rubber-marks-set-stocks-rise-to-1525000-tons-output-1977500.html | WORLD RUBBER MARKS SET; Stocks Rise to 1,525,000 Tons, Output 1,977,500 in Year | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/tax-law-inquiry-asked-business-conference-charges-excess-profits.html | TAX LAW INQUIRY ASKED; Business Conference Charges Excess Profits Inequities | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/morrison-writes-article-gives-it-to-pravda-which-had-agreed-to.html | MORRISON WRITES ARTICLE; Gives It to Pravda, Which Had Agreed to Print It | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/crash-victims-identified-two-new-york-women-among-3-killed-in.html | CRASH VICTIMS IDENTIFIED; Two New York Women Among 3 Killed in Virginia | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/frick-defends-baseball-investigation-cant-hurt-game-he-says-at.html | FRICK DEFENDS BASEBALL; Investigation Can't Hurt Game, He Says at Cooperstown | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/vejar-knocks-out-wyatt-unbeaten-welterweight-scores-36th-victory-at.html | VEJAR KNOCKS OUT WYATT; Unbeaten Welterweight Scores 36th Victory at Stamford | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mississippi-power-loan-syndicate-gets-4000000-issue-at-3-per-cent.html | MISSISSIPPI POWER LOAN; Syndicate Gets $4,000,000 Issue at 3 Per Cent Interest | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/free-europe-university.html | FREE EUROPE UNIVERSITY | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/medicine-not-jail-urged-for-addicts-report-by-community-service.html | MEDICINE, NOT JAIL, URGED FOR ADDICTS; Report by Community Service Society Warns of Hysteria on Narcotics Problem HOSPITAL PROGRAM ASKED Study Also Proposed of 'Group Contagion' Among Youths and Education Program | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/new-move-in-iran.html | NEW MOVE IN IRAN | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mathematician-held-communist-comrade.html | MATHEMATICIAN HELD COMMUNIST COMRADE | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/cotton-yarn-sales-drop-weekly-operating-hours-also-off-15-in-june.html | COTTON YARN SALES DROP; Weekly Operating Hours Also Off 15% in June | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/president-ends-cruise.html | President Ends Cruise | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/charlotte-m-huntoon.html | CHARLOTTE M. HUNTOON | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/group-to-discuss-employment.html | Group to Discuss Employment | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/no-transit-strikes-and-faster-work-promised-until-54-extending.html | NO TRANSIT STRIKES AND FASTER WORK PROMISED UNTIL '54; Extending Agreement With City, Unions Pledge 40-Hour Output Equal to That at Present CHANGE WILL BE SPEEDED Shorter Week to Start Going Into Effect Oct. 1-- 'Peace and Quiet' Predicted by Quill | True | By A.h. Raskin | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dispute-over-iran-flares-at-seminar-teherans-delegate-at-colgate-at.html | DISPUTE OVER IRAN FLARES AT SEMINAR; Teheran's Delegate at Colgate Attacks British-- London's Representative Protests | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/woman-dog-5-cats-dead-police-find-bodies-when-they-force-basement.html | WOMAN, DOG, 5 CATS DEAD; Police Find Bodies When They Force Basement Apartment | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/football-color-tv-set-nine-major-college-games-on-cbs-network.html | FOOTBALL COLOR TV SET; Nine Major College Games on CBS Network Schedule | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/lurline-argument-set-court-hears-matson-today-two-hours-before.html | LURLINE ARGUMENT SET; Court Hears Matson Today Two Hours Before Liner's Sailing | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/the-screen-in-review-marie-du-port-marcel-carne-film-with-jean.html | THE SCREEN IN REVIEW; 'Marie du Port,' Marcel Carne Film With Jean Gabin as Star, at Paris Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/roswell-b-tuthill.html | ROSWELL B. TUTHILL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/yugoslavs-scoff-at-soviet-threat-belgrade-radio-says-molotov-does.html | YUGOSLAVS SCOFF AT SOVIET THREAT; Belgrade Radio Says Molotov Does Not Frighten People-- McMahon to See Tito | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/topics-and-sidelights-of-the-day-in-wall-street-export-credit.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Export Credit | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/2-gis-held-in-german-clashes.html | 2 G.I.'s Held in German Clashes | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/brazilian-armed-forces-chief-visits-governors-island.html | BRAZILIAN ARMED FORCES CHIEF VISITS GOVERNORS ISLAND | True | The New York Times | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/b-mcormick-joins-british-harvester.html | B. M'CORMICK JOINS BRITISH HARVESTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/trade-figures-show-japanese-stability.html | TRADE FIGURES SHOW JAPANESE STABILITY | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/report-due-today-on-european-army-conferees-in-paris-to-draft.html | REPORT DUE TODAY ON EUROPEAN ARMY; Conferees in Paris to Draft Interim Statement, Listing Agreements and Disputes. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/judy-webb-paces-syce-cup-sailing-riverside-skipper-takes-the-first.html | JUDY WEBB PACES SYCE CUP SAILING; Riverside Skipper Takes the First Two Races in Series for L.I. Sound Title | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/detroit-edison-co-clears-15903194-net-for-year-is-equal-to-177-a.html | DETROIT EDISON CO. CLEARS $15,903,194; Net for Year Is Equal to $1.77 a Share Compared to $2,10 --Other Utility Reports | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/new-solvay-facilities-ready.html | New Solvay Facilities Ready | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/loans-to-exconvicts-backed.html | Loans to Ex-Convicts Backed | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/credit-committee-wants-same-test-applied-to-alien-loans-as-to.html | Credit Committee Wants Same Test Applied To Alien Loans as to American Borrowing | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/embezzled-for-24-years-gets-6.html | Embezzled for 24 Years, Gets 6 | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/consular-aide-cleared-court-dismisses-annoyance-charge-against.html | CONSULAR AIDE CLEARED; Court Dismisses Annoyance Charge Against Egyptian | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/larsen-flam-seixas-to-face-mexican-net-squad-3-players-chosen-on.html | Larsen, Flam, Seixas to Face Mexican Net Squad; 3 PLAYERS CHOSEN ON DAVIS CUP TEAM United States Squad Selected for Second-Round Matches With Mexico Aug 3-5 LARSEN, SEIXAS IN SINGLES Flam, Veteran of First Round, Likely to See Action in Doubles on Rye Courts. | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-louis-gordon.html | MRS. LOUIS GORDON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/kelcey-allen-75-drama-critic-here-head-of-theatre-department-at.html | KELCEY ALLEN, 75, DRAMA CRITIC HERE; Head of Theatre Department at Women's Wear Daily Dies --With Paper for 36 Years | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/debenture-redemption.html | DEBENTURE REDEMPTION | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/orders-for-un-stamps-may-be-placed-on-aug-15.html | Orders for U.N. Stamps May Be Placed on Aug. 15 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/news-photographer-beaten.html | News Photographer Beaten | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/daughter-of-a-periscope-expert-realizes-dream-by-diving-in-sub.html | Daughter of a Periscope Expert Realizes Dream by Diving in 'Sub'; WOMAN CIVILIAN BECOMES MEMBER OF THE NEW ORDER OF GUPPY SNORKELERS | True | By Meyer Berger Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/report-to-congress.html | REPORT TO CONGRESS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/coalition-fails.html | COALITION FAILS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/heads-promotion-group-kahn-new-chairman-of-radiotv-manufacturers.html | HEADS PROMOTION GROUP; Kahn New Chairman of RadioTV Manufacturers Committee | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/municipal-loans-atlanta-water-revenue-issue.html | MUNICIPAL LOANS; Atlanta Water Revenue Issue | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/wool-sales-set-record-australia-gets-1425380440-for-year-ending.html | WOOL SALES SET RECORD; Australia Gets $1,425,380,440 for Year Ending June 30 | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/walker-to-file-appeal-atlanta-pilot-with-90day-ban-affirmed-goes-to.html | WALKER TO FILE APPEAL; Atlanta Pilot, With 90-Day Ban Affirmed, Goes to Trautman | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/frederick-e-heibel.html | FREDERICK E. HEIBEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/katz-leaves-paris-for-us.html | Katz Leaves Paris for U.S. | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/israel-urges-action-on-egypts-blockade-cairo-egypt-july-23-ap.html | ISRAEL URGES ACTION ON EGYPT'S BLOCKADE; CAIRO, Egypt, July 23 (AP)-- | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/britain-frees-8-polish-seamen.html | Britain Frees 8 Polish Seamen | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/russians-probe-turkish-coast.html | Russians Probe Turkish Coast | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/suggested-road-link.html | SUGGESTED ROAD LINK | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/monteux-returns-arrau-his-soloist-conductor-shows-old-mastery-in.html | MONTEUX RETURNS, ARRAU HIS SOLOIST; Conductor Shows Old Mastery in Stadium Concert--Pianist Heard in Brahms Work | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/events-of-interest-in-shipping-world-degrees-are-awarded-to-15-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; Degrees Are Awarded to 15 at 56th Annual Commencement of Webb Institute | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/b-o-seeks-7755000-issue.html | B. & O. Seeks $7,755,000 Issue | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/villanova-picks-2-coaches.html | Villanova Picks 2 Coaches | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/armed-forces-reported-split-on-proposed-air-power-rise-issue-seen.html | Armed Forces Reported Split On Proposed Air Power Rise; Issue Seen Goine to Public | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/apple-export-subsidy-winter-pears-also-in-program-of-agriculture.html | APPLE EXPORT SUBSIDY; Winter Pears Also in Program of Agriculture Department | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/francis-x-mack.html | FRANCIS X. MACK | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/bars-lookalike-houses-rye-bans-similar-homes-within-250-feet-on.html | BARS LOOK-ALIKE HOUSES; Rye Bans Similar Homes Within 250 Feet on Same Street | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/de-gasperi-to-accept-bid-to-form-cabinet.html | DE GASPERI TO ACCEPT BID TO FORM CABINET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/pax-atlantica.html | PAX ATLANTICA | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/curves-are-emphasized-in-london-styles-big-ten-show-timeless.html | Curves Are Emphasized in London Styles; 'Big Ten' Show Timeless Designs for Fall | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/clashes-increase-on-front-in-korea-sharp-fights-rage-in-kansong.html | CLASHES INCREASE ON FRONT IN KOREA; Sharp Fights Rage in Kansong Area in East--Planes Raid Enemy's Supply Lines. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/myers-convention-chairman.html | Myers Convention Chairman | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/markdowns-seen-in-canned-supplies-retailers-distributors-found.html | MARKDOWNS SEEN IN CANNED SUPPLIES; Retailers, Distributors Found Heavily Stocked--Some Items Already Cut in Price | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-william-bason.html | MRS. WILLIAM BASON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/henry-m-hueston.html | HENRY M. HUESTON | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dodgers-recall-labine.html | Dodgers Recall Labine | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/yon-kersburg-dies-exfootball-star-former-harvard-guard-who-invented.html | YON KERSBURG DIES; EX-FOOTBALL STAR; Former Harvard Guard Who Invented Athletic Timer Was Also Personnel Executive | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/yanks-to-resume-flag-chase-today-indians-here-for-threegame.html | YANKS TO RESUME FLAG CHASE TODAY; Indians Here for Three-Game Series--Raschi to Pitch--Giants in Pittsburgh | True | By John Drebinger | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/cyanamid-operations-grouped.html | Cyanamid Operations Grouped | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-alexander-keyes-has-son.html | Mrs. Alexander Keyes Has Son | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/tank-chief-admits-free-hotel-suite-general-sees-nothing-wrong-in.html | TANK CHIEF ADMITS FREE HOTEL SUITE; General Sees Nothing Wrong in Accepting 'Hospitality' of Big Companies' Agent | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dean-of-business-school-at-fordham-university.html | Dean of Business School At Fordham University | True | DuRona | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/edward-d-bryde.html | EDWARD D. BRYDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/un-radio-in-van-keeps-truce-link-enemys-transmitter-known-as.html | U.N. RADIO IN VAN KEEPS TRUCE LINK; Enemy's Transmitter, Known as 'Festival,' Is Operated by 'Kaesong Kitty' | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/magni-first-in-bike-race.html | Magni First in Bike Race | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/wildcat-steel-strike-ends.html | Wildcat Steel Strike Ends | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mexico-cuts-taxes-on-leading-exports.html | MEXICO CUTS TAXES ON LEADING EXPORTS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/clothing-prices-allowed-to-rise-the-5c-bottle-of-soda-pops-to-6c.html | Clothing Prices Allowed to Rise; The 5c Bottle of Soda Pops to 6c; PRICE OF CLOTHING ALLOWED TO RISE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/store-sales-up-7-due-to-price-war-outside-city-westchester-has-34.html | STORE SALES UP 7% DUE TO 'PRICE WAR'; Outside City, Westchester Has 34% Rise, Top for Month, Federal Reserve Finds | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/korea-foe-implies-insistence-on-exit-of-foreign-troops-a-pyongyang.html | KOREA FOE IMPLIES INSISTENCE ON EXIT OF FOREIGN TROOPS; A Pyongyang Broadcast Also Offers Indication Enemy May Compromise on Demand U.N. DELEGATES STAND BY Admiral Joy Waits for Notice Reds Might Resume Truce Sessions Before Wednesday | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/harlem-ramps-started-178th-street-tunnel-to-be-closed-until.html | HARLEM RAMPS STARTED; 178th Street Tunnel to Be Closed Until Saturday Noon | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/army-sets-replacement-plan.html | Army Sets Replacement Plan | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/tax-exemption-bill-passed.html | Tax Exemption Bill Passed | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/hp-woodin.html | H.P. WOODIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/vital-sun-pays-5680-scores-second-surprise-victory-in-week-at.html | VITAL SUN PAYS $56.80; Scores Second Surprise Victory in Week at Narragansett | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dentists-supply-hearings-end.html | Dentists' Supply Hearings End | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/three-men-wounded-by-gang-of-hoodlums.html | THREE MEN WOUNDED BY GANG OF HOODLUMS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/souvenir-hunters-carting-valentino-mansion-away.html | Souvenir Hunters Carting Valentino Mansion Away | True | By the United Press. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/video-products-officers-elected.html | Video Products Officers Elected | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/pope-honors-cleveland-bishop.html | Pope Honors Cleveland Bishop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/water-use-drops-slightly.html | Water Use Drops Slightly | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/woman-doctor-swings-on-crane-75-feet-up-to-treat-injured-men-woman.html | Woman Doctor Swings on Crane 75 Feet Up to Treat Injured Men; WOMAN PHYSICIAN AIDS MEN 75 FEET UP | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/giant-playoff-tomorrow.html | Giant Play-off Tomorrow | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/a-brideelect.html | A BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/finance-office-held-up-two-armed-men-escape-with-1800-in-jamaica.html | FINANCE OFFICE HELD UP; Two Armed Men Escape With $1,800 in Jamaica Robbery | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/extrack-aides-cleared-betting-agent-also-innocent-in-maryland-race.html | EX-TRACK AIDES CLEARED; Betting Agent Also Innocent in Maryland Race Charges | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/pay-board-sets-up-enforcement-body-taylor-discloses-compliance.html | PAY BOARD SETS UP ENFORCEMENT BODY; Taylor Discloses Compliance Procedures--New Wage Formula Is Held Near | True | By Louis Stark Special To The New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dr-charles-f-becker.html | DR. CHARLES F. BECKER | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/123-doctors-called-in-draft.html | 123 Doctors Called in Draft | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/diminutive-hats-at-parisian-show-interesting-cloches-with-flat.html | DIMINUTIVE HATS AT PARISIAN SHOW; Interesting Cloches With Flat Crowns and Tiny Brims Recall Calots of Past Seasons | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/darkness-at-noon-wins-stage-honor-kingsley-play-gets-donaldson.html | 'DARKNESS AT NOON' WINS STAGE HONOR; Kingsley Play Gets Donaldson Award--'Guys and Dolls' Is Named Best Musical | True | By J.p. Shanley | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/nardico-stops-raadik.html | Nardico Stops Raadik | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/burglary-hearing-put-off-cab-driver-held-without-bail-in-fatal.html | BURGLARY HEARING PUT OFF; Cab Driver Held Without Bail in Fatal Brooklyn Case | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/cripps-shows-further-gain.html | Cripps Shows Further Gain | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/pacific-mills-sales-up-19-in-halfyear-but-net-profit-in-period.html | Pacific Mills' Sales Up 19% in Half-Year But Net Profit in Period Shows 86% Drop | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/four-reds-accused-of-jury-contempt-fields-green-muriel-patterson.html | FOUR REDS ACCUSED OF JURY CONTEMPT; Fields, Green, Muriel Patterson and Dorthy Faulkner Face Hearings in U.S. Court | True | By Russell Porter | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/johnson-takes-decision.html | Johnson Takes Decision | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/miss-bennett-affianced-vassar-graduate-to-be-married-to-walter-i.html | MISS BENNETT AFFIANCED; Vassar Graduate to Be Married to Walter I. Rodgers 3d | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/shippingmails-all-hours-given-in-daylight-saying-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truce-depresses-commodities-here-operators-continue-to-mark-time.html | TRUCE DEPRESSES COMMODITIES HERE; Operators Continue to Mark Time, With Only Strength in Coffee Futures | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/flood-aid-unit-set-up.html | Flood Aid Unit Set Up | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/republicans-seek-rollback-accord-work-on-controls-compromise-for.html | REPUBLICANS SEEK ROLLBACK ACCORD; Work on Controls Compromise for Industrial Price Cutbacks if Costs Are Considered | True | By Clayton Knowles Special To The New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/sports-of-the-times-not-so-charming-now.html | Sports of The Times; Not So Charming Now | True | By Allison Danzig | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/change-of-venue-argued-decision-reserved-in-case-of-8-men-named-in.html | CHANGE OF VENUE ARGUED; Decision Reserved in Case of 8 Men Named in Brooklyn Inquiry | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/father-rooney-off-to-brazil.html | Father Rooney Off to Brazil | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/directs-campaign-teams-of-united-hospital-fund.html | Directs Campaign Teams Of United Hospital Fund | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/garbage-collectors-end-nassau-walkout.html | GARBAGE COLLECTORS END NASSAU WALKOUT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/their-troths-are-announced-miss-nancy-e-rabi-engnged-to-marry.html | THEIR TROTHS ARE ANNOUNCED; MISS NANCY E. RABI ENGAGED TO MARRY Daughter of Physicist to Be Wed to Stuart G. Schwartz, Columbia Law Alumnus | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/grazianohunter-matched.html | Graziano-Hunter Matched | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-ah-shoemaker.html | MRS. A.H. SHOEMAKER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/smoke-drive-head-chief-aide-in-rift-christy-and-maxwell-disagree.html | SMOKE DRIVE HEAD, CHIEF AIDE IN RIFT; Christy and Maxwell Disagree Over Latter's Policy to Bring in the Big Violators | True | By Charles G. Bennett | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/471-join-civilian-defense-rivoli-theatre-recruiting-office-to-be.html | 471 JOIN CIVILIAN DEFENSE; Rivoli Theatre Recruiting Office to Be Open 7 Weeks More | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/excerpts-from-truman-message-transmitting-midyear-economic-report.html | Excerpts From Truman Message Transmitting Midyear Economic Report to Congress; Building Our Defenses | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/2-caught-looting-auto-car-bearing-un-label-robbed-near-soviet.html | 2 CAUGHT LOOTING AUTO; Car Bearing U.N. Label Robbed Near Soviet Headquarters | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/higher-gas-rates-sought.html | Higher Gas Rates Sought | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/to-start-brooklyn-housing.html | To Start Brooklyn Housing | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/used-home-sales-rise.html | Used Home Sales Rise | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/cuthega-power-contract-let.html | Cuthega Power Contract Let | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/canada-feels-pinch-of-us-buying-policy.html | CANADA FEELS PINCH OF U.S. BUYING POLICY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truman-hints-rise-in-military-force-urges-arms-speed-says-in.html | TRUMAN HINTS RISE IN MILITARY FORCE; URGES ARMS SPEED; Says in Message on Economic Report That Service Heads Are Weighing Higher Goal CRITICAL OF 'EXTREMISTS' Warns of Unnecessary Policy Shifts--Renews Requests on Taxes and Controls | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mother-berchmans.html | MOTHER BERCHMANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-james-e-owen.html | MRS. JAMES E. OWEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/2-ecuador-oil-wells-brought-in.html | 2 Ecuador Oil Wells Brought In | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/food-store-planned-in-new-bus-terminal.html | FOOD STORE PLANNED IN NEW BUS TERMINAL | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/india-gets-oil-from-dollar-area.html | India Gets Oil From Dollar Area | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/riddle-holdings-evaluated.html | Riddle Holdings Evaluated | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/draper-names-two-aides-picks-counsel-and-secretary-for-li-transit.html | DRAPER NAMES TWO AIDES; Picks Counsel and Secretary for L.I. Transit Authority | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/rita-hayworth-has-new-nephew.html | Rita Hayworth Has New Nephew | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/7-us-warships-at-ankara.html | 7 U.S. Warships at Ankara | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/matador-co-owned-by-scottish-interests-passing-to-us-syndicate-for.html | Matador Co., Owned by Scottish Interests, Passing to U.S. Syndicate for $18,960,000 | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/phone-strike-widens-4700-in-oregon-join-9000-in-california-and.html | PHONE STRIKE WIDENS; 4,700 in Oregon Join 9,000 in California and Nevada | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/murphy-finishes-rindone-in-fifth-light-heavy-contender-floors-rival.html | MURPHY FINISHES RINDONE IN FIFTH; Light Heavy Contender Floors Rival for Full Count With Left Hook at Boston | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/other-dividend-news-citizens-utilities.html | OTHER DIVIDEND NEWS; Citizens Utilities | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dentico-denies-charge-lucianos-alleged-no-1-aide-loses-narcotics.html | DENTICO DENIES CHARGE; Luciano's Alleged No. 1 Aide Loses Narcotics Bail Plea | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/us-asks-louisiana-to-halt-oil-leasing.html | U.S. ASKS LOUISIANA TO HALT OIL LEASING | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/kleinporwich.html | Klein--Porwich | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/christians-and-jews-to-aid-berlin-library.html | CHRISTIANS AND JEWS TO AID BERLIN LIBRARY | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-job-thorp.html | MRS. JOB THORP | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/400-paratroopers-jump-only-4-minor-injuries-in-games-near-naval.html | 400 PARATROOPERS JUMP; Only 4 Minor Injuries in Games Near Naval Academy | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/contino-not-psychotic-accordionist-passed-army-test-examiner-tells.html | CONTINO 'NOT PSYCHOTIC'; Accordionist Passed Army Test, Examiner Tells U.S. Court | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/us-agency-slates-epilepsy-program-physicians-nurses-and-social.html | U.S. AGENCY SLATES EPILEPSY PROGRAM; Physicians, Nurses and Social Workers to Get Training at Illinois University | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truce-talks-called-hoax-communists-seek-to-gain-time-alexander.html | TRUCE TALKS CALLED HOAX; Communists Seek to Gain Time, Alexander Warns | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/richard-r-greene.html | RICHARD R. GREENE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dodger-symphony-strikes-a-sour-note-union-holds-bandsmen-deserving.html | 'Dodger Sym-phony' Strikes a Sour Note; Union Holds Bandsmen Deserving of Pay | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/boy-survives-4story-fall.html | Boy Survives 4-Story Fall | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/insurance-report.html | INSURANCE REPORT | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/alice-n-brody-engaged-nyu-exstudent-to-be-wed-to-harold-d-cohen-on.html | ALICE N. BRODY ENGAGED; N.Y.U. Ex-Student to Be Wed to Harold D. Cohen on Aug 19 | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/small-business-expert-gets-army-post-here.html | Small Business Expert Gets Army Post Here | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/e-farnham-oviatt.html | E. FARNHAM OVIATT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truman-confers-on-new-navy-head-sees-matthews-on-successor-to.html | TRUMAN CONFERS ON NEW NAVY HEAD; Sees Matthews on Successor to Sherman-- Four Admirals Still Viewed as Candidates | True | By Austin Stevens Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/jersey-suburb-holds-surprise-raid-test.html | JERSEY SUBURB HOLDS SURPRISE RAID TEST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/driver-pleads-guilty-legless-man-whose-car-killed-child-is-found-at.html | DRIVER PLEADS GUILTY; Legless Man Whose Car Killed Child Is Found at Wheel Again | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truman-studying-mguffey-readers-president-pores-over-gift-set-as.html | TRUMAN STUDYING M'GUFFEY READERS; President Pores Over Gift Set as Something Great He Missed in Boyhood | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/packers-acquire-roberts-football-giants-trade-halfback-for-choice.html | PACKERS ACQUIRE ROBERTS; Football Giants Trade Halfback for Choice in Draft | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/robert-flaherty-film-producer-67-father-of-documentary-dies-made.html | ROBERT FLAHERTY, FILM PRODUCER, 67; 'Father' of Documentary Dies -- Made 'LouisianaStory,' 'Man of Aran' and 'Elephant Boy' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/high-tide.html | HIGH TIDE | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/article-1-no-title-britain-to-aid-unesco-in-africa.html | Article 1 -- No Title; Britain to Aid Unesco in Africa | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/heads-nbc-merchandising.html | Heads N.B.C. Merchandising | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/molotov-speech-is-viewed-in-light-of-soviets-arming-accelerating.html | Molotov Speech Is Viewed In Light of Soviet's Arming; Accelerating the Build- Up of Forces Lends Emphasis to Hostile Warsaw Remarks | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/advertising-news-and-notes-cohen-agency-expands-staff.html | Advertising News and Notes; Cohen Agency Expands Staff | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/undertone-steady-in-cotton-futures-close-is-near-days-best-levels.html | UNDERTONE STEADY IN COTTON FUTURES; Close Is Near Day's Best Levels Although Average Is Under Previous Session's Finals | True | | 1979-07-02 | RE0000031592 | B00000311743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/braves-outslug-pirates-1514-in-34hit-battle-under-lights-four.html | Braves Outslug Pirates, 15-14, In 34-Hit Battle Under Lights; Four Homers, Including Kiner's 25th, Mark Season's Top-Scoring Major League Game --Marshall, Jethroe, Cooper Excel | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/article-2-no-title-a-michigan-story-in-quadruplicate.html | Article 2 -- No Title; A MICHIGAN STORY IN QUADRUPLICATE | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/public-service-asks-rise-would-raise-zone-fare-in-jersey-from-7-to.html | PUBLIC SERVICE ASKS RISE; Would Raise Zone Fare in Jersey From 7 to 8 Cents | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/for-the-home-new-tableware-has-a-cool-refreshing-look-shells.html | For the Home: New Tableware Has a Cool, Refreshing Look; Shells, Flowers, Ferns Among Decorations for Summer China | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/among-winners-of-donaldson-awards.html | AMONG WINNERS OF DONALDSON AWARDS | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/business-men-call-tax-rise-unneeded-chambers-of-commerce-urge.html | BUSINESS MEN CALL TAX RISE UNNEEDED; Chambers of Commerce Urge Economies--Taft, Millikin Challenge Their Thesis | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/howland-g-marshall.html | HOWLAND G. MARSHALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/adams-gets-pan-american-post.html | Adams Gets Pan American Post | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/oil-capitol-shows-way-beats-wine-list-easily-in-prep-for-arlington.html | OIL CAPITOL SHOWS WAY; Beats Wine List Easily in Prep for Arlington Handicap | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/lovers-lane-to-get-lights.html | Lovers Lane to Get Lights | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/ban-on-achesons-pay-is-viewed-as-illegal.html | BAN ON ACHESON'S PAY IS VIEWED AS ILLEGAL | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/duff-asks-vigilance-says-russia-still-seeks-to-rule-world-despite.html | DUFF ASKS VIGILANCE; Says Russia Still Seeks to Rule World, Despite Korean Move | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/13-firemen-poisoned-by-smoke.html | 13 Firemen Poisoned by Smoke | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/pal-group-heads-for-camp.html | P.A.L. Group Heads for Camp | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-24 | 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/smith-zulueta-fight-draw.html | Smith, Zulueta Fight Draw | True | | 1979-07-02 | RE0000031592 | B00000311743 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/fusion-head-assails-moore-in-price-post.html | FUSION HEAD ASSAILS MOORE IN PRICE POST | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/york-making-14-new-coolers.html | York Making 14 New Coolers | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/300-white-sox-fans-due-here-on-a-special-train.html | 300 White Sox Fans Due Here on a Special Train | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-halts-permits-for-swiss-exports-licensing-is-ended-indefinitely.html | U.S. HALTS PERMITS FOR SWISS EXPORTS; Licensing Is Ended Indefinitely on Strategic Goods That Might Flow to Communists | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/tigers-nip-rally-top-senators-21-stuart-pitching-a-sixhitter-to-end.html | TIGERS NIP RALLY, TOP SENATORS, 2-1; Stuart, Pitching a Six-Hitter to End Washington Streak, Has Shut-Out Until 9th | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/newsprint-up-in-britain-third-increase-of-year-will-put-price-at.html | NEWSPRINT UP IN BRITAIN; Third Increase of Year Will Put Price at $187 a Long Ton | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/antismoke-enforcement.html | ANTI-SMOKE ENFORCEMENT | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/record-for-parke-davis-9943981-earned-in-six-months-on-sales-of.html | RECORD FOR PARKE, DAVIS; $9,943,981 Earned in Six Months on Sales of $68,628,473 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/columbia-fellowship-winners.html | COLUMBIA FELLOWSHIP WINNERS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/commodity-index-down-drops-from-3307-to-3274-for-week-ended-july-20.html | COMMODITY INDEX DOWN; Drops From 330.7 to 327.4 for Week Ended July 20 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/cardinal-dougherty-will-filed.html | Cardinal Dougherty Will Filed | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/abroad-molotov-vs-malik-a-theme-with-variations.html | Abroad; Molotov vs. Malik: A Theme With Variations | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/equity-rule-stops-sarah-churchill-actors-council-forbids-her-subway.html | EQUITY RULE STOPS SARAH CHURCHILL; Actors Council Forbids Her Subway Circuit Appearance, Due to Policy on Aliens | True | By Sam Zolotow | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/cards-trim-phils-with-14-blows-95-musial-belts-homer-triple.html | CARDS TRIM PHILS WITH 14 BLOWS, 9-5; Musial Belts Homer, Triple, Double--Umpires Head Off Fight in Fourth Inning | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/official-reports-on-the-war-operations-in-korea-minor-action-goes.html | Official Reports on the War Operations in Korea; MINOR ACTION GOES ON ALONG BATTLE LINE | True | The New York Times | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/anthony-v-grande.html | ANTHONY V. GRANDE | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-charles-w-young.html | MRS. CHARLES W. YOUNG | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/celeste-frocks-trade-marks-suit.html | Celeste Frocks Trade Marks Suit | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/fashion-new-hair-styles-show-longer-neck-lines-majority-of-experts.html | Fashion: New Hair Styles Show Longer Neck Lines; Majority of Experts Agree, However, on Diversity of Trend | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/allies-ban-hamburg-newspaper.html | Allies Ban Hamburg Newspaper | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/news-of-food-subtropical-foods-are-only-hours-away-and-caribbean.html | News of Food; Sub-Tropical Foods Are Only Hours Away and Caribbean Visit Can Provide Samples | True | By June Owen | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/two-promoted-by-bendix.html | Two Promoted by Bendix | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/woman-68-is-named-federal-attorney.html | WOMAN, 68, IS NAMED FEDERAL ATTORNEY | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/three-apartments-sold-in-the-bronx.html | THREE APARTMENTS SOLD IN THE BRONX | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/senate-names-five-on-contempt-charges.html | SENATE NAMES FIVE ON CONTEMPT CHARGES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bolivar-liberator-of-south-americans-honored-here-on-anniversary-of.html | Bolivar, Liberator of South Americans, Honored Here on Anniversary of Birth; AT TRIBUTE TO SIMON BOLIVAR HERE | True | The New York Times | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/arlette-morales-wed-bride-of-richard-lippincott-3d-in-chapel-of-st.html | ARLETTE MORALES WED; Bride of Richard Lippincott 3d in Chapel of St. James Church | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/marshall-insists-on-troop-exit-ban-says-issue-cannot-be-placed-on.html | MARSHALL INSISTS ON TROOP EXIT BAN; Says Issue Cannot Be Placed on Truce Agenda but Could Be Considered Later OFFERS 4-POINT PROGRAM Defense Secretary Stresses Real Problems on Korea Have Not Been Discussed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/big-if-victor-over-riverlane-in-huron-handicap-arcaro-bringing-in-a.html | Big If Victor Over Riverlane in Huron Handicap; ARCARO BRINGING IN A WINNER AT JAMAICA | True | By Joseph C. Nichols | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/british-insist-on-german-scrap.html | British Insist on German Scrap | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/lenge-first-in-auto-race.html | Lenge First in Auto Race | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/8-bradley-players-involved-in-fixing-basketball-games-melchiorre-an.html | 8 BRADLEY PLAYERS INVOLVED IN FIXING BASKETBALL GAMES; Melchiorre, an All-American, Is Among Five Who Confess in Peoria to Accepting $6,700 HOGAN SPARKS THE INQUIRY Two Brooklyn Brothers Seized as Fixers-- Alarm Sent Out for Third Man Here | True | BY Alfred E. Clark | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/edward-c-andersen.html | EDWARD C. ANDERSEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-robert-rafferty.html | MRS. ROBERT RAFFERTY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/strike-again-hits-atom-plant.html | Strike Again Hits Atom Plant | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/patricia-snyders-troth-ohio-wesleyan-alumna-will-be-bride-of.html | PATRICIA SNYDER'S TROTH; Ohio Wesleyan Alumna Will Be Bride of Frederick W. Held | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/north-korean.html | North Korean | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mesmer-scores-surprise-triumph-at-monmouth-outsider-defeats.html | Mesmer Scores Surprise Triumph at Monmouth; OUTSIDER DEFEATS PALATIAL APPETITE Paying $23.60, Mesmer Gallops to Length-and-Half Victory Under Jockey Culmone FAVORED ADILE IS THIRD Winner, Leading All the Way, Goes Mile and a Sixteenth in 1:46 3-5 at Monmouth | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/eden-sails-for-tour-in-us.html | Eden Sails for Tour in U.S. | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/rev-g-giordano-pastor-in-newark-former-minister-of-the-olivet.html | REV. G. GIORDANO, PASTOR IN NEWARK; Former Minister of the Olivet Presbyterian Church Dies-- Theologian Since 1905 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/americans-even-series-against-british-yachts.html | Americans Even Series Against British Yachts | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/smithadams.html | Smith--Adams | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/montero-dymond-named.html | Montero, Dymond Named | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/boys-held-in-tube-wreck-5-jersey-city-youngsters-admit-rolling-rock.html | BOYS HELD IN TUBE WRECK; 5 Jersey City Youngsters Admit Rolling Rock Onto Tracks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/special-officer-called-suicide.html | Special Officer Called Suicide | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/action-is-due-today-in-brooklyn-slaying.html | ACTION IS DUE TODAY IN BROOKLYN SLAYING | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/france-germany-in-pact-sign-sixmonth-trade-treaty-backed-by-the.html | FRANCE, GERMANY IN PACT; Sign Six-Month Trade Treaty Backed by the O.E.E.C. | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/john-j-hughes-sr.html | JOHN J. HUGHES SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/britain-ponders-offer.html | Britain Ponders Offer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/advertising-news-and-notes-gerber-foods-campaign-set.html | Advertising News and Notes; Gerber Foods Campaign Set | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/nancy-marshall-becomes-fiancee-graduate-of-smith-college-is-engaged.html | NANCY MARSHALL BECOMES FIANCEE; Graduate of Smith College Is Engaged to Guy S. Forcier, Veteran of Air Forces | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jute-gain-predicted-agriculture-department-sees-shortage-easing-in.html | JUTE GAIN PREDICTED; Agriculture Department Sees Shortage Easing in 2 Years | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/south-africa-trade-up-its-foreign-business-is-nearly-double-that-of.html | SOUTH AFRICA TRADE UP; Its Foreign Business Is Nearly Double That of 1950 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/promotions-approved-50-will-be-named-lieutenants-in-fire-department.html | PROMOTIONS APPROVED; 50 Will Be Named Lieutenants in Fire Department | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dutch-students-win-jersey-town-they-find-movies-do-us-injustice.html | Dutch Students Win Jersey Town; They Find Movies Do Us Injustice; DUTCH EXCHANGE STUDENTS LEARNING AMERICAN WAY OF LIFE | True | By Guy Passant Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mae-shoenfeld-in-musical.html | Mae Shoenfeld in Musical | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/de-gasperi-agrees-to-form-a-cabinet-premier-expects-to-present-his.html | DE GASPERI AGREES TO FORM A CABINET; Premier Expects to present His 7th Italian Ministry Today or Tomorrow | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/monaghan-transfers-inspector-ferretti.html | MONAGHAN TRANSFERS INSPECTOR FERRETTI | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/savoie-halts-lewis-in-8th.html | Savoie Halts Lewis in 8th | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/white-house-gets-rail-dispute-again-mediation-board-says-efforts-to.html | WHITE HOUSE GETS RAIL DISPUTE AGAIN; Mediation Board Says Efforts to Settle Operating Unions' Case Are Unavailing | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/french-chutists-use-us-planes-two-groups-pool-equipment-to-overcome.html | FRENCH 'CHUTISTS USE U.S. PLANES; Two Groups Pool Equipment to Overcome Shortages in Men and Carriers | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/rotary-club-hears-diver.html | Rotary Club Hears Diver | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/32acre-estate-in-bedford-deal-welch-property-listed-in-new.html | 32-ACRE ESTATE IN BEDFORD DEAL; Welch Property Listed in New Hands--Sales in Scarsdale and Larchmont Areas | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/apparel-makers-hail-reactivation-0f-cpr-45-as-an-aid-on-pricing.html | Apparel Makers Hail Reactivation 0f C.P.R. 45 as an Aid on Pricing; Hiatus in Determining Ceilings Ended, They Say--Fear of New Increases Held Unfair as Other Industries Have Like Rules | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/allais-to-coach-us-skiers.html | Allais to Coach U.S. Skiers | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/vietminh-gains-claimed-delegation-to-peiping-pledges-closer.html | VIETMINH GAINS CLAIMED; Delegation to Peiping Pledges Closer Communist Ties | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/only-girl-skipper-leads-the-summaries.html | Only Girl Skipper Leads; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/forward-buying-is-seen-resuming-forthcoming-industrial-price.html | 'FORWARD BUYING' IS SEEN RESUMING; Forthcoming Industrial Price Advances Seen Bringing Back Seller's Market for While | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/briton-denies-togoland-clash.html | Briton Denies Togoland Clash | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/veteran-assails-taft-sieminski-major-in-korea-now-in-house.html | VETERAN ASSAILS TAFT; Sieminski, Major in Korea Now in House, Apologizes | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/get-tough-policy-with-allies-scored.html | 'GET TOUGH' POLICY WITH ALLIES SCORED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/open-golf-to-nettelbladt.html | Open Golf to Nettelbladt | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/acquires-all-dixon-stock-continental-can-pays-cash-for.html | ACQUIRES ALL DIXON STOCK; Continental Can Pays Cash for Manufacturing Company | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/blue-laws-attacked-police-stop-car-racing-show-while-another-goes.html | 'BLUE LAWS ATTACKED; Police Stop Car Racing Show While Another Goes On | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/racial-relations-parley-opens.html | Racial Relations Parley Opens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/price-pegs-in-australia-new-south-wales-takes-action-on-60000-items.html | PRICE PEGS IN AUSTRALIA; New South Wales Takes Action on 60,000 Items | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/cocacola-official-joins-metropolitan-lif-a-board.html | Coca-Cola Official Joins Metropolitan Lif a Board | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/million-copies-of-bible-first-revised-standard-version-to-go-on.html | MILLION COPIES OF BIBLE; First Revised Standard Version to Go on Sale Next Year | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/john-eylers.html | JOHN EYLERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mit-head-concerned.html | M.I.T. Head "Concerned" | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/arthur-m-wilson.html | ARTHUR M. WILSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/hudson-gets-work-as-detroit-job-aid.html | HUDSON GETS WORK AS DETROIT JOB AID | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/states-supported-on-offshore-land-connally-says-defeat-of-bill.html | STATES SUPPORTED ON OFFSHORE LAND; Connally Says Defeat of Bill Giving Them Title Would Be Move Toward Socialism | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/siemns-joyner-lead-in-chess.html | Siemns, Joyner Lead in Chess | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/elevated-to-presidency-of-the-reading-company.html | Elevated to Presidency Of the Reading Company | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/professor-at-mit-defies-red-inquiry-struik-declines-to-say-whether.html | PROFESSOR AT M.I.T. DEFIES RED INQUIRY; Struik Declines to Say Whether He Ever Has Been Member of Communist Party | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/gomez-helps-in-rescue-former-yankee-hurlers-party-saves-3-in.html | GOMEZ HELPS IN RESCUE; Former Yankee Hurler's Party Saves 3 in Fishing Mishap | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/favor-for-red-official-theft-case-handling-speeded-to-accommodate.html | FAVOR FOR RED OFFICIAL; Theft Case Handling Speeded to Accommodate Complainant | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sullivan-petitions-bring-an-objection.html | SULLIVAN PETITIONS BRING AN OBJECTION | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ryerises-sharply-in-chicago-trading-wheat-oats-make-moderate-gains.html | RYERISES SHARPLY IN CHICAGO TRADING; Wheat, Oats Make Moderate Gains; Corn Reacts After Strength, Ends Mixed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/some-tv-history-made-wall-of-wors-new-studio-holds-documents-for.html | SOME TV 'HISTORY' MADE; Wall of WOR's New Studio Holds Documents for Year 2051 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/railroad-asks-to-quit-arkansas-line-tells-icc-it-has-nothing-but.html | RAILROAD ASKS TO QUIT; Arkansas Line Tells I.C.C. It Has Nothing but Losses | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/police-role-given-for-civil-defense-uniformed-units-must-be-heart.html | POLICE ROLE GIVEN FOR CIVIL DEFENSE; Uniformed Units Must Be Heart of Emergency Set-Up, State Chiefs' Conference Is Told | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/quickstarting-battery-works-at-65-below-zero.html | Quick-Starting Battery Works at 65 Below Zero | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/senate-gets-credit-plea-appliance-and-radio-dealers-ask-for-eased.html | SENATE GETS CREDIT PLEA; Appliance and Radio, Dealers Ask for Eased Controls | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-thayer-annexes-gross-prize-with-81.html | MRS. THAYER ANNEXES GROSS PRIZE WITH 81 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/staples-firmer-on-korean-news-gains-reported-in-markets-here-in.html | STAPLES FIRMER ON KOREAN NEWS; Gains Reported in Markets Here in Cocoa, Wool and the Vegetable Oils--Coffee Off | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sports-of-the-times-dog-man.html | Sports of The Times; Dog Man | True | By John Rendel | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/britons-applaud-lachasse-gowns-sweeping-brigand-collar-and-kangaroo.html | BRITONS APPLAUD LACHASSE GOWNS; Sweeping Brigand Collar and Kangaroo Pocket Are Two of Striking Details | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/books-of-the-times-kontiki-still-leading.html | Books of The Times; 'Kon-Tiki' Still Leading | True | By Charles Poore | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/son-of-taft-resigns-aid-post.html | Son of Taft Resigns Aid Post | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/korean-hill-held-by-stubborn-foe-un-forces-on-east-front-fail-to.html | KOREAN HILL HELD BY STUBBORN FOE; U.N. Forces on East Front Fail to Dislodge Reds From Height Near Kansong | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/joint-chiefs-study-increase-in-troops-discusses-fuller-mobilization.html | JOINT CHIEFS STUDY INCREASE IN TROOPS; DISCUSSES FULLER MOBILIZATION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/election-reform-gains-house-unit-backs-presidential-choice-by.html | ELECTION REFORM GAINS; House Unit Backs Presidential Choice by Majority Vote | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/5-european-lands-back-50year-pact-for-defense-pool-france-italy.html | 5 EUROPEAN LANDS BACK 50-YEAR PACT FOR DEFENSE POOL; France, Italy, West Germany, Belgium and Luxembourg Sign Interim Report PLEDGE IS ALL-INCLUSIVE Covers Men, Arms, Finances Under One Commissioner-- U.S. Aid to Be Factor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/4-restaurants-in-line-only-one-has-failed-to-submit-pricing-data-to.html | 4 RESTAURANTS IN LINE; Only One Has Failed to Submit Pricing Data to O.P.S. | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/adventist-youth-session-opens.html | Adventist Youth Session Opens | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/charles-bradford-cole.html | CHARLES BRADFORD COLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/joseph-r-kazimir.html | JOSEPH R. KAZIMIR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mayor-to-support-sharkey-campaign-praises-record-of-city-council.html | MAYOR TO SUPPORT SHARKEY CAMPAIGN; Praises Record of City Council Candidate--Says He'll Go on the Stump for Him | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-morris-weinberger.html | MRS. MORRIS WEINBERGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/carl-v-beebe.html | CARL V. BEEBE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/text-of-secretary-achesons-address-at-opening-of-detroits-250th.html | Text of Secretary Acheson's Address at Opening of Detroit's 250th Anniversary; Building for Future | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/yugoslavs-here-for-training.html | Yugoslavs Here for Training | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/business-foresees-dollar-sales-rise-dun-bradstreet-survey-also.html | BUSINESS FORESEES DOLLAR SALES RISE; Dun & Bradstreet Survey Also Finds Executives Expect Decline in Inventories | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/for-summer-drinks-wooden-serving-pieces-shown-at-hoffritz-for.html | FOR SUMMER DRINKS; Wooden Serving Pieces Shown at Hoffritz For Cutlery | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/west-coast-men-get-bid-by-ila-longshoremen-who-followed-bridges-are.html | WEST COAST MEN GET BID BY I.L.A.; Longshoremen Who Followed Bridges Are Invited to Rejoin A.F.L. Union | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/rev-thomas-a-doyle.html | REV. THOMAS A. DOYLE | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/exfoe-of-tito-is-released.html | Ex-Foe of Tito Is Released | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/henry-b-barnet.html | HENRY B. BARNET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/75925-futurity-draws-field-of-19-primate-one-of-top-juveniles.html | $75,925 FUTURITY DRAWS FIELD OF 19; Primate One of Top Juveniles Entered in 6-Furlong Dash at Arlington Today | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/german-peace-bill-pushed.html | German Peace Bill Pushed | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/columbia-to-share-in-michtom-estate.html | COLUMBIA TO SHARE IN MICHTOM ESTATE | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/schuman-work-played-monteux-presents-an-american-festival-overture.html | SCHUMAN WORK PLAYED; Monteux Presents an 'American Festival Overture' at Stadium | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/vegetable-week-proclaimed.html | 'Vegetable Week' Proclaimed | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/walker-to-get-hearing-trautman-slates-washington-meeting-for.html | WALKER TO GET HEARING; Trautman Slates Washington Meeting for Saturday | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/shipbuilding-lead-is-held-by-britain-she-and-northern-ireland-had.html | SHIPBUILDING LEAD IS HELD BY BRITAIN; She and Northern Ireland Had 39.7% of Merchantmen Under Construction for Quarter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dies-seeking-heat-relief.html | Dies Seeking Heat Relief | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/acts-original-role.html | ACTS ORIGINAL ROLE | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/newsprint-parley-asked-hemisphere-conference-would-bring-publishers.html | NEWSPRINT PARLEY ASKED; Hemisphere Conference Would Bring Publishers Together | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-herbert-leads-by-3-strokes-with-155-over-westchester-links.html | Mrs. Herbert Leads by 3 Strokes With 155 Over Westchester Links; Registers 3-Over-Par 77 in Second Round of Wheeler Tourney--Miss Bourne Next --Mrs. Choate, Mrs. O'Brlen at 160 | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/curtisswright-head-lauds-thomas-plan.html | CURTISS-WRIGHT HEAD LAUDS THOMAS PLAN | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/cute-sought-on-5-ships.html | Cute Sought on 5 Ships | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/true-karen-is-first-in-pace-at-westbury.html | TRUE KAREN IS FIRST IN PACE AT WESTBURY | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/beamish-belgian-golf-victor.html | Beamish Belgian Golf Victor | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dry-dock-workers-strike.html | Dry Dock Workers Strike | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-track-squad-wins-in-germany-takes-fourth-straight-meet-despite.html | U.S. TRACK SQUAD WINS IN GERMANY; Takes Fourth Straight Meet Despite Injuries to Two Stars--Browne Victor | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ibm-elects-al-williams-a-director-earnings-f-or-6-months-down-after.html | I.B.M. Elects A.L. Williams a Director; Earnings f or 6 Months Down After Taxes | True | Pach Bros. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/senate-democrats-pick-election-head-anderson-again-will-direct.html | SENATE DEMOCRATS PICK ELECTION HEAD; Anderson Again Will Direct Campaign Group--Party Seen Keeping Rule of Congress | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/rayon-producers-even-out-prices-filamenttype-yarn-is-weak-but.html | RAYON PRODUCERS EVEN OUT PRICES; Filament-Type Yarn Is Weak But Demand Stays High for Viscose and Acetate | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frigidaire-plant-for-brazil.html | Frigidaire Plant for Brazil | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-sallee-lynch-of-bronxville-betrothed-to-walter-d-way-jr-a.html | Miss Sallee Lynch' of Bronxville Betrothed To Walter D. Way Jr., a Graduate of Cornell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/grain-sorghums-in-chicago.html | Grain Sorghums in Chicago | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/benjamin-f-miller.html | BENJAMIN F. MILLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sister-raymond.html | SISTER RAYMOND | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jersey-referendum-approved.html | Jersey Referendum Approved | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/fitzpatrick-calls-truman-in-vincible-the-mayors-choice.html | FITZPATRICK CALLS TRUMAN IN VINCIBLE; THE MAYOR'S CHOICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-minna-b-hall.html | MISS MINNA B. HALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sharp-gain-by-us-lines-2540000-net-in-half-year-is-up-from-958803.html | SHARP GAIN BY U.S. LINES; $2,540,000 Net in Half Year Is Up From $958,803 in 1950 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/arthur-r-ryan.html | ARTHUR R. RYAN | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sales-in-connecticut-estate-at-ridding-ridge-goes-into-new.html | SALES IN CONNECTICUT; Estate at Ridding Ridge Goes Into New Ownership | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/behind-the-flood.html | BEHIND THE FLOOD | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/lutherans-set-gift-mark-2000000-members-contribute-52813585-in-year.html | LUTHERANS SET GIFT MARK; 2,000,000 Members Contribute $52,813,585 in Year | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/h-belden-tanner.html | H. BELDEN TANNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/churchill-baruch-appeal-for-unity-to-aid-eisenhower.html | CHURCHILL, BARUCH APPEAL FOR UNITY; TO AID EISENHOWER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/meat-curbs-relaxed.html | Meat Curbs Relaxed | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/plywood-issue-5000000.html | Plywood Issue $5,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/4fold-rise-is-seen-in-defense-output.html | 4-FOLD RISE IS SEEN IN DEFENSE OUTPUT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/william-h-duffy.html | WILLIAM H. DUFFY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-swift-is-victor-in-golf-with-net-71-the-leading-scores.html | MISS SWIFT IS VICTOR IN GOLF WITH NET 71; THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/wheat-for-india-is-damaged.html | Wheat for India Is Damaged | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/world-educators-stress-citizenship-committee-of-malta-parley-calls.html | WORLD EDUCATORS STRESS CITIZENSHIP; Committee of Malta Parley, Calls for Drive to Teach Youth Duties and Rights HOME A STRONG INFLUENCE Parents Are Also Singled Out in Campaign-- Modification of U.N. Formula Urged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/nehru-disavows-plan-to-attack-pakistan.html | NEHRU DISAVOWS PLAN TO ATTACK PAKISTAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/shipping-news-and-notes-lurline-starts-on-voyage-to-honolulu-with.html | Shipping News and Notes; Lurline Starts on Voyage to Honolulu With Stewards' Union Dispute Unsettled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/robert-flaherty.html | ROBERT FLAHERTY | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jesse-morgan-callan.html | JESSE MORGAN CALLAN | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/topics-and-sidelights-of-the-day-in-wall-street-the-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; The Market | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/harmless-pistols-saved-thieves-foiled-trying-to-get-at-50.html | HARMLESS PISTOLS SAVED; Thieves Foiled Trying to Get at 50 Wicked-Looking TV Props | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/marine-held-in-boys-death.html | Marine Held in Boy's Death | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/24-indicted-in-postal-inquiry.html | 24 Indicted in Postal Inquiry | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/our-apathy-shocks-veteran-of-korea-wounded-paratrooper-chides.html | OUR APATHY SHOCKS VETERAN OF KOREA; Wounded Paratrooper Chides Public for Its Indifference to Civil Defense Needs | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/robber-back-to-prison-man-who-won-mercy-as-chapel-builder-gets-26.html | ROBBER BACK TO PRISON; Man Who Won Mercy as Chapel Builder Gets 26 Years | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/183-pints-of-blood-given-personnel-at-fort-jay-among-donors-to-the.html | 183 PINTS OF BLOOD GIVEN; Personnel at Fort Jay Among Donors to the Red Cross | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/air-base-sites-to-be-studied.html | Air Base Sites to Be Studied | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-moves-dispel-japanese-doubts-resulting-from-macarthur-ouster-new.html | U.S. Moves Dispel Japanese Doubts Resulting From MacArthur Ouster; New Grants of Sovereignty Plus Speed on Treaty Reassure People but General Still Remains Their Post-War Hero | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/gets-administrative-post-in-ops-district-office.html | Gets Administrative Post In O.P.S. District Office | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/2-paterson-banks-to-vote-on-consolidation-aug-23.html | 2 Paterson Banks to Vote On Consolidation Aug. 23 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/stocks-wipe-out-2-months-losses-prices-are-carried-back-to-best.html | STOCKS WIPE OUT 2 MONTHS LOSSES; Prices Are Carried Back to Best Levels Since Mid-May in Heavy Trading Session AVERAGE ADVANCES 1.85 Oils Still Are Favored, With Steels, Chemicals, Rubbers and Coppers Also Active | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/truck-rings-false-alarm-firemen-and-police-decide-the-tailboard-of.html | TRUCK RINGS FALSE ALARM; Firemen and Police Decide the Tail-Board of Vehicle Hit Box | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/prices-weakening-for-waste-paper-decline-developing-in-reversal-of.html | PRICES WEAKENING FOR WASTE PAPER; Decline Developing in Reversal of Recent Mill Appraisals --Off in Cleveland, Detroit | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dr-william-t-burns.html | DR. WILLIAM T. BURNS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/toward-workable-controls.html | TOWARD WORKABLE CONTROLS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frazeegulick.html | Frazee--Gulick | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/the-proceedings.html | The Proceedings | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-blankenhorn-engaged-to-marry-betrothal-of-vassar-graduate-to.html | MISS BLANKENHORN ENGAGED TO MARRY; Betrothal of Vassar Graduate to Russell C. Clark Jr., Yale Ex-Student, Announced | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/credit-jeweler-enjoined-mogul-receiver-named-on-state-complaint-of.html | CREDIT JEWELER ENJOINED; Mogul Receiver Named on State Complaint of Sales Fraud | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/disavows-can-stock-bid.html | Disavows Can Stock Bid | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jersey-averts-the-closing-of-cape-may-county-canal.html | Jersey Averts the Closing Of Cape May County Canal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bill-at-provincetown-playhouse.html | Bill at Provincetown Playhouse | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/pace-promises-action.html | Pace Promises Action | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/israel-scans-us-oil-rights.html | Israel Scans U.S. Oil Rights | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bill-seeks-rent-gouging-curb.html | Bill Seeks Rent Gouging Curb | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frank-t-ehrman.html | FRANK T. EHRNMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/5color-press-is-ready-85ton-offset-machine-built-at-cost-of-about.html | 5-COLOR PRESS IS READY; 85-Ton Offset Machine Built at Cost of About $250,000 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/indonesia-to-attend-talks.html | Indonesia to Attend Talks | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/letters-to-the-times-for-effective-flood-control-integrated.html | Letters to The Times; For Effective Flood Control Integrated Planning Urged, With Soil Conservation, Reforestation | True | ANTHONY NETBOY. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/farm-fund-is-pushed-as-defense-measure.html | FARM FUND IS PUSHED AS DEFENSE MEASURE | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/darros-wife-asks-divorce.html | Darro's Wife Asks Divorce | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/nevada-abandons-football-program-sheeketski-out-as-coach-and.html | NEVADA ABANDONS FOOTBALL PROGRAM; Sheeketski Out as Coach and Athletic Director--Debt and Emergency Cited | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/housing-figures-in-brisk-trading-ninestory-building-on-west-55th.html | HOUSING FIGURES IN BRISK TRADING; Nine-Story Building on West 55th Street Bought--Other Deals in Manhattan | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/unhurt-in-4story-fall-baby-girl-has-only-cuts-on-lips-after-plunge.html | UNHURT IN 4-STORY FALL; Baby Girl Has Only Cuts on Lips After Plunge From Window | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dr-poling-nominated-in-philadelphia-vote.html | DR. POLING NOMINATED IN PHILADELPHIA VOTE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/new-oil-fields.html | NEW OIL FIELDS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/benjamin-d-evans.html | BENJAMIN D. EVANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/carl-f-salmon-sr-lawyer-64-is-dead-mayor-of-amsterdam-ny-for-3.html | CARL F. SALMON SR., LAWYER, 64, IS DEAD; Mayor of Amsterdam, N.Y., for 3 Terms Also Had Served as County Surrogate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/fbi-role-is-seen-in-tank-scandals-federal-agents-will-be-called-in.html | F.B.I. ROLE IS SEEN IN TANK SCANDALS; Federal Agents Will Be Called in Detroit Investigation, House Unit Member Predicts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/red-sox-subdue-white-sox-83-trail-leading-yanks-by-3-points-take.html | Red Sox Subdue White Sox, 8-3, Trail Leading Yanks by 3 Points; Take Second Undisputed an Flag Race as Kiely Pitches a 4-Hitter--Lenhardt's 3-Run Homer in 8th Spoils Shutout | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/starting-on-vacation-church-schools-annual-outing-2500-children.html | STARTING ON VACATION CHURCH SCHOOL'S ANNUAL OUTING; 2,500 Children Take Part in Pageant Celebrating Church Schools' 50th Year, | True | The New York Times | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/topics-of-the-times-the-land-is-green.html | Topics of The Times; The Land Is Green | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-moses-s-hecht.html | MRS. MOSES S. HECHT | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/shell-oil-increases-net-subsidiary-to-build-big-plant-as-parents.html | SHELL OIL INCREASES NET; Subsidiary to Build Big Plant as Parent's Output Rises | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/tramway-steel-unit-set-up.html | Tramway Steel Unit Set Up | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/yogi-berra-hurt-in-play-at-plate-at-the-stadium-raschi-takes-14th.html | YOGI BERRA HURT IN PLAY AT PLATE AT THE STADIUM; RASCHI TAKES 14TH FOR BOMBERS, 3-2 Scatters Eight Indian Hits in Pitching Yanks to Victory in a Tense Struggle WOODLING HOMERS IN 6TH Two-Run Blast Evens Score and Mize's Drive Decides Issue in the Eighth | True | By Louis Effrat | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/net-income-pared-by-niagara-power-upstate-corporation-earns.html | NET INCOME PARED BY NIAGARA POWER; Upstate Corporation Earns $11,284,312 in Half-Year --Other Utilities Report | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/2-hurt-in-plane-landing.html | 2 Hurt in Plane Landing | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-mary-madden-prospective-bride-trinity-college-alumna-is-the.html | MISS MARY MADDEN PROSPECTIVE BRIDE; Trinity College Alumna Is the Fiancee of Peter Kenneth Ewald of N.Y.U. Faculty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ops-order-is-near-on-refined-copper-agency-may-set-27-c-price-on.html | O.P.S. ORDER IS NEAR ON REFINED COPPER; Agency May Set 27 c Price on All Metal Refined Here From Foreign Ores TRADE AWAITING DECISION U.S. Delay Is Reported Causing Confusion, With Production in Mills Being Slowed | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/would-publish-pass-list-driscoll-assails-number-of-free-riders-on.html | WOULD PUBLISH PASS LIST; Driscoll Assails Number of Free Riders on Jersey Railroads | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/turns-loss-to-profit-brill-motors-nets-1060000-in-first-six-months.html | TURNS LOSS TO PROFIT; Brill Motors Nets $1,060,000 in First Six Months | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/hawaii-dispute-mediator-picked.html | Hawaii Dispute Mediator Picked | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/john-agar-convicted-actor-found-guilty-of-drunken-driving-in-los.html | JOHN AGAR CONVICTED; Actor Found Guilty of Drunken Driving in Los Angeles | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/the-screen-in-review-francis-goes-to-the-races-with-donald-oconnor.html | THE SCREEN IN REVIEW; 'Francis Goes to the Races,' With Donald O'Connor as Talking Mule's Favorite Human, at Loew's State | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/singer-divorces-band-leader.html | Singer Divorces Band Leader | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/new-bill-at-the-palace.html | New Bill at the Palace | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/douglas-called-52-possibility.html | Douglas Called '52 Possibility | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dewey-quits-hong-kong-governor-ends-busy-fourday-visittours-border.html | DEWEY QUITS HONG KONG; Governor Ends Busy Four-Day Visit--Tours Border Area | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/domnanovich-signs-pact.html | Domnanovich Signs Pact | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/rationing-of-oil-seen-as-unlikely-pad-official-doubts-curbs-will-be.html | RATIONING OF OIL SEEN AS UNLIKELY; P.A.D. Official Doubts Curbs Will Be Placed on Petroleum Products This Winter | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/tass-correspondent-hit-editor-charges-its-man-in-washington-has-no.html | TASS CORRESPONDENT HIT; Editor Charges Its Man in Washington Has No Training | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/division-over-petain-sharpens-in-france-3-seized-in-army-thefts.html | DIVISION OVER PETAIN SHARPENS IN FRANCE; 3 Seized in Army Thefts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sales-manager-is-named-by-general-foods-unit.html | Sales Manager Is Named By General Foods Unit | True | Fabian Bachrach | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/woman-warned-on-pleas-magistrate-puts-solicitor-of-charity-funds-on.html | WOMAN WARNED ON PLEAS; Magistrate Puts Solicitor of Charity Funds on Probation | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/profit-for-airlines-northwest-clears-47593-in-halfyearloss-in-50.html | PROFIT FOR AIRLINES; Northwest Clears $47,593 in HalfYear--Loss in '50 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/flood-crest-past-region-of-danger-mississippi-at-highest-stage-at.html | FLOOD CREST PAST REGION OF DANGER; Mississippi at Highest Stage at Cape Girardeau--No Serious Damage Seen Downstream | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/offerings-today-total-11221500-74500-el-paso-natural-gas-shares.html | OFFERINGS TODAY TOTAL $11,221,500; 74,500 El Paso Natural Gas Shares, Priced at $101 Each, to Finance Expansion $4,000,000 UTILITY BONDS Mississippi Power Issue Put Out by Union Securities and Two Other Companies | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/du-mont-tv-warranty-picture-tube-now-guaranteed-for-6-months-after.html | DU MONT TV WARRANTY; Picture Tube Now Guaranteed for 6 Months After Installation | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/court-acts-today-in-red-bail-inquiry-judge-mcgohey-weighs-us.html | COURT ACTS TODAY IN RED BAIL INQUIRY; Judge McGohey Weighs U.S. Request to Order Field and Muriel Patterson to Talk | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frederick-v-field-to-testify.html | Frederick V. Field to Testify | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/synthetic-wool-aid-assailed-by-growers.html | SYNTHETIC WOOL AID ASSAILED BY GROWERS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/truman-going-to-detroit-will-speak-saturday-at-citys-birthdayback.html | TRUMAN GOING TO DETROIT; Will Speak Saturday at City's Birthday--Back in 8 Hours | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ridgewood-drops-its-taxation-of-tv.html | RIDGEWOOD DROPS ITS TAXATION OF TV | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/canada-importing-eggs-shortage-laid-to-dip-in-export-market-and-cut.html | CANADA IMPORTING EGGS; Shortage Laid to Dip in Export Market and Cut in Flocks | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/harbor-radar-net-tested-in-boston-system-for-port-of-le-havre.html | HARBOR RADAR NET TESTED IN BOSTON; System for Port of Le Havre, France, Designed to Keep Watch on Shipping | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/gets-fleischmann-sales-post.html | Gets Fleischmann Sales Post | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/charles-k-parry.html | CHARLES K. PARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/accord-with-mexico-on-farm-labor-near.html | ACCORD WITH MEXICO ON FARM LABOR NEAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/payments-union-meets-european-financial-system-is-plagued-by.html | PAYMENTS UNION MEETS; European Financial System Is Plagued by Belgian Surplus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311593 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/airlines-studying-jet-liner-designs-americans-learn-much-from.html | AIRLINES STUDYING JET LINER DESIGNS; Americans Learn Much From British Efforts--4 Factors Hold Up Production Here | True | | 1979-07-02 | RE0000031593 | B00000311593 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/plant-wages-up-659-in-year.html | Plant Wages Up $6.59 in Year | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/steel-index-rises-to-1619.html | Steel Index Rises to 161.9 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/corn-products-refining-co-7450394-net-income-for-six-months-is.html | CORN PRODUCTS REFINING CO.; $7,450,394 Net Income for Six Months Is Reported | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/a-window-within-the-house-formed-by-a-wall-aquarium.html | A WINDOW WITHIN THE HOUSE FORMED BY A WALL AQUARIUM | True | The New York Times Studio | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/riversid-leader-in-syce-yachting-miss-webb-first-by-point-and.html | RIVERSID LEADER IN SYCE YACHTING; Miss Webb First by Point and Half--Miss Lorenzen Sets Pace in Law Series | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/completing-detailed-cavalcade-of-american-history-tiny-tin-paraders.html | COMPLETING DETAILED CAVALCADE OF AMERICAN HISTORY; TINY TIN PARADERS TELL STORY OF U.S. Textile Technician Is Making History March, 1492 to 1918, on a Series of Boards | True | The New York Times | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/woman-recluses-body-claimed.html | Woman Recluse's Body Claimed | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/pablo-mendieta-dies-veteran-of-the-cuban-wars-brother-of.html | PABLO MENDIETA DIES; Veteran of the Cuban Wars Brother of Ex-President | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/exhibitors-invited-t0-movie-parleys-producers-on-coast-establish.html | EXHIBITORS INVITED T0 MOVIE PARLEYS; Producers on Coast Establish System for Conferences With Theatre Owners | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jordan-to-delay-naming-new-king-premier-says-selection-awaits.html | JORDAN TO DELAY NAMING NEW KING; Premier Says Selection Awaits Recovery of Crown Prince --Cabinet to Resign Today | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/benefit-to-assist-berkshire-farm-outdoor-square-dance-to-be-on-the.html | BENEFIT TO ASSIST BERKSHIRE FARM; Outdoor Square Dance to Be on the Campus of Community for Boys Friday Night | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/max-monfried-aided-in-developing-bronx.html | MAX MONFRIED, AIDED IN DEVELOPING BRONX | True | Greystone | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/snyder-foresees-british-payment-says-he-expects-loan-will-be-met.html | SNYDER FORESEES BRITISH PAYMENT; Says He Expects Loan Will Be Met Dec. 31 Despite Reports of Request for Easing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/police-end-credit-plan-report-man-stole-merchandise-to-sell-on.html | POLICE END CREDIT PLAN; Report Man Stole Merchandise to Sell on Installments | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/voice-again-harries-czechs-on-oatis-case.html | 'VOICE' AGAIN HARRIES CZECHS ON OATIS CASE | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/31-split-planned-by-national-lead-directors-also-declare-an-extra.html | 3-1 SPLIT PLANNED BY NATIONAL LEAD; Directors Also Declare an Extra Dividend of 25c on Common and Cut Par to $5 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frederick-d-stillman.html | FREDERICK D. STILLMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/other-dividend-news-clarostat-manufacturing.html | OTHER DIVIDEND NEWS; Clarostat Manufacturing | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/soviet-due-to-lose-europe-army-edge-allied-plan-for-500000-men-in.html | SOVIET DUE TO LOSE EUROPE ARMY EDGE; Allied Plan for 500,000 Men in Germany by End of Year to Alter Balance of Power | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/elected-to-presidency-of-arlington-chemical.html | Elected to Presidency Of Arlington Chemical | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/durocher-men-trip-pirates-4-to-3-on-mays-runscoring-hit-in-10th.html | Durocher Men Trip Pirates, 4 to 3, On Mays' Run-Scoring Hit in 10th; Maglie Registers 14th Triumph for Giants With a Brilliant Performance--Thomson Slams No. 17--Friend Loses | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/far-rockaway-apartments-for-1656-families.html | FAR ROCKAWAY APARTMENTS FOR 1,656 FAMILIES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/tax-collectors-indicted.html | Tax Collectors Indicted | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/3-negroes-forced-to-admit-a-murder.html | 3 NEGROES FORCED TO ADMIT A 'MURDER' | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/flood-relief-gifts-to-red-cross-rise.html | FLOOD RELIEF GIFTS TO RED CROSS RISE | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/son-to-the-john-p-renwicks-jr.html | Son to the John P. Renwicks Jr, | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/phillipaxtell.html | Phillip—Axtell | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jersey-village-split-by-postmaster-row.html | JERSEY VILLAGE SPLIT BY POSTMASTER ROW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-josephine-roberto.html | MISS JOSEPHINE ROBERTO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/german-pair-in-boat-rescued-near-cuba.html | GERMAN PAIR IN BOAT RESCUED NEAR CUBA | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/child-to-mrs-herman-s-geist.html | Child to Mrs. Herman S. Geist | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/west-coast-oil-stocks-dip.html | West Coast Oil Stocks Dip | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/the-specter-of-bevan.html | THE SPECTER OF BEVAN | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/contino-confesses-to-draft-evasion-bail-denied-to-accordionist.html | CONTINO CONFESSES TO DRAFT EVASION; Bail Denied to Accordionist-- Facing Jail, He Now Seeks to Enter the Army | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/united-gas-awards-issue-of-50000000-at-1o165.html | United Gas Awards Issue Of $50,000,000 at 1O1.65 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/20000000-overpayment-in-g-i-schooling-is-found-some-colleges-raised.html | $20,000,000 Overpayment In G. I. Schooling Is Found; Some Colleges Raised Charges to Veterans, V. M. I. Received Tuition Payments From Virginia and V. A., Congress Is Told | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-accepts-olympic-bid-becomes-the-seventh-nation-to-enter-helsinki.html | U.S. ACCEPTS OLYMPIC BID; Becomes the Seventh Nation to Enter Helsinki Games | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sister-m-rose-alma.html | SISTER M. ROSE ALMA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/spahn-of-braves-downs-reds-by-61-victors-stage-fourrun-drive-in.html | SPAHN OF BRAVES DOWNS REDS BY 6-1; Victors Stage Four-Run Drive in Seventh Inning--Cooper Connects for Home Run | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bar-poll-supports-douglas-nominees-northern-illinois-lawyers-vote.html | BAR POLL SUPPORTS DOUGLAS' NOMINEES; Northern Illinois Lawyers Vote for His Judgeship Candidates Over Those of Truman | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bonds-and-shares-on-london-market-optimism-on-iran-steadies-prices.html | BONDS AND SHARES ON LONDON MARKET; Optimism on Iran Steadies Prices, but Improvement Is Not Maintained | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/polio-cases-few-here-68-so-far-this-year-compare-with-83-in-1950.html | POLIO CASES FEW HERE; 68 So Far This Year Compare With 83 in 1950 and 226 in 1949 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/harriman-affirms-progress-in-iran-envoy-satisfied-with-real.html | HARRIMAN AFFIRMS PROGRESS IN IRAN; Envoy Satisfied With 'Real' Gains--Attlee and Aides Sift New, Teheran Terms | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/cerky-stops-flores-in-2d.html | Cerky Stops Flores in 2d | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/hargraves-66-sets-pace-lees-thomas-get-68-in-north-british.html | HARGRAVES' 66 SETS PACE; Lees, Thomas Get 68 in North British Open--Clark at 69 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-van-bomel-married-former-marie-fox-becomes-the-bride-of-robert.html | MRS. VAN BOMEL MARRIED; Former Marie Fox Becomes the Bride of Robert Edge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/drops-thiokol-stock-dow-sells-20-interest-to-group-of-eastern.html | DROPS THIOKOL STOCK; Dow Sells 20% Interest to Group of Eastern Investors | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/the-george-w-griffins-hosts.html | The George W. Griffins Hosts | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/js-eisinger-dies-welfare-leader-head-of-university-settlement.html | J.S. EISINGER DIES, WELFARE LEADER; Head of University Settlement Council, a Stockbroker and Former Lawyer, Was 56 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/to-build-new-phenol-plant.html | To Build New Phenol Plant | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/boat-in-street-ticketed.html | Boat in Street Ticketed | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/house-gop-moves-to-get-acheson-amendment-to-fund-bill-goes-to-full.html | HOUSE G.O.P. MOVES TO 'GET ACHESON'; Amendment to Fund Bill Goes to Full Party Membership for a Decision Today | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/fumes-fell-ef-coombs-new-yorker-and-son-overcome-on-sloop-off-cape.html | FUMES FELL E.F. COOMBS; New Yorker and Son Overcome on Sloop Off Cape Cod | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/road-tests-for-russian-drivers-ordered-in-washington-reprisal.html | Road Tests for Russian Drivers Ordered in Washington 'Reprisal'; RUSSIAN DRIVERS FACING ROAD TEST | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/3-japanese-lose-at-southampton-members-of-davis-gup-tennis-team-bow.html | 3 JAPANESE LOSE AT SOUTHAMPTON; Members of Davis Gup Tennis Team Bow to Tuero, Vogt, Mulloy as Play Starts | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/monaghan-to-visit-rackets-jury.html | Monaghan to Visit Rackets Jury | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/demand-for-scale-pay-to-dodger-symphony-registers-as-a-sour-note-in.html | Demand for Scale Pay to Dodger Sym-Phony Registers as a Sour Note in Ball Club's Head | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/pfitzners-opera-heard-in-munich-palestrina-proves-highlight-of-50th.html | PFITZNER'S OPERA HEARD IN MUNICH; 'Palestrina' Proves Highlight of 50th Anniversary Season at Prinz Regenten Theatre | True | By Henry Pleasants Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/east-german-ouster-reported.html | East German Ouster Reported | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/earnings-raised-by-soconyvacuum-76000000-estimated-for-halfyear.html | EARNINGS RAISED BY SOCONY-VACUUM; $76,000,000 Estimated for Half-Year, Against 1950 Period's $45,000,000 | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ninth-parley-held-morning-and-afternoon-sessions-said-to-imply-new.html | NINTH PARLEY HELD; Morning and Afternoon Sessions Said to Imply New Offer From Foe NEW CONFERENCE SET Marshall Bars Exit Before Armistice but Says Issue Can Be Discussed Later | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/browns-acquire-taylor.html | Browns Acquire Taylor | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/doctors-averaging-11058-annually-survey-shows-income-highest-in.html | DOCTORS AVERAGING $11,058 ANNUALLY; Survey Shows Income Highest in West, Lowest in East -- Neurologists Lead PARTNERSHIPS DOING WELL Salaried Physicians Trailing Those in Private Practice --Small Towns Best | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/anthony-kellman.html | ANTHONY KELLMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sanitation-group-aids-unions-plan-workers-tell-officials-how-pay.html | SANITATION GROUP AIDS UNION'S PLAN; Workers Tell Officials How Pay Can Be Raised, Hours Cut Without Higher Budget | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/canners-stock-shifted-retait-inventories-not-a-proof-of-oversupply.html | CANNERS' STOCK SHIFTED; Retait Inventories Not a Proof of Oversupply, Says Leader | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dodgers-vanquish-cubs-with-four-runs-in-10th-at-chicago-reese-of.html | Dodgers Vanquish Cubs With Four Runs in 10th at Chicago; REESE OF THE BROOKS TRAPPED IN YESTERDAY'S GAME | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/marijuana-lot-found-sanitation-department-to-pull-up-2000-pounds-in.html | MARIJUANA LOT FOUND; Sanitation Department to Pull Up 2,000 Pounds in Queens | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/vargas-proposes-coffee-export-tax-also-urges-creation-of-body-to.html | VARGAS PROPOSES COFFEE EXPORT TAX; Also Urges Creation of Body to Improve Cultivation, Assure 'Just Prices' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/daughter-to-mrs-lb-lewis.html | Daughter to Mrs. L.B. Lewis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/allenflug.html | Allen--Flug | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/wakefield-quits-as-coach.html | Wakefield Quits as Coach | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/union-carbide-net-off-for-first-half-sales-rise-38-in-period-but.html | UNION CARBIDE NET OFF FOR FIRST HALF; Sales Rise 38% in Period but Higher Taxes Cut Profit to $2.02 a Share PRE-TAX YIELD IS UP 44% Reports of Operations Given by Other Companies With Comparative Figures | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/business-world-fewer-buyers-in-market.html | Business World; Fewer Buyers in Market | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/two-more-resign-welfare-positions-they-bring-to-10-those-whom.html | TWO MORE RESIGN WELFARE POSITIONS; They Bring to 10 Those Whom Anti-Subversive Campaign Has Weeded Out | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/black-river-plan-held-a-defiant-act-conservation-head-in-assembly.html | BLACK RIVER PLAN HELD A DEFIANT ACT; Conservation Head in Assembly Says Legislature and Courts Bar Reservoir Project | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/driscoll-demands-gambling-cleanup-governor-warns-atlantic-city.html | DRISCOLL DEMANDS GAMBLING CLEAN-UP; Governor Warns Atlantic City Officials State Will Act if They Fail to Do So | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/far-easts-workshop-role-seen-for-japan.html | FAR EAST'S WORKSHOP ROLE SEEN FOR JAPAN | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/531pound-tuna-caught.html | 531-Pound Tuna Caught | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frank-odonnell-weather-expert-former-chief-forecaster-for-canada.html | FRANK O'DONNELL, WEATHER EXPERT; Former Chief Forecaster for Canada Dies at 71--Had a Notable Career | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/lynn-w-miles-fiancee-jersey-girl-to-be-bride-of-sgt-ralph-hersey-jr.html | LYNN W. MILES FIANCEE; Jersey Girl to Be Bride of Sgt. Ralph Hersey Jr. of Marines | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/william-b-smith.html | WILLIAM B. SMITH | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bonn-faces-threat-of-labor-walkout.html | BONN FACES THREAT OF LABOR WALKOUT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/expansion-urged-on-uruguay-farms-joint-mission-finds-country-can.html | EXPANSION URGED ON URUGUAY FARMS; Joint Mission Finds Country Can Raise Substantially Its Agricultural Productivity | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/un-meets-tomorrow-on-suez-blockade.html | U.N. MEETS TOMORROW ON SUEZ BLOCKADE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/tito-and-mmahon-confer-for-2-hours.html | TITO AND M'MAHON CONFER FOR 2 HOURS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-napoleon-bodvin.html | MRS. NAPOLEON BODVIN | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/molotovs-speech-disturbs-envoys-diplomatic-corps-in-moscow-sees.html | MOLOTOV'S SPEECH DISTURBS ENVOYS; Diplomatic Corps in Moscow Sees Nothing in Warsaw Talk to Ease World Tensions | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/perry-douglas-gain-in-western-net-play.html | PERRY, DOUGLAS GAIN IN WESTERN NET PLAY | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/6000-throng-va-office-to-seek-gi-schooling.html | 6,000 Throng V.A. Office To Seek G.I. Schooling | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/higher-differential-set-for-some-oddlot-sales.html | Higher Differential Set For Some Odd-Lot Sales | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-sees-victory-over-cartel-in-tin-symington-says-price-gouge-is.html | U.S. SEES VICTORY OVER CARTEL IN TIN; Symington Says Price 'Gouge' Is Ended--Nation Nearly Self-Sufficient in Rubber | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/rev-nevin-c-harner.html | REV. NEVIN C. HARNER | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ralph-whitney-carey.html | RALPH WHITNEY CAREY | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/railroads-in-jersey-to-report-on-safety.html | RAILROADS IN JERSEY TO REPORT ON SAFETY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/35-planes-hunt-missing-dc4.html | 35 Planes Hunt Missing DC-4 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/234000-japanese-captives-dead.html | 234,000 Japanese Captives Dead | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/secretary-is-firm-says-in-detroit-country-must-not-be-misled-by-a.html | SECRETARY IS FIRM; Says in Detroit Country Must Not Be Misled by a 'Russian Lullaby' URGES SECURITY BY ARMS Danger Continues Great, He Declares, Cautioning Against False Peace Campaign | True | By Elie Abel | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sylvia-sidney-gets-divorce.html | Sylvia Sidney Gets Divorce | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/british-name-new-aide-in-us.html | British Name New Aide in U.S. | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/roberts-with-alouettes-back-signs-after-being-traded-by-giants-to.html | ROBERTS WITH ALOUETTES; Back Signs After Being Traded by Giants to Packers Monday | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/portuguese-troops-open-5day-war-game.html | PORTUGUESE TROOPS OPEN 5-DAY WAR GAME | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/at-the-theatre-new-group-makes-bow-in-times-square-area-with-ivan.html | AT THE THEATRE; New Group Makes Bow in Times Square Area With Ivan Becker's 'King's Darling' | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dr-charles-waldron.html | DR. CHARLES WALDRON | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dr-albert-barnes-dies-in-crash-art-collector-discovered-argyrol-dr.html | Dr. Albert Barnes Dies in Crash; Art Collector Discovered Argyrol; DR. ALBERT BARNES DIES AT 78 IN CRASH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/old-westbury-four-wins-beats-bostwick-field-106-in-hempstead-cups.html | OLD WESTBURY FOUR WINS; Beats Bostwick Field, 10-6, in Hempstead Cups Polo Match | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/walter-majkowski.html | WALTER MAJKOWSKI | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-peace-bid-fails-in-aluminum-strike.html | U.S. PEACE BID FAILS IN ALUMINUM STRIKE | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/10-tons-of-clothing-go-to-korea.html | 10 Tons of Clothing Go to Korea | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/win-notre-dame-club-awards.html | Win Notre Dame Club Awards | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/burmas-civil-war-faces-stalemate-government-holds-city-areas-but.html | BURMA'S CIVIL WAR FACES STALEMATE; Government Holds City Areas but Insurgents and Bandits Still Ravage Countryside | | By Henry R. Lieberman Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/building-permits-dip-decline-of-323-per-cent-noted-in-survey-for.html | BUILDING PERMITS DIP; Decline of 32.3 Per Cent Noted in Survey for June | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/migrant-program-head-church-in-jeep-is-migrants-pal-girl-with.html | MIGRANT PROGRAM HEAD; 'CHURCH IN JEEP IS MIGRANTS' PAL Girl With Little Station Wagon Works to Prevent Split in Harvester Communities | True | The New York Times Studio | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/body-of-exprincipal-released.html | Body of Ex-Principal Released | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/officials-get-clean-bill-grand-jury-finds-no-evidence-of-union.html | OFFICIALS GET CLEAN BILL; Grand Jury Finds No Evidence of Union County Corruption | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/vishinsky-reported-improved.html | Vishinsky Reported Improved | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/fellowship-applications-received.html | Fellowship Applications Received | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/lacrosse-squad-chosen-womens-allamerica-team-to-sail-for-england.html | LACROSSE SQUAD CHOSEN; Women's All-America Team to Sail for England Aug. 22 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sandlot-baseball-receives-91298-mayor-distributes-checks-to.html | SANDLOT BASEBALL RECEIVES $91,298; Mayor Distributes Checks to Representatives of Eleven Youth Organizations | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/gypsy-princess-accused-of-swindling-mother-of-dead-brooklyn-gi-of.html | Gypsy 'Princess' Accused of Swindling Mother of Dead Brooklyn G.I. of $7,011 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/cotton-stiffens-changes-limited-korean-situation-and-truman-report.html | COTTON STIFFENS; CHANGES LIMITED; Korean Situation and Truman Report Act to Bolster Sentiment on Exchange | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/beta-takes-a-stand.html | BETA TAKES A STAND | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mr-acheson-at-detroit.html | MR. ACHESON AT DETROIT | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/baltimore-plans-29492000-issue-invites-bids-by-next-tuesday.html | BALTIMORE PLANS $29,492,000 ISSUE; Invites Bids by Next Tuesday for Coupons, Maturities and Prices--Other Activity | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/british-ballet-problem-margot-fonteyn-unable-to-take-leads-for-rest.html | BRITISH BALLET PROBLEM; Margot Fonteyn Unable to Take Leads for Rest of Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/brazilian-chief-in-washington.html | Brazilian Chief in Washington | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/knitgoods-pension-fund.html | Knitgoods Pension Fund | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-edward-hargrave.html | MRS. EDWARD HARGRAVE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/hotels-have-gift-plan-managementlabor-committee-will-aid-new-york.html | HOTELS HAVE GIFT PLAN; Management-Labor Committee Will Aid New York Fund | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dr-woodbridge-johnson.html | DR. WOODBRIDGE JOHNSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/one-policy-to-rule-in-fight-on-smoke-gillroy-acts-on-mayors-orders.html | ONE POLICY TO RULE IN FIGHT ON SMOKE; Gillroy Acts on Mayor's Orders to Overcome Rift Between Christy and Maxwell COOPERATION IS OBJECTIVE Control Bureau to Open Drive Today With 5 Inspectors in Brooklyn, Queens | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/paperboard-output-up-production-for-july-21-week-is-6-above-1950.html | PAPERBOARD OUTPUT UP; Production for July 21 Week Is 6% Above 1950 Figure | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/quill-warns-on-a-speedup-and-threatens-to-scrap-pact-pact-is.html | Quill Warns on a Speed-Up And Threatens to Scrap Pact; Pact Is Regarded Safe | True | By A. H. Raskin | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/judge-rebukes-mrs-monti-for-signals-to-son-on-answers-in-treason.html | Judge Rebukes Mrs. Monti for Signals To Son on Answers in Treason Trial | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/now-fish-can-swim-in-your-furniture-coffee-table-or-grecian-urn-its.html | NOW FISH CAN SWIM IN YOUR FURNITURE; 'Coffee Table or Grecian Urn,' It's All Same to Maker of Unusual Aquariums | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/police-shakeup-begun-new-acting-chief-makes-shift-in-atlantic-city.html | POLICE SHAKE-UP BEGUN; New Acting Chief Makes Shift in Atlantic City Force | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/guatemalan-paper-sold.html | Guatemalan Paper Sold | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/to-honor-ray-robinson-city-hall-reception-to-mark-boxers-return-aug.html | TO HONOR RAY ROBINSON; City Hall Reception to Mark Boxer's Return Aug. 2 | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/chicago-5day-week-vote-compromise-in-board-of-trade-puts-off.html | CHICAGO 5-DAY WEEK VOTE; Compromise in Board of Trade Puts Off Decision to Sept. 5 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/railroads-oppose-increase-in-taxes-rise-would-curb-carriers-on.html | RAILROADS OPPOSE INCREASE IN TAXES; Rise Would Curb Carriers on Expanding to Meet Needs of Defense, Senators Hear | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/senate-confirms-martha-eliot.html | Senate Confirms Martha Eliot | True | | 1979-07-02 | RE0000031593 | B00000311744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/fur-sale-in-leningrad-70-companies-represented-at-international.html | FUR SALE IN LENINGRAD; 70 Companies Represented at International Auction | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/house-unit-clears-drugs-bill.html | House Unit Clears Drugs Bill | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/goshen-stand-completed.html | Goshen Stand Completed | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mayer-is-rejected-in-paris-assembly-french-premierdesignate-is.html | MAYER IS REJECTED IN PARIS ASSEMBLY; French Premier-Designate Is Defeated When the Catholic Party Decides to Abstain | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/vosmik-named-batavia-pilot.html | Vosmik Named Batavia Pilot | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-25 | 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/alaska-volcano-erupts.html | Alaska Volcano Erupts | True | | 1979-07-02 | RE0000031593 | B00000311744 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bulgar-strife-admitted-premier-quoted-as-denouncing-reluctant-party.html | BULGAR STRIFE ADMITTED; Premier Quoted as Denouncing Reluctant Party Leaders | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/india-says-britons-aid-pakistan-army-press-names-auchinleck-and.html | INDIA SAYS BRITONS AID PAKISTAN ARMY; Press Names Auchinleck and Gracey--Propaganda War Hits High Tension Point | True | By Robert Trumbull Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/teacher-loses-court-fight.html | Teacher Loses Court Fight | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/dr-ef-fisher.html | DR. E.F. FISHER | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/garver-takes-13th-54-browns-push-over-tally-in-ninth-to-defeat.html | GARVER TAKES 13TH, 5-4; Browns Push Over Tally in Ninth to Defeat Athletics | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/joins-at-t-long-lines-board.html | Joins A.T. & T. Long Lines Board | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/named-as-aide-in-berlin-for-us-commissioner.html | Named as Aide in Berlin For U.S. Commissioner | True | The New York Times | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/business-world-reis-reduces-some-prices.html | Business World; Reis Reduces Some Prices | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/church-drive-backed-by-lutheran-women.html | CHURCH DRIVE BACKED BY LUTHERAN WOMEN | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/barnes-collection-to-remain-intact-20000000-art-works-to-stay-in.html | BARNES COLLECTION TO REMAIN INTACT; $20,000,000 Art Works to Stay in Merion Museum-- Public May See Display in Future | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/john-w-cross-73-architect-is-dead-designer-with-brother-of-many.html | JOHN W. CROSS, 73, ARCHITECT, IS DEAD; Designer With Brother of Many Important Buildings Here-- in the Field for 44 Years | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/newark-honors-walcott-heavyweight-king-receives-key-to-the-city.html | NEWARK HONORS WALCOTT; Heavyweight King Receives Key to the City From Mayor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/naval-lieutenant-is-drowned-in-fall-slips-and-drowns.html | NAVAL LIEUTENANT IS DROWNED IN FALL; SLIPS AND DROWNS | True | U.S. Navy | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/erskine-c-stevens.html | ERSKINE C. STEVENS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/alouettes-sign-bill-chambers.html | Alouettes Sign Bill Chambers | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/deny-westchester-gaming-plot.html | Deny Westchester Gaming Plot | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/man-killed-by-train.html | Man Killed by Train | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/senators-14-hits-check-tigers-74-coan-belts-triple-and-three.html | SENATORS' 14 HITS CHECK TIGERS, 7-4; Coan Belts Triple and Three ' Singles to Help Johnson Post Sixth Triumph | | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/new-jordan-cabinet-formed-by-abul-huda.html | NEW JORDAN CABINET FORMED BY ABUL HUDA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/japanese-join-embargo-notify-un-they-will-not-ship-strategic-goods.html | JAPANESE JOIN EMBARGO; Notify U.N. They Will Not Ship Strategic Goods to Reds | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/london-designers-get-rich-effects-linings-match-accompanying.html | LONDON DESIGNERS GET RICH EFFECTS; Linings Match Accompanying Dress-- Gray Dominates, From Light to Charcoal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/cmp-allotments-made-first-certificates-issued-for-virgin-copper.html | C.M.P. ALLOTMENTS MADE; First Certificates Issued for Virgin Copper, Scrap to Fabricators | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/british-take-polo-cup-beat-argentinas-la-espadana-team-second-time.html | BRITISH TAKE POLO CUP; Beat Argentina's La Espadana Team Second Time, 8 to 3 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/killed-in-freak-accident-boy-caroms-off-open-auto-door-under-wheels.html | KILLED IN FREAK ACCIDENT; Boy Caroms Off Open Auto Door Under Wheels of Truck | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/flagst-ad-reported-in-last-opera-role.html | FLAGST AD REPORTED IN LAST OPERA ROLE | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/the-suez-blockade.html | THE SUEZ BLOCKADE | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/pirate-farm-signs-outfielder-18.html | Pirate Farm Signs Outfielder, 18 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/prizes-are-awarded-first-army-artists.html | PRIZES ARE AWARDED FIRST ARMY ARTISTS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/boiler-blast-fatal-at-city-bathing-pool.html | BOILER BLAST FATAL AT CITY BATHING POOL | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/date-set-for-dodger-fans-to-fill-night-with-music.html | Date Set for Dodger Fans To Fill Night With 'Music' | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/galletta-gains-metropolitan-amateur-golf-medal-by-a-stroke-at.html | Galletta Gains Metropolitan Amateur Golf Medal by a Stroke at Hempstead; CARD OF 68 PACES QUALIFYING ROUND Galletta Posts Spectacular 4 on Last Hole to Lead Field in Metropolitan Amateur M'HALE RUNNER-UP ON 69 Bobby Kuntz Follows at 70-- Edwards, Dear,Tom Strafaci, Jacobson in 71 Group | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/general-foods-net-cut-by-high-taxes-francis-cites-drop-in-quarter.html | GENERAL FOODS NET CUT BY HIGH TAXES; Francis Cites Drop in Quarter But Sees Record Yearly Sales and Dividend Maintained | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/veterans-swamp-offices-in-rush-to-beat-deadline-on-gi-bill-aid.html | Veterans Swamp Offices in Rush To Beat Deadline on G.I. Bill Aid; VETERANS IN RUSH FOR G.I. BILL AID | True | By Guy Passant | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/reds-said-to-build-atom-plane.html | Reds Said to Build Atom Plane | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/father-of-huk-leader-dies.html | Father of Huk Leader Dies | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/19day-ansco-strike-ends.html | 19-Day Ansco Strike Ends | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/norway-signs-us-loan-pact.html | Norway Signs U.S. Loan Pact | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/sales-record-set-by-westinghouse-590562000-for-half-year-brings.html | SALES RECORD SET BY WESTINGHOUSE; $590,562,000 for Half Year Brings $31,564,000 Net, or $1.98 a Common Share | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/school-drug-sales-charged.html | School Drug Sales Charged | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/roe-pitches-fourteenth-victory-as-brooks-gain-fifth-in-row-62.html | Roe Pitches Fourteenth Victory As Brooks Gain Fifth in Row, 6-2; Hodges of Dodgers Belts His 30th Homer in Second to Tie Ruth's Record Pace-- Miksis Connects for Cubs in First | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/american-steel-foundries-net-income-rises-217-despite-640-increase.html | AMERICAN STEEL FOUNDRIES; Net Income Rises 217% Despite 640% Increase in Taxes | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-sets-up-board-to-end-bottleneck-in-aircraft-output-harold-r.html | U.S. SETS UP BOARD TO END BOTTLENECK IN AIRCRAFT OUTPUT; Harold R. Boyer, Engineering Director of G.M., Heads Unit --Lag Over 20% Is Seen , MACHINE TOOLS HELD KEY Plane Order to Canadian Firm, Placed at $50,000,000, Is Confirmed by Air Force | True | By Charles E. Egan Special To the York Times. | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/deals-in-the-bronx-20family-apartment-house-sold-on-east-162d-st.html | DEALS IN THE BRONX; 20-Family Apartment House Sold on East 162d St. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/iraq-in-5050-oil-deal.html | Iraq in 50-50 Oil Deal | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/blast-furnace-output-off.html | Blast Furnace Output Off | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/seized-for-deportation-tallentire-linked-to-red-unit-released-in.html | SEIZED FOR DEPORTATION; Tallentire, Linked to Red Unit, Released in $5,000 Bond | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/to-discuss-police-charges.html | To Discuss Police Charges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/henrik-ramsay-65-a-finnish-leader-former-foreign-minister-dies-on.html | HENRIK RAMSAY, 65, A FINNISH LEADER; Former Foreign Minister Dies on Island of Gottland- Noted as Yachting Enthusiast | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/nassau-hospital-to-build-to-add-1500000-wing-raising-number-of-beds.html | NASSAU HOSPITAL TO BUILD; To Add $1,500,000 Wing Raising Number of Beds to 327 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/lurline-sails-from-los-angeles.html | Lurline Sails From Los Angeles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/gasoline-prices-raised-3-more-companies-add-2-cents-a-gallon-in.html | GASOLINE PRICES RAISED; 3 More Companies Add 2 Cents a Gallon in Philadelphia | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/old-holdings-sold-on-the-east-side-estate-parcels-bought-on-58th.html | OLD HOLDINGS SOLD ON THE EAST SIDE; Estate Parcels Bought on 58th Street and Murray Hill-- Auto Agency Expands | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/usbacked-mission-will-survey-steel-scrap-situation-in-korea.html | U.S.-Backed Mission Will Survey Steel Scrap Situation in Korea | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/son-born-to-mrs-philip-straus.html | Son Born to Mrs. Philip Straus | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/2-jersey-mayors-linked-to-gaming-heads-of-lodi-and-little-ferry.html | 2 JERSEY MAYORS LINKED TO GAMING; Heads of Lodi and Little Ferry Indicted, Accused of Letting Adonis and Others Operate | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/house-holds-fast-to-economy-drive-senate-refusal-to-accept-plan.html | HOUSE HOLDS FAST TO ECONOMY DRIVE; Senate Refusal to Accept Plan Spurs Returning $6 Billion Supply Bill to Conference | True | By C.p. Trussell Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/liner-with-airplane-wing-stack-arrives-with-845-on-first-voyage.html | Liner With 'Airplane Wing' Stack Arrives With 845 on First Voyage; Passengers Have Run of Ship and Luxury Accommodations at Low Cost--350 German Students to Spend Year in United States | True | By George Cable Wright | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/shifts-at-west-point-adjutant-general-transferred-to-caribbean-post.html | SHIFTS AT WEST POINT; Adjutant General Transferred to Caribbean Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-deficit-financing-continues.html | U.S. Deficit Financing Continues | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/movements-mixed-in-commodities-better-truce-news-sends-sugar-cocoa.html | MOVEMENTS MIXED IN COMMODITIES; Better Truce News Sends Sugar, Cocoa, Coffee Down -- Vegetable Oils Strong | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/france-queries-us-on-japanese-treaty.html | FRANCE QUERIES U.S. ON JAPANESE TREATY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/wood-field-and-stream-a-bushel-basket-of-fish-from-peconic-bay.html | Wood, Field and Stream; A Bushel Basket of Fish From Peconic Bay Brings Invitation to Dinner | True | By John Rendel | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/too-many-loopholes.html | TOO MANY LOOPHOLES | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/judge-john-conboy.html | JUDGE JOHN CONBOY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/paul-lyon.html | PAUL LYON | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/walter-r-demmler.html | WALTER R. DEMMLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/pacing-record-set-by-scottish-pence-castleton-farms-bay-breaks.html | PACING RECORD SET BY SCOTTISH PENCE; Castleton Farm's Bay Breaks World Mark With 3:06 for Mile-and-a-Half Test | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/william-o-rendell.html | WILLIAM O. RENDELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/atomic-official-appointed.html | Atomic Official Appointed | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/a-brideelect.html | A BRIDE-ELECT | True | Bradford Bachrach | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/john-przebel.html | JOHN PRZEBEL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/topics-and-sidelights-of-the-day-in-wall-street-inventories.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Inventories | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/buys-house-in-brooklyn.html | Buys House in Brooklyn | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/henry-nichols.html | HENRY NICHOLS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/he-rows-all-night-and-gets-nowhere-jersey-man-spends-ten-hours.html | HE ROWS ALL NIGHT AND GETS NOWHERE; Jersey Man Spends Ten Hours Hunting Friend Off Coney, and Then Finds He's Safe Ashore | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mines-labor-oppose-alberta-gas-import.html | MINES, LABOR OPPOSE ALBERTA GAS IMPORT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/legless-veterans-aided.html | Legless Veterans Aided | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/un-group-drafts-war-crimes-code-commission-sets-stiff-rules-under.html | U.N. GROUP DRAFTS WAR CRIMES CODE; Commission Sets Stiff Rules Under Which Individuals May Be Held Responsible | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/light-opera-troupe-celebrating.html | Light Opera Troupe Celebrating | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/indians-join-lacrosse-league.html | Indians Join Lacrosse League | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/freeport-sulphur-raises-dividend-may-split-stock.html | Freeport Sulphur Raises Dividend, May Split Stock | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/coal-shipments-to-europe-are-up-478872-tons-were-moved-by-national.html | COAL SHIPMENTS TO EUROPE ARE UP; 478,872 Tons Were Moved by National Shipping Authority in First Half of July | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/calumets-hill-gail-wins-75275-futurity-at-arlington-undefeated-colt.html | Calumet's Hill Gail Wins $75,275 Futurity at Arlington; UNDEFEATED COLT OUTRACES OH LEO Hill Gail, Favorite at $6.60, Scores by Length and Half for Purse of $64,140 HIERARCH THIRD IN SPRINT Tiger Sir Fourth in Richest 2-Year-Old Test of Year-- Brooks Rides Winner | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/joint-budget-unit-urged-on-congress-it-would-have-experts-to-scan.html | JOINT BUDGET UNIT URGED ON CONGRESS; It Would Have Experts to Scan Truman's Fund Requests-- Savings of Millions Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/garage-leased-on-sixth-ave-chicago-operator-rents-hippodrome-space.html | GARAGE LEASED ON SIXTH AVE; Chicago Operator Rents Hippodrome Space for 21-Year Term | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bank-notes.html | BANK NOTES | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/assignments.html | ASSIGNMENTS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/for-children-parents-help-at-cooperative-play-school-mothers.html | For Children: Parents Help at Cooperative Play School; Mothers, Fathers Pool Efforts and Make the Project a Success | True | By Dorothy Barclay | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/will-direct-advertising-of-robert-hall-clothes.html | Will Direct Advertising Of Robert Hall Clothes | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/lignite-will-fuel-new-alcoa-plant-texas-aluminum-works-able-to.html | LIGNITE WILL FUEL NEW ALCOA PLANT; Texas Aluminum Works Able to Smelt 170,000,000 Pounds a Year to Cost $80,000,000 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/2-italians-scale-mount-blanc.html | 2 Italians Scale Mount Blanc | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/briton-silent-on-seizure-refuses-to-identify-official-whose.html | BRITON SILENT ON SEIZURE; Refuses to Identify Official Whose Passport Was Impounded | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/monaghan-visits-grand-jury.html | Monaghan Visits Grand Jury | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/gray-bartlett-66-painter-of-the-west.html | GRAY BARTLETT, 66, PAINTER OF THE WEST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/progress-in-near-east-arming.html | 'Progress' in Near East Arming | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-group-buys-turf-star.html | U.S. Group Buys Turf Star | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mill-set-for-alaska-dpa-grants-ketchikan-paper-certificate-of.html | MILL SET FOR ALASKA; D.P..A. Grants Ketchikan Paper Certificate of Necessity | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-claire-salv-ail-w-hadden-to-marry.html | MISS CLAIRE SALV AIL, W. HADDEN TO MARRY | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/morrison-defines-policy-of-british-links-liberty-and-peace-with.html | MORRISON DEFINES POLICY OF BRITISH; Links Liberty and Peace With Labor's Social Program--Bars Spain in Atlantic Pact | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/teamsters-to-sign-at-truck-terminal-port-body-to-get-newark-depot.html | TEAMSTERS TO SIGN AT TRUCK TERMINAL; Port Body to Get Newark Depot Running After Year Under Contract Due Today | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-speeds-action-on-new-tv-outlets-fcc-cancels-oral-hearings-orders.html | U.S. SPEEDS ACTION ON NEW TV OUTLETS; F.C.C. Cancels Oral Hearings, Orders Briefs in Settling Allocation Questions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/max-berman.html | MAX BERMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/judge-loughran-has-grandson.html | Judge Loughran Has Grandson | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-george-merigold.html | MRS. GEORGE MERIGOLD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/soviet-disputes-captive-total.html | Soviet Disputes Captive Total. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/compromisers-act-for-cattle-quotas-conference-seeks-to-ease-ban-on.html | COMPROMISERS ACT FOR CATTLE QUOTAS; Conference Seeks to Ease Ban on Livestock Slaughter Curb --Authority in Doubt | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/contino-wants-to-be-gi-draft-dodger-believes-he-has-conquered.html | CONTINO WANTS TO BE G.I.; Draft Dodger Believes He Has Conquered Claustrophobia | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/perry-advances-at-net-overcomes-illness-to-eliminate-kuhn-in.html | PERRY ADVANCES AT NET; Overcomes Illness to Eliminate Kuhn in Western Junior Play | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/brewery-merger-vote-aug-3.html | Brewery Merger Vote Aug 3 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/troth-announced-of-janet-malott-their-engagements-are-announced.html | TROTH ANNOUNCED OF JANET MALOTT; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/floor-is-leased-in-chrysler-annex-freeport-sulphur-takes-large.html | FLOOR IS LEASED IN CHRYSLER ANNEX; Freeport Sulphur Takes Large Office Space--Other Deals for Trade Quarters. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/steel-reserves-ordered-by-npa.html | Steel Reserves Ordered by N.P.A. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-herberts-234-takes-golf-trophy-old-oaks-player-sets-record-in.html | MRS. HERBERT'S 234 TAKES GOLF TROPHY; Old Oaks Player Sets Record in Wheeler Competition--Miss Bourne 2d at 236 | True | By Maureen Orcutt Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/pope-stresses-need-to-build-character.html | POPE STRESSES NEED TO BUILD CHARACTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/musical-events-today.html | Musical Events Today | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/search-for-a-government.html | SEARCH FOR A GOVERNMENT | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/blood-donations-off-2day-contribution-of-410-pints-far-below.html | BLOOD DONATIONS OFF; 2-Day Contribution of 410 Pints Far Below Average Needs | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/in-the-nation-a-legal-issue-not-heated-by-oil-alone.html | In The Nation; A Legal Issue Not Heated by Oil Alone | True | By Arthur Krock | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/murray-corp-adds-2-to-board.html | Murray Corp. Adds 2 to Board | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/briton-says-sports-stir-ill-will-among-nations.html | Briton Says Sports Stir Ill Will Among Nations | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/negro-crew-is-urged-for-bt-washington.html | NEGRO CREW IS URGED FOR B.T. WASHINGTON | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/speakers-assail-smith-act-here-national-council-of-the-arts.html | SPEAKERS ASSAIL SMITH ACT HERE; National Council of the Arts Sciences and Professions Meeting Is Picketed | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-marie-cronin-once-railway-head.html | MISS MARIE CRONIN, ONCE RAILWAY HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/herbert-w-kennedy.html | HERBERT W. KENNEDY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/yugoslavs-shying-from-collectives-strong-withdrawal-movement-is.html | YUGOSLAVS SHYING FROM COLLECTIVES; Strong Withdrawal Movement Is Reported--Peasants Object to Living Costs | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/restraint-in-delaware-kaiserfrazer-gets-order-on-otis-assets-and.html | RESTRAINT IN DELAWARE; Kaiser-Frazer Gets Order on Otis Assets and Property | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/phils-blank-cards-20-roberts-hurls-4hit-ball-wilber-belts-home-run.html | PHILS BLANK CARDS, 2-0; Roberts Hurls 4-Hit Ball--Wilber Belts Home Run | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/admirals-are-shifted.html | Admirals Are Shifted | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/tv-impact-on-films-believed-at-peak-movie-producers-and-exhibitors.html | TV IMPACT ON FILMS BELIEVED AT PEAK; Movie Producers and Exhibitors Feel Television Competition Has Reached Maximum | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/american-cyanamid-gains-on-39-sales-rise-its-6month-net-mounts-to.html | AMERICAN CYANAMID GAINS; On 39 % Sales Rise, Its 6-Month Net Mounts to $23,455,179 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/factory-head-is-freed-woman-out-of-jail-as-brother-pays-levy-she.html | FACTORY HEAD IS FREED; Woman Out of Jail as Brother Pays Levy She Opposed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations North Korean. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-barandon-reaches-final.html | Mrs. Barandon Reaches Final | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/gaming-plot-laid-to-7-in-brooklyn-indicted-group-ran-5000000-bookie.html | GAMING PLOT LAID TO 7 IN BROOKLYN; Indicted Group Ran $5,000,000 Bookie Syndicate Despite Drive, Prosecutor Says | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/5000000-monomer-plant.html | $5,000,000 Monomer Plant | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/copper-from-ore-imported-put-up-30-27-c-ceiling-is-authorized-by.html | COPPER FROM ORE IMPORTED PUT UP 30; 27 c Ceiling Is Authorized by O.P.S. for Refiners Using Material From Abroad MOVES TO END SQUEEZE Action Does Not Apply to Metal Made of Domestic Mineral -- Dual Ceilings in Force | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/newark-considers-suit-lowflying-planes-may-result-in-action-against.html | NEWARK CONSIDERS SUIT; Low-Flying Planes May Result in Action Against Port Authority | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/frank-ryan-aide-of-manville-corp-head-of-jersey-plant-began-as.html | FRANK RYAN, AIDE OF MANVILLE CORP.; Head of Jersey Plant Began as Storekeeper in 1906-- Dies in Dover Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/british-publish-data-on-aid.html | British Publish Data on Aid | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/chemists-expedite-cortisone-process-new-method-increases-yield-of.html | CHEMISTS EXPEDITE CORTISONE PROCESS; New Method Increases Yield of 'Wonder Drug' 50 Times That of Two Years Ago XO-BILE SOURCE WILL RISE Imports to Augment Supply Here for Arthritic Relief-- Eye Product Developed | True | By William L. Laurence | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/4000-reply-in-judgeship-poll.html | 4,000 Reply in Judgeship Poll | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/boy-hurt-in-fall-in-park-playmate-so-frightened-police-rescue-him.html | BOY HURT IN FALL IN PARK; Playmate So Frightened Police Rescue Him From High Rock | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/konno-tops-trials-at-national-swim-hawaiian-leads-1500meter.html | KONNO TOPS TRIALS AT NATIONAL SWIM; Hawaiian, Leads 1,500-Meter Qualifiers in A.A.U. Meet -- Marshall Is Second | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/third-ave-el-faces-no-weekend-service.html | THIRD AVE. 'EL' FACES NO WEEK-END SERVICE | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/test-case-is-filed-on-vagrancy-law.html | TEST CASE IS FILED ON VAGRANCY LAW | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/news-of-food-vermouth-is-good-to-use-in-cooking-too-recipe-given.html | News of Food; Vermouth Is Good to Use in Cooking, Too-- Recipe Given for Veal in North Italy Style | True | By Jane Nickerson | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/lilighting-lifts-earnings-for-year-4282461-net-for-period-to-july-1.html | L.I.LIGHTING LIFTS EARNINGS FOR YEAR; $4,282,461 Net for Period to July 1, Up From $3,676,416 --Other Utility Reports | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/brannan-in-belgrade-on-tour.html | Brannan in Belgrade on Tour | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/reds-execute-chinese-general.html | Reds Execute Chinese General | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bonds-and-shares-on-london-market-overseas-securities-in-most.html | BONDS AND SHARES ON LONDON MARKET; Overseas Securities in Most Active Demand- -British Funds Off Around 1/8 Point | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/preview-reveals-bond-drive-plans-treasury-department-shows.html | PREVIEW REVEALS BOND DRIVE PLANS; Treasury Department Shows Promotional Materials for Defense Loan Sale | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/larsen-and-flam-advance-to-southampton-tennis-quarterfinals-us.html | Larsen and Flam Advance to Southampton Tennis Quarter-Finals; U.S. CHAMPION WINS FROM FISHER, 6-4, 9-7 Larsen Captures Match After Trailing in Second Set, 7-6 -- Flam Beats De Witts RICHARDSON STOPS CLARK Mulloy, Trabert, Patty, Catton and Grigry Also Triumph at Meadow Club Net | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/jury-would-oust-saratoga-sheriff-it-calls-on-dewey-to-remove.html | JURY WOULD OUST SARATOGA SHERIFF; It Calls on Dewey to Remove Hathorn--Prosecutor Is Drawing Up Charges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/still-no-peace-in-transit.html | STILL NO PEACE IN TRANSIT | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/3-bulk-cargo-rates-raised.html | 3 Bulk Cargo Rates Raised | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/educators-pledge-fight-for-freedom-end-world-parley-at-malta-with.html | EDUCATORS PLEDGE FIGHT FOR FREEDOM; End World Parley at Malta With Aim to Teach Clearer Meaning of Democracy PLANNING WAGE SURVEY Low Compensation Is Noted --Japanese, South Korean, Turk Groups Accepted. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/tactics-employed-in-hearings-scored-longshoremen-unions-official.html | TACTICS EMPLOYED IN HEARINGS SCORED; Longshoremen Union's Official Says Crime Study Procedure Violates Human Rights | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-jessica-m-hill.html | MISS JESSICA M. HILL | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/offshore-oil-bill-scored-possibility-of-scandal-is-seen-in-measure.html | OFFSHORE OIL BILL SCORED; Possibility of Scandal Is Seen in Measure to Aid Education | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/british-ask-iran-to-clarify-offer-hold-up-reply-on-oil-issue-end-to.html | BRITISH ASK IRAN TO CLARIFY OFFER; Hold Up Reply on Oil Issue-- End to Harrying of Staff of Company Is Urged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/governor-dewey-in-indochina.html | Governor Dewey in Indo-China | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-aides-cheered-experts-see-way-open-for-foe-to-save-face-in.html | U.S. AIDES CHEERED; Experts See Way Open for Foe to Save Face in Exodus Dispute ISSUE HELD 'OPEN ITEM' Other Observers in Capital Adopt 'Wait-and-See' View on Korean Truce Talks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/two-share-links-lead-van-donck-hargreaves-card-136-each-in-england.html | TWO SHARE LINKS LEAD; Van Donck, Hargreaves Card 136 Each in England | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/made-member-of-board-of-colombia-broadcasting.html | Made Member of Board Of Colombia Broadcasting | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/new-beret-styles-displayed-in-paris-paulette-presents-dramatic.html | NEW BERET STYLES DISPLAYED IN PARIS; Paulette Presents Dramatic Silhouette in Pancake Form With a Winged Side | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/utilities-offering-securities-today-united-gas-is-in-the-lead-with.html | UTILITIES OFFERING SECURITIES TODAY; United Gas Is in the Lead With $50,000,000 First Mortgage Bonds to Yield 3.46% TWO EMISSIONS OF STOCK Pacific Power and MontanaDakota Sellers--Certificates by Pennsylvania Central R.R. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/vote-aug-17-on-plant-mortgage.html | Vote Aug. 17 on Plant Mortgage | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/sets-world-pacing-record.html | Sets World Pacing Record | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/wheat-prices-off-others-are-mixed-corn-comparatively-strong-after.html | WHEAT PRICES OFF, OTHERS ARE MIXED; Corn Comparatively Strong After Weakness Day Before --Oats Steady, Rye Sold | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/prudential-buys-11th-ave-building-invests-in-warehouse-and-offices.html | PRUDENTIAL BUYS 11TH AVE. BUILDING; Invests in Warehouse and Offices Leased to GraysonRobinson Store Chain | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/flood-relief-month-set.html | 'Flood Relief Month' Set | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/columbia-gas-system.html | Columbia Gas System | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/approval-implied-un-spokesman-says-ninth-truce-session-got.html | APPROVAL IMPLIED; U.N. Spokesman Says Ninth Truce Session Got 'Somewhere' 10TH TALK LASTS AN HOUR Next Meeting at 8 P.M., EDT, Today--Ridgway's Aides Still Express Caution | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/construction-of-paper-mill-to-cost-3500000-is-projected-in-israel.html | Construction of Paper Mill to Cost $3,500,000 Is Projected in Israel; Plant, Said to Be First of Kind in Near East, to Produce Kraft, Bag, Writing and Printing Types | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/30000-watch-us-win-meet-in-japan-americans-capture-10-of-14.html | 30,000 WATCH U.S. WIN MEET IN JAPAN; Americans Capture 10 of 14 Events--Druetzler, Brown, Simmons Score Twice | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/sweater-prices-expected-to-rise-industry-spokesman-predicts.html | SWEATER PRICES EXPECTED TO RISE; Industry Spokesman Predicts Increase Despite Softening of Wool Yarn Costs | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-donald-benkhart-has-son.html | Mrs. Donald Benkhart Has Son | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/condition-of-reserve-member-banks-in-94-cities-july-18-1951.html | Condition of Reserve Member Banks in 94 Cities July 18, 1951 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/judy-webb-takes-li-sound-title-syce-cup-goes-to-riverside-by-point.html | JUDY WEBB TAKES L.I. SOUND TITLE; Syce Cup Goes to Riverside by Point Over Manhasset -- Mrs. Mertz Is Deposed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/new-rome-cabinet-ready-de-gasperi-will-submit-his-list-to-president.html | NEW ROME CABINET READY; De Gasperi Will Submit His List to President Einaudi Today | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mt-vernon-food-stores-bereft-of-cats-by-council.html | Mt. Vernon Food Stores Bereft of Cats by Council | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-thayers-167-wins-gross-prize-piping-rock-golfer-triumphs-in.html | MRS. THAYER'S 167 WINS GROSS PRIZE; Piping Rock Golfer Triumphs in 2-Day Long Island Event -- Net to Mrs. Carey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/siemms-leads-in-junior-chess.html | Siemms Leads in Junior Chess | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/rockefeller-fund-grants-4771788-foundation-also-announces-gifts-of.html | ROCKEFELLER FUND GRANTS $4,771,788; Foundation Also Announces Gifts of $2,000,000 General Education Board | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-fowler-plans-to-be-married-aug-4.html | MRS. FOWLER PLANS TO BE MARRIED AUG. 4 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-ferdinand-foerster.html | MRS. FERDINAND FOERSTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/child-to-the-henry-chisholms-jr.html | Child to the Henry Chisholms Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mississippi-receding-flood-waters-are-expected-to-ebb-rapidly-after.html | MISSISSIPPI RECEDING; Flood Waters Are Expected to Ebb Rapidly After Today | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/first-group-here-for-youth-session-anticommunist-gathering-at.html | FIRST GROUP HERE FOR YOUTH SESSION; Anti-Communist Gathering at Cornell to Draw 500 From 60 Nations Next Month | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/ernie-pyles-father-dies.html | Ernie Pyle's Father Dies | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/centenarian-wife-buried-wy-gardner-101-and-spouse-87-succumbed-day.html | CENTENARIAN, WIFE BURIED; W.Y. Gardner, 101, and Spouse, 87, Succumbed Day Apart | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/japan-treaty-plans-sped-belgium-sending-van-zeeland-indonesia-seeks.html | JAPAN TREATY PLANS SPED.; Belgium Sending Van Zeeland-- Indonesia Seeks Assurances. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/lurie-eliminated-in-tennis.html | Lurie Eliminated in Tennis | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/fair-trade-hope-voiced-new-jersey-pharmaceutical-association-is.html | 'FAIR TRADE' HOPE VOICED; New Jersey Pharmaceutical Association Is Optimistic | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/jc-leyendecker-noted-artist-77-painter-of-magazine-covers-and-name.html | J.C. LEYENDECKER, NOTED ARTIST, 77; Painter of Magazine Covers and Name Brand 'Ads' Dies -- Active a Half Century | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/carney-is-flying-to-capital.html | Carney Is Flying to Capital | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/splitting-umt.html | SPLITTING U.M.T. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/gypsy-couple-is-held-pair-accused-in-swindling-of-7011-from-woman.html | GYPSY COUPLE IS HELD; Pair Accused in 'Swindling of $7,011 From Woman | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/journal-sq-lease-signed-bus-terminal-planned-in-an-air-rights-deal.html | JOURNAL SQ. LEASE SIGNED; Bus Terminal Planned in an 'Air Rights' Deal | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/new-jersey-taxpayer-sold.html | New Jersey Taxpayer Sold | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/joe-rubin.html | JOE RUBIN | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/other-company-meetings-champion-paper-fibre.html | OTHER COMPANY MEETINGS; Champion Paper & Fibre | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/hope-seen-for-ending-berlin-traffic-block.html | HOPE SEEN FOR ENDING BERLIN TRAFFIC BLOCK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/food-price-index-rises-steady-drop-since-february-is-ended-by-2cent.html | FOOD PRICE INDEX RISES; Steady Drop Since February Is Ended by 2-Cent Advance | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/parents-wrecking-house-tsanoffs-castle-in-hillside-nj-called-menace.html | PARENTS WRECKING HOUSE; 'Tsanoff's Castle' in Hillside, N.J., Called Menace to Children | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/british-set-export-mark-bicycle-and-motorcycle-sales-rise-to.html | BRITISH SET EXPORT MARK; Bicycle and Motorcycle Sales Rise to $55,257,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/2-bookmakers-fined.html | 2 Bookmakers Fined | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/jersey-city-jurist-disputes-murtagh-magistrate-reilly-is-critical.html | JERSEY CITY JURIST DISPUTES MURTAGH; Magistrate Reilly Is Critical of Handling of Traffic Problems and Courts in New York | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/text-of-address-by-macarthur-before-massachusetts-legislature-in.html | Text of Address by MacArthur Before Massachusetts Legislature in Boston; Material Superiority Cited | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/letters-to-the-times-subversion-in-education-exposure-of-communist.html | Letters to The Times; Subversion in Education Exposure of Communist Influences in Public Schools Is Upheld | True | OTTO E. DOHRENWEND, Chairman. New York, July 18, 1951. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/justfelter.html | Just--Felter | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/curb-on-extremists-sought.html | Curb on Extremists Sought | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/transport-needs-in-brazil-listed-railroads-alone-are-reported-to.html | TRANSPORT NEEDS IN BRAZIL LISTED; Railroads Alone Are Reported to Require $800,000,000 for Modernization Plans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/93958-raised-here-for-flood-victims.html | $93,958 RAISED HERE FOR FLOOD VICTIMS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-scott-denies-subway-booking-made-no-commitments-to-act-in.html | MISS SCOTT DENIES SUBWAY BOOKING; Made No Commitments to Act in 'Gramercy Ghost'-- Role Goes to Ellen Fenwick | True | By J.p. Shanley | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/hamilton-oarsman-triumphs-in-henley.html | HAMILTON OARSMAN TRIUMPHS IN HENLEY. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/lehman-hits-cicero-mob-calls-antinegro-action-blight-on-fair-name.html | LEHMAN HITS CICERO MOB; Calls Anti-Negro Action 'Blight on Fair Name of America' | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/raoul-dufy-returns-to-france.html | Raoul Dufy Returns to France | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/safeway-protests-ceiling-regulation-food-chain-calls-it-unjust.html | SAFEWAY PROTESTS CEILING REGULATION; Food Chain Calls It 'Unjust,' 'Illegal'--O.P.S. Pledges Action in 30 Days | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/gasoline-stocks-show-a-decrease-total-of-122104000-barrels-is.html | GASOLINE STOCKS SHOW A DECREASE; Total of 122,104,000 Barrels Is 2,053,000 Less Than on Hand in Previous Week | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/macarthur-cancels-a-speech.html | MacArthur Cancels a Speech | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/sec-approves-utility-financing-michigan-consolidated-gas-will-sell.html | S.E.C. APPROVES UTILITY FINANCING; Michigan Consolidated Gas Will Sell Bonds, Stock--Other Actions by Commission | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/boyle-linked-to-8000-payment-for-rfc-loan-he-denies-report.html | Boyle Linked to $8,000 Payment For R.F.C. Loan; He Denies Report; DEMOCRATIC CHIEF TIED TO R.F.C. LOAN | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/eca-prepares-master-plan-to-revivify-western-europe-project-would.html | E.C.A. Prepares Master Plan To Revivify Western Europe; Project Would Improve Defenses, Bolster Civil Economy, Expand Trade, Lift Living Standards and Reduce Reds' Sway. | True | By Louis-Stark Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/furniture-shipments-declined-last-month.html | FURNITURE SHIPMENTS DECLINED LAST MONTH | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/50-tarzans-vie-at-tree-climbing-man-24-wins-championship-by-scaling.html | 50 'TARZANS' VIE AT TREE CLIMBING; Man, 24, Wins Championship by Scaling 90-Foot Pin Oak in Less Than 6 Minutes | True | By Robert K. Plumb Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/three-rail-unions-ask-arbitration-of-dispute.html | Three Rail Unions Ask Arbitration of Dispute | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/water-hearing-ordered-psc-to-investigate-transfer-of-south-bay.html | WATER HEARING ORDERED; P.S.C. to Investigate Transfer of South Bay Company | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/count-carlo-sforza-improves.html | Count Carlo Sforza Improves | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/power-fails-in-hudson-tube.html | Power Fails in Hudson Tube | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-robin-a-st-ahl-bride-of-a-soldier.html | MISS ROBIN A. ST AHL BRIDE OF A SOLDIER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/stockholders-ask-for-2035-split-los-angeles-exchange-tells-of.html | STOCKHOLDERS ASK FOR $20-$35 SPLIT; Los Angeles Exchange Tells of Preferences if Concerns Decide to Offer Shares BUYERS' GOALS SURVEYED 811 Look First for Income and Safety, Against 131 for Market Gain Chiefly | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-offers-plans-for-aidfinancing-underdevelopedarea-program-put-to.html | U.S. OFFERS PLANS FOR AID-FINANCING; Underdeveloped-Area Program Put to U.N. Group in Geneva Utilizes Existing Agencies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/100-millions-paper-says.html | 100 Millions, Paper Says | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/20000-moslems-plan-pilgrimage-by-plane.html | 20,000 MOSLEMS PLAN PILGRIMAGE BY PLANE | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/leopold-amolsky-in-new-post.html | Leopold Amolsky in New Post | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/ruddy-home-first-in-monmouth-oaks-with-atkinson-up-she-defeats.html | RUDDY HOME FIRST IN MONMOUTH OAKS; With Atkinson Up, She Defeats Pretty Pattern by a Head --Shy Bim Runs Third | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-envoy-presents-credentials.html | U.S. Envoy Presents Credentials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/power-production-up-6974574000-kwnoted-in-week-compared-with.html | POWER PRODUCTION UP; 6,974,574,000 K.W.Noted in Week Compared With 6,738,873,000 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/hospital-gives-report-449349-of-2044000-budget-goes-for-free.html | HOSPITAL GIVES REPORT; $449,349 of $2,044,000 Budget Goes for Free Services | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/gordon-leaves-city-stores.html | Gordon Leaves City Stores | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mexican-refineries-studied-by-chapman.html | MEXICAN REFINERIES STUDIED BY CHAPMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bank-group-wins-bonds-of-houston-best-bid-for-5180000-issue.html | BANK GROUP WINS BONDS OF HOUSTON; Best Bid for $5,180,000 Issue Submitted by Syndicate Led by National City | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/catholics-warned-of-fascists.html | Catholics Warned of Fascists | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/some-soviet-cargo-salvaged.html | Some Soviet Cargo Salvaged | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/inland-steel-net-put-at-19229098-profit-equal-to-392-a-share-in.html | INLAND STEEL NET PUT AT $19,229,098; Profit Equal to $3.92 a Share in First Half Against $3.72 --Other Company Reports | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/christian-group-asks-aid-to-israel-by-us.html | CHRISTIAN GROUP ASKS AID TO ISRAEL BY U.S. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-court-of-military-justice-meets-for-first-time.html | U.S. COURT OF MILITARY JUSTICE MEETS FOR FIRST TIME | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/dock-strike-reduced-longshore-union-ends-part-of-west-coast-walkout.html | DOCK STRIKE REDUCED; Longshore Union Ends Part of West Coast Walkout | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/reynaud-gets-bid-to-form-a-cabinet-french-president-turns-to-war.html | REYNAUD GETS BID TO FORM A CABINET; French President Turns to War Leader When Bidault Finds the Task Impossible | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/new-deodorant-soap-ready.html | New Deodorant Soap Ready | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/costello-adonis-erickson-indicted-as-senate-defiers-grand-jury-here.html | COSTELLO, ADONIS, ERICKSON INDICTED AS SENATE DEFIERS; Grand Jury Here Charges Top Racketeers With Contempt for Kefauver Testimony MAYORS NAMED IN JERSEY Police Chief Also Is Among the Bergen County Officeholders Accused of Misconduct | True | By Albert J. Gordon | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/denmark-recalls-hospital-ship.html | Denmark Recalls Hospital Ship | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bradley-named-for-second-twoyear-term-as-chairman-of-the-joint.html | Bradley Named for Second Two-Year Term As Chairman of the Joint Chiefs of Staff | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/rosamond-kayes-to-become-a-bride-graduate-of-sarah-lawrence-fiancee.html | ROSAMOND KAYES TO BECOME A BRIDE; Graduate of Sarah Lawrence Fiancee of Dr. Robert Rosen, Beth-El Hospital Interne | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/edward-a-evans.html | EDWARD A. EVANS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/cotton-undertone-continues-steady-futures-average-above-day-before.html | COTTON UNDERTONE CONTINUES STEADY; Futures Average Above Day Before on Exchange Here, Close 3 to 14 Points Up | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/marthur-attacks-timidity-on-korea-general-in-boston-denounces.html | M'ARTHUR ATTACKS 'TIMIDITY' ON KOREA; General, in Boston, Denounces 'Appeasement on Battlefield,' --'Reckless' Spending Hit | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/dinzeymiller.html | Dinzey--Miller | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/brusilow-violinist-soloist-at-stadium-in-tchaikovsky-concerto-under.html | Brusilow, Violinist, Soloist at Stadium In Tchaikovsky Concerto Under Monteux | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/first-army-aide-named-chief-of-armored-center.html | First Army Aide Named Chief of Armored Center | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/smoke-unit-eases-gettough-policy-board-overrules-admiral-on.html | SMOKE UNIT EASES GET-TOUGH POLICY; Board Overrules Admiral on Violations by Army and Municipal Departments BUT HE CONTINUES DRIVE Special Squad Begins Attack on Industry in Queens and Will Go Ahead Today | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/tv-football-plan-being-worked-out-ncaa-selects-sponsor-for-handling.html | TV FOOTBALL PLAN BEING WORKED OUT; N.C.A.A. Selects Sponsor for Handling Games This Fall-- 50 Cities to See Contests | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/truman-talks-religion-recalls-his-comrades-in-arms-were-mostly.html | TRUMAN TALKS RELIGION; Recalls His Comrades in Arms Were Mostly Catholic | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/toward-a-european-army.html | TOWARD A EUROPEAN ARMY | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/rudolph-on-top-4-and-3-beats-lundquist-as-favorites-gain-in.html | RUDOLPH ON TOP, 4 AND 3; Beats Lundquist as Favorites Gain in National Junior Golf | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bel-geddes-to-plan-hotel.html | Bel Geddes to Plan Hotel | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/fireplace-gadgets-take-on-new-look-contemporary-tools-for-the.html | FIREPLACE GADGETS TAKE ON NEW LOOK; CONTEMPORARY TOOLS FOR THE FIREPLACE | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/books-of-the-times-uproar-difficult-to-believe.html | Books of The Times; Uproar Difficult to Believe | True | By Charles Poore | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/merck-to-vote-sept-10-on-new-stock-issue-for-25000000-and-3for1.html | Merck to Vote Sept. 10 on New Stock Issue For $25,000,000 and 3-for-1 Common Split | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/10state-unit-asks-flood-curb-funds-federal-money-for-picksloan-plan.html | 10-STATE UNIT ASKS FLOOD CURB FUNDS; Federal Money for Pick-Sloan Plan Demanded at Parley of Missouri Basin Group | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/sylvania-record-set-sixmonth-net-of-5680670-doubles-that-of-50.html | SYLVANIA RECORD SET; Six-Month Net of $5,680,670 Doubles That of '50 Period | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/body-of-sherman-reaches-capital-silent-tribute-is-paid-at-the.html | BODY OF SHERMAN REACHES CAPITAL; Silent Tribute Is Paid at the Airport by High Officials --Burial Is Tomorrow. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/george-lapointe-jr.html | GEORGE LAPOINTE JR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/illinois-gasoline-tax-to-rise.html | Illinois Gasoline Tax to Rise | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/newton-byram.html | NEWTON BYRAM | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/agar-changes-plea-to-guilty.html | Agar Changes Plea to Guilty | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/woman-near-appointment-as-jurors-commissioner.html | Woman Near Appointment as Jurors' Commissioner | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/wheeling-steel-corp-net-9797697-or-625-a-share-against-7455145-or.html | WHEELING STEEL CORP.; Net $9,797,697, or $6.25 a share Against $7,455,145, or $4.59 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/upstate-polio-rate-declines.html | Upstate Polio Rate Declines | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/northwestern-mutual-gains.html | Northwestern Mutual Gains | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/long-terms-asked-in-narcotic-cases-senate-bill-would-fix-penalty-of.html | LONG TERMS ASKED IN NARCOTIC CASES; Senate Bill Would Fix Penalty of Twenty Years to Life for Sales to Minors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/joseph-r-dertinger.html | JOSEPH R. DERTINGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/un-forces-cease-push-on-korea-hill-fourday-struggle-to-seize-height.html | U.N. FORCES CEASE PUSH ON KOREA HILL; Four-Day Struggle to Seize Height South of Kansong Called Off-- Front Quiet | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/british-yachts-one-two-for-21-lead-over-us.html | British Yachts One, Two For 2-1 Lead Over U.S. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-charles-stewart.html | MRS. CHARLES STEWART | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/xray-of-entire-body-can-be-made-for-the-first-time-with-new-camera.html | X-Ray of Entire Body Can Be Made For the First Time With New Camera | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/advertising-notes-to-promote-wool-clothing.html | Advertising Notes; To Promote Wool Clothing | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/buckingham-pequot-captures-sailing-cup.html | BUCKINGHAM, PEQUOT, CAPTURES SAILING CUP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/chosen-pulmonary-chief-at-montefiore-hospital.html | Chosen Pulmonary Chief At Montefiore Hospital | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/20-divisions-by-53-asked-for-europe-interim-report-also-proposes.html | 20 DIVISIONS BY '53 ASKED FOR EUROPE; Interim Report Also Proposes Full Equality for Bonn in 5-Nation Army Group | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-oscar-a-bush.html | MRS. OSCAR A. BUSH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/white-sox-triumph-over-red-sox-62-end-fivegame-losing-streak-on.html | WHITE SOX TRIUMPH OVER RED SOX, 6-2; End Five-Game Losing Streak on Holcombe's Five-Hitter --Lenhardt Gets Homer | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/czech-trade-with-us-holds-about-steady.html | CZECH TRADE WITH U.S. HOLDS ABOUT STEADY | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/heads-own-company.html | HEADS OWN COMPANY | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/cornelia-d-ford-to-be-wed-aug-25-her-sister-to-be-honor-maid-at.html | CORNELIA D. FORD TO BE WED AUG. 25; Her Sister to Be Honor Maid at Marriage to Daniel Sise, Colorado University Student | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/inquiry-gets-tax-data-truman-opens-income-returns-to-ship-sale.html | INQUIRY GETS TAX DATA; Truman Opens Income Returns to Ship Sale Investigators | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/food-fair-units-financed.html | Food Fair Units Financed | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/sabotage-booklet-issued.html | Sabotage Booklet Issued | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/preston-l-shobes-are-hosts.html | Preston L. Shobes Are Hosts | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/otis-securities-business-is-curbed-by-injunction-obtained-by-sec.html | Otis Securities Business Is Curbed By Injunction Obtained by S.E.C.; Cleveland Banking Concern, Alleging 'Sneak Attack,' Is Restrained Unless It Tells Customers of Its Finances. | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/395043000-bushels-of-oldcrop-wheat.html | 395,043,000 BUSHELS OF OLD-CROP WHEAT | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/worker-benefits-added-us-steel-reaches-agreement-with-union-on.html | WORKER BENEFITS ADDED; U.S. Steel Reaches Agreement With Union on Increases | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mcarthys-demand-spurned-by-acheson.html | M'CARTHY'S DEMAND SPURNED BY ACHESON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/other-steel-earnings.html | OTHER STEEL EARNINGS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/katonah-estate-sold-william-d-sawyer-disposes-of-home-on-girdle.html | KATONAH ESTATE SOLD; William D. Sawyer Disposes of Home on Girdle Ridge Road | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/phillips-petroleum-gains-net-profit-for-first-six-months-is-equal.html | PHILLIPS PETROLEUM GAINS; Net Profit for First Six Months Is Equal to $2.46 a Share | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/2state-pact-arranged-new-york-and-jersey-to-aid-each-other-in-civil.html | 2-STATE PACT ARRANGED; New York and Jersey to Aid Each Other in Civil Defense | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/social-research-leader-is-named-by-bryn-mawr.html | Social Research Leader Is Named by Bryn Mawr | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/president-asks-funds-to-recruit-mexicans.html | PRESIDENT ASKS FUNDS TO RECRUIT MEXICANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/korthwest.html | Korth--West | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/cabman-released-in-womans-death-he-cannot-be-held-prosecutor-tells.html | CABMAN RELEASED IN WOMAN'S DEATH; He Cannot Be Held, Prosecutor Tells Court--350 Brooklyn Friends Welcome Him Home | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/late-selling-cuts-advance-in-stocks-early-gains-of-1-to-3-points.html | LATE SELLING CUTS ADVANCE IN STOCKS; Early Gains of 1 to 3 Points Are Largely Lost and Index Rises Only 0.10 on Day VOLUME AGAIN INCREASES Pause Is Considered Logical-- Oils Are Weakest and Steels and Motors Also Soften | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-bakbr-scores-at-maidstone-club-beats-polly-goodrich-61-61.html | MISS BAKBR SCORES AT MAIDSTONE CLUB; Beats Polly Goodrich, 6-1, 6-1 --Rhoda Hopkins Triumphs Over Mrs. Ganzenmuller | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/eisenhower-called-too-valuableto-run.html | EISENHOWER CALLED 'TOO VALUABLETO RUN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/deborah-voss-is-engaged-she-is-prospective-bride-of-lieut-jg-frank.html | DEBORAH VOSS IS ENGAGED; She Is Prospective Bride of Lieut. (J.g.) Frank A. Howard | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/morton-b-miller.html | MORTON B. MILLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-to-increase-aid-to-yugoslavs-soon.html | U.S. TO INCREASE AID TO YUGOSLAVS SOON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/truman-to-hail-zionists-promises-message-for-world-congress-in.html | TRUMAN TO HAIL ZIONISTS; Promises Message for World Congress in Jerusalem | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/indian-bureau-head-defends-his-policies.html | INDIAN BUREAU HEAD DEFENDS HIS POLICIES | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/british-set-up-korea-medal.html | British Set Up Korea Medal | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/stassen-heads-crusade-will-direct-fund-drive-for-radio-free-europe.html | STASSEN HEADS CRUSADE; Will Direct Fund Drive for Radio Free Europe | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/price-drop-noted-one-rise-approved-us-agency-reports-decline-a.html | PRICE DROP NOTED; ONE RISE APPROVED; U.S. Agency Reports Decline a Month Ago-- Another Lets Canned Vegetables Go Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/state-department-hails-plan.html | State Department Hails Plan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/apparel-pricing-delay-sought.html | Apparel Pricing Delay Sought | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/israeli-ship-strike-ended.html | Israeli Ship Strike Ended | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/doublecrossing-fixers-life-at-stake-in-a-bradley-game-hogan-says.html | Double-Crossing Fixer's Life At Stake in a Bradley Game; Hogan Says Fugitive Bookie Seized Anthony Englisis as Hostage After Betrayal--Three Toledo Players Named as Bribe Takers | True | By Alfred E. Clark | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/suspect-in-staying-captured.html | Suspect in Staying Captured | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/a-grandmother-the-newest-member-of-congress.html | A GRANDMOTHER THE NEWEST MEMBER OF CONGRESS | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/abel-robbins.html | ABEL ROBBINS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mitchel-field-unit-to-go-to-missouri.html | MITCHEL FIELD UNIT TO GO TO MISSOURI | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bronx-river-land-is-sold.html | Bronx River Land Is Sold | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-howell-betrothed-engaged-to-joseph-leiper-2d-army-air-forces.html | MISS HOWELL BETROTHED; Engaged to Joseph Leiper 2d, Army Air Forces Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/truman-greets-85-boys-tells-legionsponsored-group-to-study-federal.html | TRUMAN GREETS 85 BOYS; Tells Legion-Sponsored Group to Study Federal Government | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/huk-blow-in-luzon-feared.html | Huk Blow in Luzon Feared | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/petain-is-buried-many-pay-tribute-interment-is-on-lle-dyeu-where-he.html | PETAIN IS BURIED; MANY PAY TRIBUTE; Interment Is on lle d'Yeu, Where He Died--Veterans of Verdun at the Grave | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/hospital-efficiency-up-more-patients-cared-for-with-little-rise-in.html | HOSPITAL EFFICIENCY UP; More Patients Cared for With Little Rise in Number of Beds | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/new-loan-finances-50th-st-parking-lot.html | NEW LOAN FINANCES 50TH ST. PARKING LOT | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/100000000-utility-plan-consolidated-gas-of-baltimore-to-build.html | $100,000,000 UTILITY PLAN; Consolidated Gas of Baltimore to Build Generating Plant | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/senate-confirms-maine-attorney.html | Senate Confirms Maine Attorney | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bombers-win-21-on-mizes-double-tworun-drive-with-two-out-in-ninth.html | BOMBERS WIN, 2-1, ON MIZE'S DOUBLE; Two-Run Drive With Two Out in Ninth Topples Indians for Lopat at Stadium RUINS SHUTOUT FOR GARCIA Victory Lifts Leading Yanks Game Ahead of Red Sox and Two Over Cleveland | True | By John Drebinger | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/plea-by-pacific-institute-executive-urges-inquiry-to-be-balanced.html | PLEA BY PACIFIC INSTITUTE; Executive Urges Inquiry to Be 'Balanced and Comprehensive' | True | | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/shipping-news-and-notes-pact-is-signed-by-cities-service-oil.html | Shipping News and Notes; Pact Is Signed by Cities Service Oil Company and Seafarers International Union | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/crime-increase-alarming.html | Crime Increase 'Alarming! | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/stassen-visits-cornell-ithaca-school-agrees-to-video-if-penn-game.html | STASSEN VISITS CORNELL; Ithaca School Agrees to Video if Penn Game Is Picked | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/board-studies-finances-sanitation-men-picket-while-estimate-body.html | BOARD STUDIES FINANCES; Sanitation Men Picket While Estimate Body Ponders | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/theatre-time-due-tomorrow.html | Theatre Time Due Tomorrow | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/senators-get-lattimore-note-backing-russian-policy-in38-lattimore.html | Senators Get Lattimore Note Backing Russian Policy in38; Lattimore Letter Offered | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/reynolds-metals-net-10274527-record-despite-sharp-rise-in-taxes-to.html | Reynolds Metals Net $10,274,527 Record Despite Sharp Rise in Taxes to $17,446,796 | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/giants-capture-suspended-contest-from-pirates-76-than-bow-54-darks.html | Giants Capture Suspended Contest From Pirates, 7-6, Than Bow, 5-4; Dark's Fly Scores Mays in Tenth to Win for Jansen in Delayed Finish--Corwin Routed in 4-Run 7th of Full Game | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/getacheson-plan-splits-house-gop-republicans-at-closed-session-vote.html | 'GET-ACHESON' PLAN SPLITS HOUSE G.O.P.; Republicans at Closed Session Vote, 71-33, to Deny Funds --96 Do Not Participate | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/hannibal-captures-albany-stakes-defeating-prize-ring-at-jamaica.html | Hannibal Captures Albany Stakes, Defeating Prize Ring at Jamaica; Favored Colt Takes Sprint by 1 Lengths, With Mixture Third in Six-Horse Field --Two Disqualifications Mark Card | True | By James Roach | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/fire-report.html | FIRE REPORT | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bootlegging-seen-as-rising-menace-illicit-industry-is-approaching.html | BOOTLEGGING SEEN AS RISING MENACE; Illicit Industry Is Approaching Prohibition Era Level, State Police Chiefs Are Told | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/10000000-project-voted.html | $10,000,000 Project Voted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/babbshamis.html | Babb--Shamis | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/locomotive-leaves-train-commuters-delayed-6-minutes-by-pennsylvania.html | LOCOMOTIVE LEAVES TRAIN; Commuters Delayed 6 Minutes by Pennsylvania Uncoupling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/loans-to-business-drop-85000000-decrease-in-new-york-city-is.html | LOANS TO BUSINESS DROP $85,000,000; Decrease in New York City Is $35,000,000--Holdings of Treasury Bills Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/freedom-denied-3-in-red-bail-fund-justice-reed-in-highest-court.html | FREEDOM DENIED 3 IN RED BAIL FUND; Justice Reed in Highest Court Sustains Contempt of Field, Hammett and Hunton | True | By Russell Porter | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/matias-stoliar.html | MATIAS STOLIAR | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/the-screen-two-newcomers-on-local-scene-happy-go-lovely-rko-film.html | THE SCREEN: TWO NEWCOMERS ON LOCAL SCENE; 'Happy Go Lovely,' R.K.O. Film With Vera-Ellen and David Niven, Opens at Astor | True | By Bosley Crowther | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/museum-enlarges-hall-metropolitan-provides-for-radio-and-tv-in.html | MUSEUM ENLARGES HALL; Metropolitan Provides for Radio and TV in Alteration Plans | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/german-red-glamour-girl-flees-to-western-berlin.html | German Red Glamour Girl Flees to Western Berlin | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/full-expansion-is-recommended-for-six-us-foreign-trade-zones.html | Full Expansion Is Recommended For Six U.S. Foreign Trade Zones; EXPANSION URGED FOR TRADE ZONES | True | | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-26 | 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bevan-group-loses-in-first-party-test.html | BEVAN GROUP LOSES IN FIRST PARTY TEST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031594 | B00000311745 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/reynaud-declines-to-form-a-cabinet-6th-french-premiercandidate.html | REYNAUD DECLINES TO FORM A CABINET; 6th French Premier-Candidate Suggests Auriol Call Council to Break Up Impasse | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truce-doubts-aid-in-cotton-advance-acheson-testimony-before-senate.html | TRUCE DOUBTS AID IN COTTON ADVANCE; Acheson Testimony Before Senate on Possible Failure Spurs Late Buying | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sidney-rissman.html | SIDNEY RISSMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/king-zog-here-for-visit-former-albanian-monarch-says-he-wants-to.html | KING ZOG HERE FOR VISIT; Former Albanian Monarch Says He Wants to See the U.S. | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sports-of-the-times-potpourri.html | Sports of The Times; Potpourri | True | By James Roach | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/a-nohit-star-at-12.html | A No-Hit Star at 12 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/events-of-interest-in-shipping-world-new-merchant-marine-report.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Merchant Marine Report Lists 1,297 Private Vessels and 426 Under U.S. Title | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/two-records-accepted-brazilian-russian-get-credit-for-world-track.html | TWO RECORDS ACCEPTED; Brazilian, Russian Get Credit for World Track Marks | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-irene-maloney-honored.html | Miss Irene Maloney Honored | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/un-to-assist-israel-technicalaid-experts-to-spend-year-in-that.html | U.N. TO ASSIST ISRAEL; Technical-Aid Experts to Spend Year in That Country | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/william-holzhausen.html | WILLIAM HOLZHAUSEN | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/robinson-will-sail-today.html | Robinson Will Sail Today | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/taking-her-husbands-place-in-congress.html | TAKING HER HUSBAND'S PLACE IN CONGRESS | True | The New York Times (Washington Bureau) | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/john-j-kavanagh.html | JOHN J. KAVANAGH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/taborhealy.html | Tabor--Healy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/interracial-churches-up-number-rising-2-speakers-tell-national.html | INTERRACIAL CHURCHES UP; Number Rising, 2 Speakers Tell National Council Institute | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/harriman-sees-shah.html | Harriman Sees Shah | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/new-army-medical-chief.html | New Army Medical Chief | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cuban-sugar-alcohol-for-korea.html | Cuban Sugar, Alcohol for Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/frederic-n-litten.html | FREDERIC N. LITTEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jobs-for-handicapped-us-chamber-president-urges-industry-to-provide.html | JOBS FOR HANDICAPPED; U.S. Chamber President Urges Industry to Provide Work | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/named-export-manager-of-cluett-peabody-co.html | Named Export Manager Of Cluett, Peabody & Co. | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/scramble-starts-for-27-c-copper-5000000-tons-are-reported.html | SCRAMBLE STARTS FOR 27 C COPPER; 5,000,000 Tons Are Reported Available--Pressure Is Put on Refiners for Delivery | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/pace-makes-plea-for-37775000-to-stem-missouri-rivers-floods.html | Pace Makes Plea for $37,775,000 To Stem Missouri River's Floods; Secretary of Army Declares That Damage in Recent Surge Clearly Shows Need for Additional Valley Safeguards | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/french-decorate-paul-meyer.html | French Decorate Paul Meyer | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/seeks-tax-lien-inquiry-citizens-union-to-ask-a-state-survey-of-city.html | SEEKS TAX LIEN INQUIRY; Citizens Union to Ask a State Survey of City Frauds | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/new-eca-methods-fit-other-programs.html | NEW E.C.A. METHODS FIT OTHER PROGRAMS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/westinghouse-gets-contract.html | Westinghouse Gets Contract | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/books-of-the-times-tapping-an-electronic-memory.html | Books of The Times; Tapping an Electronic Memory | True | By Charles Poore | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/field-says-he-was-invited-to-seek-air-intelligence-post-tells.html | Field Says He Was Invited To Seek Air Intelligence Post; Tells Senate Group He Was "Blocked" After Inquiry -- Admits He Was Agent for 4 Red Chinese Concerns FIELD TELLS OF BID TO MILITARY POST AT SENATE HEARING | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/costa-rica-fights-yellow-fever.html | Costa Rica Fights Yellow Fever | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/newark-airport-may-lose-lease-mayor-villani-threatens-port.html | NEWARK AIRPORT MAY LOSE LEASE; Mayor Villani Threatens Port Authority in Move to Curb Low-Flying Planes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/boy-15-shoots-himself-son-of-divorced-parents-dies-in-third-suicide.html | BOY, 15, SHOOTS HIMSELF; Son of Divorced Parents Dies in Third Suicide Attempt | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/gavilan-to-battle-graham-on-aug-29-will-defend-his-welterweight.html | GAVILAN TO BATTLE GRAHAM ON AUG. 29; Will Defend His Welterweight Title in a Fifteen-Round Fight at the Garden | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/chinese-red-surrenders-by-using-british-accent.html | Chinese Red Surrenders By Using British Accent | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/treasury-offers-13-billion-bills.html | Treasury Offers 1.3 Billion Bills | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/phils-rout-cards-70-johnson-holds-exmates-to-7-hitswaitkus-ashburn.html | PHILS ROUT CARDS, 7-0; Johnson Holds Ex-Mates to 7 Hits--Waitkus, Ashburn Star | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/britain-announces-limit-on-dividends-berlin-project-of-the-ford.html | BRITAIN ANNOUNCES LIMIT ON DIVIDENDS; BERLIN PROJECT OF THE FORD FOUNDATION | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/selik-bail-jumper-to-go-to-michigan.html | SELIK, BAIL JUMPER, TO GO TO MICHIGAN | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/writer-buys-home-arthur-c-halliburton-acquires-house-in-new.html | WRITER BUYS HOME; Arthur C. Halliburton Acquires House in New Rochelle | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/to-hear-darby-on-gas-ban.html | To Hear Darby on Gas Ban | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bronx-properties-in-new-ownership-apartment-houses-and-homes-in.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartment Houses and Homes in Borough Figure in the Latest Realty Deals | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dutch-end-german-war-cancel-discriminatory-laws-haiti-follows-suit.html | DUTCH END GERMAN WAR; Cancel Discriminatory Laws-- Haiti Follows Suit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/us-and-canada-mesh-defense-mobilizing.html | U.S. AND CANADA MESH DEFENSE MOBILIZING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ortmann-signs-with-steelers.html | Ortmann Signs With Steelers | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/verneuil-to-take-role-in-own-play-author-and-director-of-love-and.html | VERNEUIL TO TAKE ROLE IN OWN PLAY; Author and Director of 'Love and Let Love' Adds Acting to His Production Chores | True | By Sam Zolotow | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/oklahoma-leaves-tomorrow.html | "Oklahoma!" Leaves Tomorrow | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/pakistan-invites-india-peace-talks-premiers-bid-to-nehru-hinges-on.html | PAKISTAN INVITES INDIA PEACE TALKS; Premier's Bid to Nehru Hinges on Troop Withdrawal From Disputed Kashmir Border | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/freight-loadings-rise-32-in-week-total-drops-31-from-year-ago-but.html | FREIGHT LOADINGS RISE 3.2% IN WEEK; Total Drops 3.1% From Year Ago but Is 12% Above Total Shipped in 1949 Period | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/charity-bingo-games-ordered-stopped-in-atlantic-city-churches-clubs.html | 'Charity' Bingo Games Ordered Stopped In Atlantic City Churches, Clubs, Hotels | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/snow-and-ice-in-the-land-down-under.html | SNOW AND ICE IN THE LAND DOWN UNDER | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wilhelm-is-buried-in-castles-garden-lutheran-service-is-held-for.html | WILHELM IS BURIED IN CASTLE'S GARDEN; Lutheran Service Is Held for Crown Prince at Hohenzollern Estate--200 Attend Rites | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/blind-brook-polo-victor-beats-pittsfield-in-tourney-63-westerlund.html | BLIND BROOK POLO VICTOR; Beats Pittsfield in Tourney, 6-3 -- Westerlund Stars | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/and-so-he-tears-up-the-ticket.html | And So, He Tears Up the Ticket | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/women-are-warned-to-go-easy-shopping.html | WOMEN ARE WARNED TO GO EASY SHOPPING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/pacific-institute-backed-five-now-or-formerly-active-in-group.html | PACIFIC INSTITUTE BACKED; Five Now or Formerly Active in Group Denounce 'Smear' | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/walter-f-lynch.html | WALTER F. LYNCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/general-motors-sales-up-8-per-cent-but-earnings-drop-42-in-6-months.html | General Motors Sales Up 8 Per Cent But Earnings Drop 42% in 6 Months; Blame Laid to Passenger Car Volume Drop, Higher Taxes, More Expensive Materials and Labor, but Not to Price Rise | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mission-to-aid-business.html | Mission to Aid Business | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/norwalk-hospital-to-build-wing.html | Norwalk Hospital to Build Wing | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/british-circulation-rises-1380876000-total-for-week-shows-13001000.html | BRITISH CIRCULATION RISES; 1,380,876,000 Total for Week Shows 13,001,000 Gain | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truman-says-un-in-korea-spared-nations-global-war-un-korea-action.html | Truman Says U.N. in Korea Spared Nations Global War; U.N. KOREA ACTION LAUDED BY TRUMAN | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/two-customs-aides-retiring-here-combined-service-totals-90-years.html | Two Customs Aides Retiring Here; Combined Service Totals 90 Years | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mrs-george-schappert.html | MRS. GEORGE SCHAPPERT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ridgways-announcement.html | RIDGWAY'S ANNOUNCEMENT | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/canada-must-decide.html | Canada Must Decide | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/appointed-by-garrett-company.html | Appointed by Garrett Company | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/increase-forecast-in-rayon-suitings-robbins-mills-executive-also.html | INCREASE FORECAST IN RAYON SUITINGS; Robbins Mills Executive Also Predicts Rise in Synthetic Blended Garments | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/refugee-issue-held-germanys-worst.html | REFUGEE ISSUE HELD GERMANY'S WORST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dutch-reply-on-troops-for-un.html | Dutch Reply on Troops for U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/promoted-by-servel-inc-to-sales-promotion-head.html | Promoted by Servel, Inc., To Sales Promotion Head | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/us-will-end-freeze-on-television-power.html | U.S. WILL END FREEZE ON TELEVISION POWER | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/new-furnaces-for-us-steel.html | New Furnaces for U.S. Steel | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/seating-unit-shown-tub-chair-with-ottoman-placed-on-display-at.html | SEATING UNIT SHOWN; Tub Chair, With Ottoman, Placed on Display at Altman's | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/british-chief-in-asia-hails-un-in-korea.html | BRITISH CHIEF IN ASIA HAILS U.N. IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jersey-shirt-plant-to-open.html | Jersey Shirt Plant to Open | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ford-reports-rise-in-output-abroad-calls-gain-in-france-england.html | FORD REPORTS RISE IN OUTPUT ABROAD; Calls Gain in France, England 'Really Terrific'-- Taylor Says Preparedness Lags | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/profits-increased-by-4-oil-companies-249000000-equal-to-411-a-share.html | PROFITS INCREASED BY 4 OIL COMPANIES; $249,000,000, Equal to $4.11 a Share, Shown for Half Year by Standard of Jersey | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/after-police-helicopter-capsized-off-coney-island-rescuers-rescued.html | AFTER POLICE HELICOPTER CAPSIZED OFF CONEY ISLAND; RESCUERS RESCUED AS 'COPTER CRASHES 2 Policemen Saved at Coney After Taking Boy Ashore From Buoy 440 Yards Out | True | The New York Times | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/doctor-purchases-house-in-brooklyn.html | DOCTOR PURCHASES HOUSE IN BROOKLYN | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/raft-with-4-aboard-overturns-in-ohio.html | RAFT WITH 4 ABOARD OVERTURNS IN OHIO | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/louis-voehl.html | LOUIS VOEHL | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/william-h-callahan.html | WILLIAM H. CALLAHAN | | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/greenedagher.html | Greene--Dagher | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/unionist-attacks-bias-teamwork-in-industry-parley-hears-cio.html | UNIONIST ATTACKS BIAS; Teamwork in Industry' Parley Hears C.I.O. Official | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/market-edges-up-amid-dull-trading-many-stocks-led-by-steels-oils.html | MARKET EDGES UP AMID DULL TRADING; Many Stocks, Led by Steels, Oils, Coppers, Rise 1 to 3 Points in Late Periods 551 ISSUES CLOSE HIGHER Nickel Plate Jumps 10 Points and Freeport Sulphur 10 on Share Split Plans | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/group-insurance-up-5300000-in-us-canada-are-covered-by-prudential.html | GROUP INSURANCE UP; 5,300,000 in U.S., Canada Are Covered by Prudential Policies | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/union-bag-paper-report-net-income-of-corporation-is-7358079-for-6.html | UNION BAG & PAPER REPORT; Net Income of Corporation Is $7,358,079 for 6 Months | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/alcoa-net-for-six-months-tops-that-for-all-of-1950.html | Alcoa Net for Six Months Tops That for All of 1950 | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/model-worker-in-china-worn-out-he-toils-talks-meets-loses-sleep.html | Model Worker in China Worn Out: He Toils, Talks, Meets, Loses Sleep; Communist Daily Says 12-Hour Shifts Are Followed by Committee Parleys, Union Sessions and, at Last, Glucose 'Shots' | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/general-marthur-at-boston.html | GENERAL M'ARTHUR AT BOSTON | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/1500-more-laid-off-by-ge.html | 1,500 More Laid Off by G.E. | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bonds-and-shares-on-london-market-foreign-loans-lead-demand-british.html | BONDS AND SHARES ON LONDON MARKET; Foreign Loans Lead Demand, British Funds Up—Gaitskell Dividend Plan Discounted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/places-900000-of-bonds.html | Places $900,000 of Bonds | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/stage-softball-teams-to-meet.html | Stage Softball Teams to Meet | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wachs-leads-in-junior-chess.html | Wachs Leads in Junior Chess | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/gop-plan-to-get-acheson-by-salary-ban-fails-in-house-1045940115-in.html | G.O.P. Plan to 'Get Acheson' By Salary Ban Fails in House; $1,045,940,115 in Bill | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/brooks-win-with-newcombe-91-for-sweep-of-series-at-chicago-dodgers.html | Brooks Win With Newcombe, 9-1, For Sweep of Series at Chicago; Dodgers Take 6th in Row as Right-Hander Gains 14th Victory, His Double in 7th Breaking One-All Tie With Cubs | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cornelius-s-deegan.html | CORNELIUS S. DEEGAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/resigning-of-dean-fans-college-feud-commerce-school-at-university.html | RESIGNING OF DEAN FANS COLLEGE FEUD; Commerce School at University of Illinois Split for Year by Two Factions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/marthur-has-visit-in-ancestral-home-views-his-fathers-birthplace.html | M'ARTHUR HAS VISIT IN ANCESTRAL HOME; Views His Father's Birthplace in Chicopee, Mass.-- Truman Silent on General's Speech | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/shifted-by-bendix-aviation.html | Shifted by Bendix Aviation | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/diploma-unneeded-to-earn-a-degree-24-who-did-not-complete-high.html | DIPLOMA UNNEEDED TO EARN A DEGREE; 24 Who Did Not Complete High School Are Candidates for a B.S. at Columbia | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sharkey-demands-smoke-bureau-act-get-tough-or-be-put-out-of.html | SHARKEY DEMANDS SMOKE BUREAU ACT; Get Tough or Be Put Out of Business, Author of City's Control Law Warns WANTS NO DISCRIMINATION His Stand Seen as Repudiating Gillroy 'Go Easy' Policy and Backing Maxwell | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mrs-arthur-a-sherman.html | MRS. ARTHUR A. SHERMAN | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/brief-biographies-of-arrested-reds-communist-leaders-arrested-in.html | BRIEF BIOGRAPHIES OF ARRESTED REDS; COMMUNIST LEADERS ARRESTED IN NEW ROUND-UP BY F.B.I. | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/50-of-the-cost-for-met-opera-site-in-columbus-circle-pledged-now-50.html | 50% of the Cost for Met Opera Site In Columbus Circle Pledged Now; 50% OF LAND COST FOR OPERA RAISED | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/2-examiners-favor-nickel-plate-split-5for1-distribution-of-common.html | 2 EXAMINERS FAVOR NICKEL PLATE SPLIT; 5-for-1 Distribution of Common Recommended to Let Smaller Investors Buy Stock | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/lamb-shows-drop-from-record-peak-but-decline-in-price-fails-to-draw.html | LAMB SHOWS DROP FROM RECORD PEAK; But Decline in Price Fails to Draw Buyers—Tomatoes and Nectarines Are Lower | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truman-will-attend-sherman-rites-today.html | TRUMAN WILL ATTEND SHERMAN RITES TODAY | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/guilt-of-brothman-and-miss-moskowitz-in-atom-spy-plot-is-upheld-on.html | Guilt of Brothman and Miss Moskowitz In Atom Spy Plot Is Upheld on Appeal | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truce-conferees-agree-on-an-agenda-start-discussion-of-specific.html | TRUCE CONFEREES AGREE ON AN AGENDA, START DISCUSSION OF SPECIFIC TERMS; REDS DEFER TROOP WITHDRAWAL ISSUE; COMMUNISTS TALKING IT OVER AT KAESONG | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/uruguay-to-import-potatoes.html | Uruguay to Import Potatoes | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/21-officers-of-ila-sign-nonred-oath-quadrennial-convention-ends.html | 21 OFFICERS OF I.L.A. SIGN NON-RED OATH; Quadrennial Convention Ends With P.J. Connolly Elected Executive Vice President | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/pay-board-approves-christmas-bonuses.html | PAY BOARD APPROVES CHRISTMAS BONUSES | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/film-council-ends-4day-conference-plans-made-at-final-session-for.html | FILM COUNCIL ENDS 4-DAY CONFERENCE; Plans Made at Final Session for Newsreel to Counteract Stories Damaging Industry | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/oliver-posts-66-on-first-round-to-lead-st-paul-open-by-stroke.html | Oliver Posts 66 on First Round To Lead St. Paul Open by Stroke; Wilmington Pro Registers Five Birdies on Back Nine--Middlecoff, Sarazen, Burke Demaret Among Seven in Tie at 67 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/specialty-sales-down-16-here.html | Specialty Sales Down 16% Here | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/22-drop-shown-for-store-sales-decline-in-nation-during-week.html | 22% DROP SHOWN FOR STORE SALES; Decline in Nation During Week Compares With Year Ago-- Specialty Trade Off 16% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/goodwin-and-robison-named.html | Goodwin and Robison Named | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/drama-students-feted-at-tea.html | Drama Students Feted at Tea | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/group-policy-for-world-bank.html | Group Policy for World Bank | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/edward-b-harkness.html | EDWARD B. HARKNESS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/argonauts-sign-wirkowski.html | Argonauts Sign Wirkowski | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/two-rea-officials-named.html | Two R.E.A. Officials Named | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/woman-has-eye-pain-had-bullet-in-cheek.html | WOMAN HAS EYE PAIN; HAD BULLET IN CHEEK | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/a-10to1-shot-winning-a-sprint-yesterday.html | A 10-TO-1 SHOT WINNING A SPRINT YESTERDAY | True | The New York Times | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/boy-admits-setting-fatal-fire.html | Boy Admits Setting Fatal Fire | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/standard-of-california-halfyear-net-296-a-share-compared-with-211.html | STANDARD OF CALIFORNIA; Half-Year Net $2.96 a Share, Compared With $2.11 in 1950 | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ge-making-tv-camera-fox-in-deal-with-company-for-new-3color.html | G.E. MAKING TV CAMERA; Fox in Deal With Company for New 3-Color Equipment | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/conscientious-conferees.html | CONSCIENTIOUS CONFEREES | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sound-off-due-tonight-allsoldier-revue-at-the-center-theatre-to-aid.html | 'SOUND OFF' DUE TONIGHT; All-Soldier Revue at the Center Theatre to Aid Service Men | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/south-african-team-paced-by-rowan-160.html | SOUTH AFRICAN TEAM PACED BY ROWAN 160 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/new-rochelle-school-daisy-farms-site-approved-by-state-education.html | NEW ROCHELLE SCHOOL; Daisy Farms Site Approved by State Education Department | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/chief-roger-shanahan.html | CHIEF ROGER SHANAHAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/memorial-mass-for-petain.html | Memorial Mass for Petain | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wool-substitute-backed-by-wilson-mobilization-chief-next-week-will.html | WOOL SUBSTITUTE BACKED BY WILSON; Mobilization Chief Next Week Will Certify U.S. Project as Vital to National Defense MASS PRODUCTION IS AIM $500,000,000 Outlay Is Seen for Output of 30% of Normal Use of Natural Fiber | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mrs-cj-lovelock-engaged-to-lawyer.html | MRS. C.J. LOVELOCK ENGAGED TO LAWYER | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/en-monroe.html | E.N. MONROE | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/500000-see-uproar-in-conference-on-tv.html | 500,000 SEE UPROAR IN CONFERENCE ON TV | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/testimony-of-boyle-on-rfc-loan-asked.html | TESTIMONY OF BOYLE ON R.F.C. LOAN ASKED | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/joseph-a-begley.html | JOSEPH A. BEGLEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/operators-resell-third-ave-house-investor-buys-apartments-near-74th.html | OPERATORS RESELL THIRD AVE. HOUSE; Investor Buys Apartments Near 74th St.--W. 12th St. Parcel in New Ownership | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/eastern-prelates-in-plea-churchmen-visiting-moscow-issue-a-peace.html | EASTERN PRELATES IN PLEA; Churchmen Visiting Moscow Issue a 'Peace' Appeal | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sir-james-mitchell.html | SIR JAMES MITCHELL | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/klan-crosses-viewed-as-warning-to-reds.html | KLAN CROSSES VIEWED AS WARNING TO REDS | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/un-forces-launch-3-sharp-attacks-un-forces-lash-out-in-local.html | U.N. FORCES LAUNCH 3 SHARP ATTACKS; U.N. FORCES LASH OUT IN LOCAL ATTACKS | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/hansenvossbruch.html | Hansen--Vossbruch | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truce-agenda-set-in-only-9-minutes-tension-and-fanfare-missing-at.html | TRUCE AGENDA SET IN ONLY 9 MINUTES; Tension and Fanfare Missing at Session--Enemy Leader Grins at Photographers | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/utility-borrows-400000.html | Utility Borrows $400,000 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wage-ceilings-set-in-building-industry.html | WAGE CEILINGS SET IN BUILDING INDUSTRY | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/8-ethiopians-to-die-sentenced-for-plotting-death-of-emperor-and-a.html | 8 ETHIOPIANS TO DIE; Sentenced for Plotting Death of Emperor and a Republic | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/general-advance-made-by-staples-korean-truce-developments-fully.html | GENERAL ADVANCE MADE BY STAPLES; Korean Truce Developments Fully Discounted in Trade View--Sugar Weak | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/little-big-horn-at-the-palace.html | 'Little Big Horn' at the Palace | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dc4-safe-in-tail-skid-crippled-airliner-46-aboard-lands-at-idlewild.html | DC-4 SAFE IN TAIL SKID; Crippled Airliner, 46 Aboard, Lands at Idlewild | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/money-in-circulation-drops-75000000-reserve-bank-credit-is-off.html | Money in Circulation Drops $75,000,000; Reserve Bank Credit Is Off $542,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/tv-plan-irks-jersey-congressmen-demand-fcc-assign-an-education.html | TV PLAN IRKS JERSEY; Congressmen Demand F.C.C. Assign an Education Channel | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/home-sold-in-rumson-n-j.html | Home Sold in Rumson, N. J. | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/colgatepalmolivepeet-appoints-new-controller.html | Colgate-Palmolive-Peet Appoints New Controller | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/espionage-is-charged-to-american-by-swiss.html | ESPIONAGE IS CHARGED TO AMERICAN BY SWISS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/new-air-aide-acts-to-speed-program-boyer-of-general-motors-says.html | NEW AIR AIDE ACTS TO SPEED PROGRAM; Boyer of General Motors Says Lack of Tools Slows Output and Lag Will Continue | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/eritreans-talk-on-constitution.html | Eritreans Talk on Constitution | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ftc-accuses-necchi-sewing-machine-concern-here-charged-with-false.html | F.T.C. ACCUSES NECCHI; Sewing Machine Concern Here Charged With 'False' 'Ads' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/greece-hits-soviet-accusations.html | Greece Hits Soviet Accusations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truman-hails-matthews-praises-administration-of-navy-in-accepting.html | TRUMAN HAILS MATTHEWS; Praises Administration of Navy in Accepting Resignation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/seeks-to-divorce-we-mackay.html | Seeks to Divorce W.E. MacKay | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cost-of-25-billions-for-aid-to-allies-is-set-by-acheson-telling-of.html | COST OF 25 BILLIONS FOR AID TO ALLIES IS SET BY ACHESON; TELLING OF FOREIGN AID PLANS | True | By C.p. Trussell. Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/contract-for-5-cargo-ships.html | Contract For 5 Cargo Ships | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/otis-to-halt-deals-with-customers-transactions-to-cease-by-aug-1.html | OTIS TO HALT DEALS WITH CUSTOMERS; Transactions to Cease by Aug. 1, Lawyer for Banking Concern in Cleveland Tells S.E.C. | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sweden-refuses-to-give-up-trio.html | Sweden Refuses to Give Up Trio | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mhale-advances-in-amateur-golf-gains-third-round-after-close-call.html | M'HALE ADVANCES IN AMATEUR GOLF; Gains Third Round After Close Call in First of Two Tests On Hempstead Course GALLETTA SCORES EASILY Frank Strafaci Triumphs in Metropolitan Title Event-- McBride, Edwards Lose | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/policeman-foils-17story-plunge-pulls-21yearold-exsoldier-from.html | POLICEMAN FOILS 17-STORY PLUNGE; Pulls 21-Year-Old Ex-Soldier From 2-Foot-Wide Cornice on 5th Ave. Building | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/kendall-co-sales-up-36-49526000-with-net-reduced-by-taxes-to.html | KENDALL CO. SALES UP 36%; $49,526,000 With Net Reduced by Taxes to $2,825,000 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/de-gasperi-forms-seventh-cabinet-new-rome-group-similar-to-its.html | DE GASPERI FORMS SEVENTH CABINET; New Rome Group Similar to Its Predecessor-- Sforza, Ill. Quits Foreign Ministry | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dr-suzanne-howe-to-wed-member-of-hospital-staffs-here-engaged-to-es.html | DR. SUZANNE HOWE TO WED; Member of Hospital Staffs Here Engaged to E.S. Grandin 3d | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/yul-brynner-guest-lecturer.html | Yul Brynner Guest Lecturer | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/rocco-takes-auto-race.html | Rocco Takes Auto Race | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ship-transfers-backed-senators-would-let-allies-get-24-destroyer.html | SHIP TRANSFERS BACKED; Senators Would Let Allies Get 24 Destroyer Escorts | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/egypt-still-firm-on-canal-issue-sees-right-to-block-israeli-ships.html | Egypt Still Firm on Canal Issue; Sees Right to Block Israeli Ships; Cairo Delegate Tells U.N. Security Council His Nation Does Not Use Full Privileges-- Tel Aviv Says Act Breaches Armistice | True | By Walter Sullivan | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/radiator-concern-sets-two-records-americanstandards-income-sales.html | RADIATOR CONCERN SETS TWO RECORDS; American-Standard's Income, Sales Establish Marks-- Other Reports Listed | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/new-company-is-formed.html | New Company Is Formed | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bevans-visiting-yugoslavia.html | Bevans Visiting Yugoslavia | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/talking-escalator-to-tell-whats-on-next-floor.html | Talking Escalator to Tell What's On Next Floor | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jessup-says-nations-must-keep-guard-up.html | JESSUP SAYS NATIONS MUST KEEP GUARD UP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/pen-salesmen-win-prizes.html | Pen Salesmen Win Prizes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/chinese-church-gets-75000.html | Chinese Church Gets $75,000 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mrs-we-wilson.html | MRS. W.E. WILSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/lila-winokur-to-be-wed-aug-25.html | Lila Winokur to Be Wed Aug 25 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/young-democrats-endorse-desapio.html | YOUNG DEMOCRATS ENDORSE DESAPIO | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/de-gasperi-tries-again.html | DE GASPERI TRIES AGAIN | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dog-food-held-wanting-concern-and-one-of-its-owners-indicted-by.html | DOG FOOD HELD WANTING; Concern and One of Its Owners Indicted by Brooklyn Jury | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/diary-tells-of-68-fight-just-found-it-recounts-how-50-scouts-stood.html | DIARY TELLS OF '68 FIGHT; Just Found, It Recounts How 50 Scouts Stood Off Indians | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/heat-thaws-price-of-ice.html | Heat Thaws Price of Ice | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wc-johnson-dies-industrialist-49-executive-vice-president-of-the.html | W.C. JOHNSON DIES, INDUSTRIALIST, 49; Executive Vice President of the Allis-Chalmers Co. Was With the Concern for 27 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bonn-envoy-sees-irish-leader.html | Bonn Envoy Sees Irish Leader | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/house-unit-tables-seaway-proposal-truman-still-hopes-for-floor.html | HOUSE UNIT TABLES SEAWAY PROPOSAL; Truman Still Hopes for Floor Vote--Canada Must Decide Whether to Build Alone | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/article-1-no-title-west-side-in-front-on-points-in-the-canadian.html | Article 1 -- No Title; West Side in Front on Points in the Canadian Henley | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/american-tennis-stars-return-from-england.html | AMERICAN TENNIS STARS RETURN FROM ENGLAND | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/state-industrial-jobs-increase.html | State Industrial Jobs Increase | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/texas-gulf-sulphur-net-income-of-12682954-listed-for-first-half-of.html | TEXAS GULF SULPHUR; Net Income of $12,682,954 Listed for First Half of Year | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/exgovernor-of-oklahoma-dies.html | Ex-Governor of Oklahoma Dies | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/copper-walkout-up-to-wage-board-truman-warns-utah-smelter-strike.html | COPPER WALKOUT UP TO WAGE BOARD; Truman Warns Utah Smelter Strike Imperils Defense and Orders Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/august-a-fink.html | AUGUST A. FINK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/stage-pays-tribute-at-allens-funeral.html | STAGE PAYS TRIBUTE AT ALLEN'S FUNERAL | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/zionist-expects-us-aid-on-suez-browdy-says-truman-voiced-hope-that.html | ZIONIST EXPECTS U.S. AID ON SUEZ; Browdy Says Truman Voiced Hope That Canal Would Be Kept Open for All Ships | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sets-british-golf-mark-thomson-of-australia-gets-62-to-take-lead-on.html | SETS BRITISH GOLF MARK; Thomson of Australia Gets 62 to Take Lead on 200 Total | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/accused-in-drowning-nyu-student-held-after-friend-dies-in-new.html | ACCUSED IN DROWNING; N.Y.U. Student Held After Friend Dies in New Hampshire Lake | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/utility-rates-up-29386000-in-50-states-increase-is-smallest-since.html | UTILITY RATES UP $29,386,000 IN '50; State's Increase Is Smallest Since '48, Public Service Commission Reports | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/army-honors-sergeant-retiring-after-30-years-veteran-reviews-fort.html | ARMY HONORS SERGEANT; Retiring After 30 Years, Veteran Reviews Fort Jay Parade | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/alcoa-accepts-us-plan-agrees-to-arbitrate-strike-at-cleveland-forge.html | ALCOA ACCEPTS U.S. PLAN; Agrees to Arbitrate Strike at Cleveland Forge Plant | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dutch-urge-speed-in-arms-planning-staf-defense-minister-sees-treaty.html | DUTCH URGE SPEED IN ARMS PLANNING; Staf, Defense Minister, Sees Treaty Organization Dying, Asks New Top-Level Body | True | Special to THE NEW YORK TIMES. | 1979-07-27 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/trabert-and-patty-gain-southampton-invitation-tennis-semifinals.html | Trabert and Patty Gain Southampton Invitation Tennis Semi-Finals; CINCINNATI YOUTH PUTS OUT LARSEN Trabert Stops U.S. Champion by 8-6, 4-6, 6-1, 6-2 Score on Meadow Club Turf ALSO SCORES IN DOUBLES Patty Triumphs Over Catton in Singles, 6-0, 6-3, 6-4-- Talbert and Mulloy Win | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-cj-bancroft-to-wed-tomorrow-new-york-girl-will-be-bride-of.html | MISS C.J. BANCROFT TO WED TOMORROW; New York Girl Will Be Bride of William M. Doolittle at Home in Murray Bay, Que. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/fix-inquiry-seeks-5-bradley-players-urges-basketball-stars-testify.html | FIX INQUIRY SEEKS 5 BRADLEY PLAYERS; Urges Basketball Stars Testify Here--Hogan Implies More Colleges May Be Involved | True | By Alfred E. Clark | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/the-screen-in-review-lou-bunins-version-of-lewis-carroll-alice-in.html | THE SCREEN IN REVIEW; Lou Bunin's Version of Lewis Carroll 'Alice in Wonderland' Opens at Three Theatres | True | By Bosley Crowther | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sunday-dinner-for-311.html | Sunday Dinner for $3.11 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/record-mark-is-set-for-savings-deposits.html | RECORD MARK IS SET FOR SAVINGS DEPOSITS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bomb-scare-at-airport-buildings-searched-at-la-guardia-idlewild-and.html | BOMB SCARE AT AIRPORT; Buildings Searched at La Guardia, Idlewild and Newark | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/gratuities-hearing-set-suspended-health-department-inspectors-to.html | GRATUITIES' HEARING SET; Suspended Health Department Inspectors to Appear Aug. 9 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/michael-fond.html | MICHAEL FOND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/steel-chaos-laid-by-grace-to-cmp-bethlehem-chairman-urges-program.html | STEEL 'CHAOS' LAID BY GRACE TO C.M.P.; Bethlehem Chairman Urges Program Be Revised to Cover Defense Needs Only HEAVY ORDERING IS SEEN Result Will Be Overstocking, He Says--Billings Set Mark but Earnings Decline | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/un-sets-goal-for-togoland.html | U.N. Sets Goal for Togoland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/adonis-erickson-writs-judge-orders-men-brought-from-prison-for.html | ADONIS, ERICKSON WRITS; Judge Orders Men Brought From Prison for Contempt Hearing | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/tract-discusses-home-economics-us-agency-issues-pamphlet-on-special.html | TRACT DISCUSSES HOME ECONOMICS; U.S. Agency Issues Pamphlet on Special Courses Given in Nation's Colleges | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/beecham-yields-on-concert-hall.html | Beecham Yields on Concert Hall | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/home-submetering-is-banned-by-psc-electricity-sales-plea-won-by.html | HOME SUBMETERING IS BANNED BY P.S.C.; Electricity Sales Plea Won by Consolidated--Curb Put on Commercial Practice | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/east-hampton-fair-will-help-charity-villages-improvement-society-to.html | EAST HAMPTON FAIR WILL HELP CHARITY; Village's Improvement Society to Hold Its Annual Event at Mulford Farm Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/buffalo-oarsmen-lead.html | BUFFALO OARSMEN LEAD | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/new-steel-barge-is-launched.html | New Steel Barge Is Launched | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/buzzing-bee-first-at-monmouth-park-defeats-imamazed-in-stretch.html | BUZZING BEE FIRST AT MONMOUTH PARK; Defeats Imamazed in Stretch Battle, With War Phar 3d-- Record to Snob Tourist | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/murtagh-asks-end-of-womens-court-chief-magistrate-would-create-a.html | MURTAGH ASKS END OF WOMEN'S COURT; Chief Magistrate Would Create a Non-Criminal Agency to Deal With Prostitution | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/pedro-segarra.html | PEDRO SEGARRA | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/rosanne-klass-engaged-she-will-be-wed-here-on-aug-16-to-william-kay.html | ROSANNE KLASS ENGAGED; She Will Be Wed Here on Aug. 16 to William Kay Archer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/fire-records.html | Fire Records | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-baker-mrs-todd-and-betty-rosenquest-among-victors-in-tennis-at.html | Miss Baker, Mrs. Todd and Betty Rosenquest Among Victors in Tennis at East Hampton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/addington-gains-on-links-rudolph-and-bisplinghoff-also-win-in-us.html | ADDINGTON GAINS ON LINKS; Rudolph and Bisplinghoff Also Win in U.S. Junior Tourney | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/harry-a-biossat.html | HARRY A. BIOSSAT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/president-has-no-comment-returns-on-special-train.html | President Has No Comment; Returns on Special Train | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/walcott-to-aid-youth-to-box-in-exhibition-at-allstar-sandlot-event.html | WALCOTT TO AID YOUTH; To Box in Exhibition at All-Star Sandlot Event Here Aug. 8 | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/state-car-allowance-raised.html | State Car Allowance Raised | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/rise-in-rates-to-persian-gulf.html | Rise In Rates to Persian Gulf | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/two-silhouettes-offered-by-orcel-hats-are-straight-and-tilted.html | TWO SILHOUETTES OFFERED BY ORCEL; Hats Are Straight and Tilted, Drawing Inspiration From Velasquez Portraits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/advertising-news-and-notes-drive-for-bellows-whiskies.html | Advertising News and Notes; Drive for Bellows Whiskies | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/paul-b-ordway.html | PAUL B. ORDWAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bank-clearings-rise-55-gain-puts-25city-total-up-to-14997833000.html | BANK CLEARINGS RISE; 5.5% Gain Puts 25-City Total Up to $14,997,833,000 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/fuel-shipped-for-air-search.html | Fuel Shipped for Air Search | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jordanian-cabinet-presses-for-unity-new-regime-with-election-set.html | JORDANIAN CABINET PRESSES FOR UNITY; New Regime, With Election Set Aug. 29, Pledges Tackling of Issues Left by Abdullah | True | By Albion Ross Special To The New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/life-discovered-6-miles-down-in-the-pacific-anemones-bivalves-and.html | Life Discovered 6 Miles Down in the Pacific; Anemones, Bivalves and Crustaceans Found | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/swiveltop-ge-vacuum-cleaner.html | Swivel-Top G.E. Vacuum Cleaner | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/st-louis-asks-bids-for-school-bonds-6650000-issue-dated-aug-1-will.html | ST. LOUIS ASKS BIDS FOR SCHOOL BONDS; $6,650,000 Issue Dated Aug. 1 Will Be Due From 1953 to 1971--Other Offerings | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/moore-victor-in-argentina.html | Moore Victor in Argentina | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/exrail-official-killed-lw-cottrell-retired-dlw-accountant-in-auto.html | EX-RAIL OFFICIAL KILLED; L.W. Cottrell, Retired D.L.&W. Accountant, in Auto Collision | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/893-heat-sets-record-for-year-outlook-for-today-is-more-of-same.html | 89.3 Heat Sets Record for Year; Outlook for Today Is More of Same | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ea-minier-heads-savings-group.html | E.A. Minier Heads Savings Group | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/senate-raises-funds-for-conserving-soil.html | SENATE RAISES FUNDS FOR CONSERVING SOIL | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/hermanski-makes-dazzling-catch.html | Hermanski Makes Dazzling Catch | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/presidents-letter-to-congress-on-un-acted-without-hesitation.html | President's Letter to Congress on U.N.; Acted Without Hesitation | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/houses-in-nassau-taken-by-buyers-six-are-sold-in-the-junard-colony.html | HOUSES IN NASSAU TAKEN BY BUYERS; Six Are Sold in the Junard Colony at Hempstead-- Deals in Queens | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/three-engaged-girls-jean-l-friedman-becomes-fiancee-student-at.html | THREE ENGAGED GIRLS; JEAN L FRIEDMAN BECOMES FIANCEE Student at National Education College to Be Bride of David Nathan, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dr-kumm-in-polio-foundation.html | Dr. Kumm in Polio Foundation | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ops-to-intervene-in-rate-hearings-data-on-proposed-utility-rises.html | O.P.S TO INTERVENE IN RATE HEARINGS; Data on Proposed Utility Rises Requested of P.S.C. and Telephone Company | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/standard-brands-sales-for-half-up-30-but-share-earnings-drop-from.html | Standard Brands Sales for Half Up 30% But Share Earnings Drop From Year Ago | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/lt-gen-op-korchagin.html | LT. GEN. O.P. KORCHAGIN | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/named-associate-director-of-united-cerebral-palsy.html | Named Associate Director Of United Cerebral Palsy | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/frank-star-as-us-takes-track-meet-sets-japanese-discus-record-wins.html | FRANK STAR AS U.S. TAKES TRACK MEET; Sets Japanese Discus Record, Wins Shot--Americans First in 10 of 12 Events | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/back-from-european-trip.html | BACK FROM EUROPEAN TRIP | True | The New York Times | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jutlandia-on-mission-danish-hospital-ship-is-carrying-korea.html | JUTLANDIA ON MISSION; Danish Hospital Ship Is Carrying Korea Casualties Home | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/chapman-inspects-mexico-oil-fields-interior-secretary-is-told-how.html | CHAPMAN INSPECTS MEXICO OIL FIELDS; Interior Secretary Is Told How Output There Can Be Aided by New U.S. Equipment | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jersey-employment-up-deposits-in-jobless-fund-on-june-30-show.html | JERSEY EMPLOYMENT UP; Deposits in Jobless Fund on June 30 Show Increase | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/operettas-at-stadium-excerpts-from-4-gilbert-and-sullivan-works-are.html | OPERETTAS AT STADIUM; Excerpts From 4 Gilbert and Sullivan Works Are Offered | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/philharmonic-trips-set-symphony-will-give-4-concerts-out-of-town.html | PHILHARMONIC TRIPS SET; Symphony Will Give 4 Concerts Out of Town Next Season | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wheat-turns-firm-in-sinking-market-weathers-lack-of-aggressive.html | WHEAT TURNS FIRM IN SINKING MARKET; Weathers Lack of Aggressive Buying and Korean Situation Are Depressing Factors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/daughter-to-thorold-deyrups.html | Daughter to Thorold Deyrups | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/food-news-cool-drinks-for-hot-days-try-these-recipes-for-summer.html | Food News: Cool Drinks for Hot Days; Try These Recipes for Summer Coolers-- Alcoholic and Not | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dancer-hops-to-acting.html | DANCER HOPS TO ACTING | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/burma-is-cautious-on-nationalizing-though-it-is-her-goal-present.html | BURMA IS CAUTIOUS ON NATIONALIZING; Though It Is Her Goal, Present Plans Call for Purchasing Into Foreign Companies | True | By Henry R. Lieberman Special To The New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mccarthy-a-marine-corps-father.html | McCarthy a Marine Corps Father | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/stratemeyer-out-of-hospital.html | Stratemeyer Out of Hospital | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/yanks-bow-to-indians-but-hold-lead-over-red-sox-dodgers-topple-cubs.html | Yanks Bow to Indians but Hold Lead Over Red Sox; Dodgers Topple Cubs; OUT TRYING TO STRETCH A TRIPLE AT STADIUM | True | By Louis Effrat | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/man-shot-down-in-street-barrage-from-auto-kills-him-as-he-walks-on.html | MAN SHOT DOWN IN STREET; Barrage From Auto Kills Him as He Walks on East Side | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/topics-and-sidelights-of-the-day-in-wall-street-national-can.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; National Can | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/national-guard-inspections-set.html | National Guard Inspections Set | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/la-starza-to-fight-tonight.html | La Starza to Fight Tonight | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/eccles-joins-bank-organization.html | Eccles Joins Bank Organization | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ralph-r-jones.html | RALPH R. JONES | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/net-profit-increases-chas-pfizer-earned-6652102-in-first-6-months.html | NET PROFIT INCREASES; Chas. Pfizer Earned $6,652,102 in First 6 Months of 1951 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/12-key-reds-seized-here-and-on-coast-in-plot-on-nation-schneiderman.html | 12 KEY REDS SEIZED HERE AND ON COAST IN PLOT ON NATION; Schneiderman, Acting Head of Party, Faces Removal to California for Trial BAIL $75,000 TO $100,000 Recent Forfeitures Are Cited in Holding Los Angeles, San Francisco Prisoners | True | By Russell Porter | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/8000-miles-from-home-times-square-street-sign-to-go-to-300-new-york.html | 8,000 MILES FROM HOME; Times Square Street Sign to Go to 300 New York Soldiers | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truman-on-1952-plans-shakes-off-all-queries-about-his-political.html | TRUMAN ON 1952 PLANS; Shakes Off All Queries About His Political Plans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/tv-actress-to-ask-divorce.html | TV Actress to Ask Divorce | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/a-new-eca-program.html | A NEW E.C.A. PROGRAM | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/william-w-barnes.html | WILLIAM W. BARNES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/browns-check-athletics-win-by-64-but-lose-lollar-hurt-by-joosts.html | BROWNS CHECK ATHLETICS; Win by 6-4, but Lose Lollar, Hurt by Joost's Spikes | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/school-for-forces-gets-5000th-man-members-of-armed-forces-at.html | SCHOOL FOR FORCES GETS 5,000TH MAN; MEMBERS OF ARMED FORCES AT INFORMATION AND EDUCATION CENTER | True | By Benjamin Fine Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-hart-returns-to-warm-welcome-three-florida-mayors-in-tug-later.html | MISS HART RETURNS TO WARM WELCOME; Three Florida Mayors in Tug, Later Impellitteri, Greet Wimbledon Net Victor | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/6-japanese-arrive-for-antired-rally.html | 6 JAPANESE ARRIVE FOR ANTI-RED RALLY | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/conferees-haggle-on-price-roll-backs-agree-on-rent-curbs-seeking-to.html | CONFEREES HAGGLE ON PRICE ROLL BACKS; Agree on Rent Curbs, Seeking to Complete Compromise Bill in All-Night Session | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/progress-at-kaesong.html | PROGRESS AT KAESONG | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/two-versions-of-the-coat-dress.html | TWO VERSIONS OF THE COAT DRESS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/geologist-elected-head-of-canada-southern-oils.html | Geologist Elected Head Of Canada Southern Oils | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/overtures-belied-by-russian-press-major-organs-castigate-us-policy.html | OVERTURES BELIED BY RUSSIAN PRESS; Major Organs Castigate U.S. Policy, Picture Americans as Tools of Dictatorship | True | By Harry Schwartz | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/royal-p-hamerschlag.html | ROYAL P. HAMERSCHLAG | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/reds-report-un-spies-caught.html | Reds Report 'U.N. Spies' Caught | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/parade-nets-400-for-flood-victims-at-red-cross-fundraising-rally-in.html | PARADE NETS $400 FOR FLOOD VICTIMS; AT RED CROSS FUND-RAISING RALLY IN BROOKLYN | True | The New York Times | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/trumans-baptist-pastor-becomes-an-episcopalian.html | Truman's Baptist Pastor Becomes an Episcopalian | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/3-boys-lost-in-subway-ride-about-for-hours-after-one-of-them-is.html | 3 BOYS 'LOST' IN SUBWAY; Ride About for Hours After One of Them Is Sent to Store | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/national-distillers-11459864-profit-is-recorded-by-company-for-6.html | NATIONAL DISTILLERS; $11,459,864 Profit Is Recorded by Company for 6 Months | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/army-to-end-segregation-in-asia-command-closing-history-of-its-last.html | Army to End Segregation in Asia Command, Closing History of Its Last Negro Regiment | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/john-e-degnan.html | JOHN E. DEGNAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/transferred-to-akron.html | Transferred to Akron | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sun-oil-net-rises-six-months-profit-377-a-share-against-239-year.html | SUN OIL NET RISES; Six Months' Profit $3.77 a Share, Against $2.39 Year Ago | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-orcutt-scores-with-a-77-in-jersey.html | MISS ORCUTT SCORES WITH A 77 IN JERSEY | True | From a Staff Correspondent | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/musical-based-on-penrod-stories.html | Musical Based on 'Penrod' Stories | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/tax-relief-sought-for-big-landlords-allowance-for-rent-control-in.html | TAX RELIEF SOUGHT FOR BIG LANDLORDS; Allowance for Rent Control in Computing Profits Levy Urged at Senate Hearing | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/robert-o-collins.html | ROBERT O. COLLINS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/gulf-oil-corporation-63319000-earnings-are-posted-in-the-first-half.html | GULF OIL CORPORATION; $63,319,000 Earnings Are Posted in the First Half of 1951 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dihigo-to-sit-in-un-for-cuba.html | Dihigo to Sit in U.N. for Cuba | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/the-battler-beats-hull-down-by-4-lengths-in-chippewa-at-jamaica-war.html | The Battler Beats Hull Down by 4 Lengths in Chippewa at Jamaica; WAR ADMIRAL COLT SCORES AT $13.80 The Battler Beats Hull Down, Odds-on Choice at Jamaica --Saxony Runs Third QUICK DEAL WINS BY NECK Scotch Wine, Duke Fanelli and Althird, All Long-Priced, Give Errico a Triple | True | By Joseph C. Nichols | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/deals-in-new-jersey-homes-are-purchased-in-north-bergen-and-fanwood.html | DEALS IN NEW JERSEY; Homes Are Purchased in North Bergen and Fanwood | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/price-at-pro-giants-camp.html | Price at Pro Giants' Camp | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/unesco-backing-survey-in-brazil.html | Unesco Backing Survey in Brazil | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/william-c-peck.html | WILLIAM C. PECK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/began-as-machinists-helper-an-executive-since-1944.html | Began as Machinist's Helper; An Executive Since 1944 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/smith-of-us-rubber-to-retire.html | Smith of U.S. Rubber to Retire | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/nashkelvinator-corp-net-earnings-for-nine-months-down-201-a-share.html | NASH-KELVINATOR CORP.; Net Earnings for Nine Months Down $2.01 a Share | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/monsanto-arranges-loan-of-66000000.html | MONSANTO ARRANGES LOAN OF $66,000,000 | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/trotsek-ordered-to-rest.html | Trotsek Ordered to Rest | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bridetobe.html | BRIDE-TO-BE | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/tallal-ill-in-geneva-upset.html | Tallal, Ill in Geneva, "Upset" | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/gets-813-pints-of-blood-red-cross-receives-donations-from-two-army.html | GETS 813 PINTS OF BLOOD; Red Cross Receives Donations From Two Army Posts | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/citation-farewell-at-arlington-track.html | CITATION FAREWELL AT ARLINGTON TRACK | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/succession-to-kirk-in-moscow-discussed.html | SUCCESSION TO KIRK IN MOSCOW DISCUSSED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/polio-up-30-in-week.html | Polio Up 30% in Week | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/yemen-reports-epidemic-plea-to-un-brings-action-from-world-health.html | YEMEN REPORTS EPIDEMIC; Plea to U.N. Brings Action From World Health Organization | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-harrisons-troth-ardmore-pa-girl-will-be-wed-to-charles-lanier.html | MISS HARRISON'S TROTH; Ardmore (Pa.) Girl Will Be Wed to Charles Lanier Bolling | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/building-plans-filed-new-ps-6-on-e-81st-street-to-house-1250-pupils.html | BUILDING PLANS FILED; New P.S. 6 on E. 81st Street to House 1,250 Pupils | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/duff-sees-eisenhower-race.html | Duff Sees Eisenhower Race | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/30-teenage-gangsters-and-their-parents-get-sharp-lecture-from.html | 30 Teen-Age Gangsters and Their Parents Get Sharp Lecture From Queens Magistrate | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/new-grant-store-in-hempstead.html | New Grant Store in Hempstead | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bar-snubs-truman-on-illinois-judges-douglas-choices-sweep-poll-in.html | BAR SNUBS TRUMAN ON ILLINOIS JUDGES; Douglas Choices Sweep Poll in Chicago--Senator's Course Is Not Yet Decided | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bickford-braves-subdues-reds-62-chipman-quells-rally-in-9th-as.html | BICKFORD, BRAVES, SUBDUES REDS, 6-2; Chipman Quells Rally in 9th as Victors Take 5th Place --Blackwell Is Loser | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/taft-calmly-eyes-eisenhower-boom-senator-may-put-off-decision-on.html | TAFT CALMLY EYES EISENHOWER BOOM; Senator May Put Off Decision on Seeking '52 Nomination Until Next January | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/allocation-set-for-lead.html | Allocation Set for Lead | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/personal-finance-accused-on-loans-company-charged-with-1018.html | PERSONAL FINANCE ACCUSED ON LOANS; Company Charged With 1,018 Violations of U.S. Rules-- Faces $5,000,000 Fines | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wood-field-and-stream-more-than-thirty-teams-expected-to-take-part.html | Wood, Field and Stream; More Than Thirty Teams Expected to Take Part in Atlantic Tuna Tournament | True | By John Rendel | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/states-health-head-returns-from-korea.html | STATE'S HEALTH HEAD RETURNS FROM KOREA | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/full-output-possible-in-week.html | Full Output Possible in Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/business-world-import-curb-worries-trade.html | Business World; Import Curb Worries Trade | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cuba-taking-over-havana-lines.html | Cuba Taking Over Havana Lines | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mona-lisa-in-politics.html | MONA LISA IN POLITICS | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/park-swimmer-dies-rescuer-finds-boy-11-stuck-in-mud-after-dive-off.html | PARK SWIMMER DIES; Rescuer Finds Boy, 11, Stuck in Mud After Dive Off Rock | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/138-get-commissions-1300-in-rotc-end-6week-training-at-fort.html | 138 GET COMMISSIONS; 1,300 in R.O.T.C. End 6-Week Training at Fort Monmouth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/trade-loans-cut-as-inventories-dip-36000000-decline-in-bank.html | TRADE LOANS CUT AS INVENTORIES DIP; $36,000,000 Decline in Bank Advances for Third Week in a Row Reported | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/konno-easily-wins-in-swimming-final-defeats-marshall-for-aau.html | KONNO EASILY WINS IN SWIMMING FINAL; Defeats Marshall for A.A.U. 1,500-Meter Title--Moore Beats McLane in 200 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/attorneys-clash-at-monti-hearing-judge-intervenes-as-a-former.html | ATTORNEYS CLASH AT MONTI HEARING; Judge Intervenes as a Former Lawyer of Ex-Flier Testifies in Treason Case Here | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/va-to-transfer-a-new-york-unit-boston-also-to-be-handled-by.html | V.A. TO TRANSFER A NEW YORK UNIT; Boston Also to Be Handled by Philadelphia--Service to Veterans Not to Be Cut | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/army-voiding-contract-moves-to-halt-orders-from-company-scored-by.html | ARMY VOIDING CONTRACT; Moves to Halt Orders From Company Scored by House Unit | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/news-and-notes-of-the-stage.html | News and Notes of the Stage | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/store-leased-in-bellmore-l-i.html | Store Leased in Bellmore, L. I. | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/letters-to-the-times-planning-youth-training-program-offering.html | Letters to The Times; Planning Youth Training Program Offering Military Service and College Education Suggested | True | HOWARD C. BENNETT. Syracuse, N.Y., July 21, 1951. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/diamond-alkali-to-expand.html | Diamond Alkali to Expand | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/hammer-and-sickle.html | HAMMER AND SICKLE | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/limits-on-admirals-and-generals-voted.html | LIMITS ON ADMIRALS AND GENERALS VOTED | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/plates-as-gifts-to-hostesses.html | Plates as Gifts to Hostesses | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/havana-mayor-visits-impellitteri.html | Havana Mayor Visits Impellitteri | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/tigers-3-in-eighth-trip-senators-63-berrys-2run-double-is-big-blow.html | TIGERS 3 IN EIGHTH TRIP SENATORS, 6-3; Berry's 2-Run Double is Big Blow Against Harris--Trout Gains Fourth Victory | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/radio-frequency-parley-opens-in-geneva-aug-16.html | Radio Frequency Parley Opens in Geneva Aug. 16 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mrs-jr-breton-has-daughter.html | Mrs. J.R. Breton Has Daughter | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/official-reports-on-korean-war-united-nations.html | Official Reports on Korean War; United Nations | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/soldier-sends-100000-rug-home-koreans-call-it-national-treasure.html | Soldier Sends $100,000 Rug Home; Koreans Call It National Treasure; $100,000 SOUVENIR INTERESTS CONSUL | True | By Richard J.h. Johnston | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/andre-liautaud-45-exenvoy-from-haiti.html | ANDRE LIAUTAUD, 45, EX-ENVOY FROM HAITI | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ford-steel-expansion-43000000-to-be-spent-on-plant-near-detroit.html | FORD STEEL EXPANSION; $43,000,000 to Be Spent on Plant Near Detroit | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/us-lines-dropping-austerity-vessel-will-end-washington-charter-this.html | U.S. LINES DROPPING 'AUSTERITY' VESSEL; Will End Washington Charter This Fall After Scheduled Voyages to Europe | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/control-of-spear-furniture-chain-passes-to-am-kahn-associates-old.html | Control of Spear Furniture Chain Passes to A.M. Kahn & Associates; OLD FURNITURE AND HOME FURNISHINGS COMPANY SOLD | True | The New York Times | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/comdr-jkl-ross-owned-sir-barton-montreal-philanthropist-and.html | COMDR. J.K.L. ROSS, OWNED SIR BARTON; Montreal Philanthropist and Industrialist Whose Horse Won '19 Kentucky Derby Dies | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/2-supertankers-ordered-bethlehem-steels-quincy-yard-will-construct.html | 2 SUPERTANKERS ORDERED; Bethlehem Steel's Quincy Yard Will Construct Vessels | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/in-the-nation-a-preview-of-a-national-convention-scene.html | In The Nation; A Preview of a National Convention Scene | True | By Arthur Krock | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/casualties-in-korea-higher-despite-lull.html | CASUALTIES IN KOREA HIGHER DESPITE LULL | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/share-in-un-costs-set-house-puts-limit-of-33-13-on-us-payments.html | SHARE IN U.N. COSTS SET; House Puts Limit of 33 1/3% on U.S. Payments | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/vollmers-third-homer-for-boston-halts-white-sox-in-1310-slugfest.html | Vollmer's Third Homer for Boston Halts White Sox in 13-10 Slugfest; Three-Run Blast in Sixth Wins After He Connects During Fifth and in Red Sox' 5-Run First-- Kinder Mound Victor | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/enemy-bolsters-forces-2-new-chinese-group-armies-reported-in-korea.html | Enemy Bolsters Forces; 2 New Chinese Group Armies Reported in Korea as Truce Agenda Is Framed | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/peiping-radio-hits-usspain-deal.html | Peiping Radio Hits U.S.-Spain Deal | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/building-volume-steady-awards-in-ny-area-in-first-half-increased.html | BUILDING VOLUME STEADY; Awards in N.Y. Area in First Half Increased One Per Cent | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/von-cramm-to-play-berglein.html | Von Cramm to Play Berglein | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/as-the-fighting-continues-in-korea.html | AS THE FIGHTING CONTINUES IN KOREA | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/author-left-557067-heggens-book-mr-roberts-has-earned-3287403.html | AUTHOR LEFT $557,067; Heggen's Book, 'Mr. Roberts,' Has Earned $3,287,403 | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/john-wargo.html | JOHN WARGO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/key-posts-filled-by-big-store-here-two-high-offices-filled-by.html | KEY POSTS FILLED BY BIG STORE HERE; TWO HIGH OFFICES FILLED BY WANAMAKER | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/london-optimistic-on-iran-oil-accord-harriman-conferring-with.html | LONDON OPTIMISTIC ON IRAN OIL ACCORD; HARRIMAN CONFERRING WITH LEADERS IN IRAN | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mrs-obriens-76-wins-winged-foot-player-scores-by-six-strokes-at.html | MRS. O'BRIEN'S 76 WINS; Winged Foot Player Scores by Six Strokes at Wykagy1 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-mary-mpike.html | MISS MARY M'PIKE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/crackdown-is-set-by-controls-units-new-york-company-charged-with.html | CRACKDOWN IS SET BY CONTROLS UNITS; New York Company Charged With Steel Priority Violation --Price Rulings Policed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/munch-launches-tanglewood-fete-conducts-opening-concert-of.html | MUNCH LAUNCHES TANGLEWOOD FETE; Conducts Opening Concert of Berkshire Music Festival-- Koussevitzky Is Honored | True | By Olin Downes Special To the New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-man-betrothed-to-stanley-l-golden.html | MISS MAN BETROTHED TO STANLEY L. GOLDEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/general-finance-stock-sales.html | General Finance Stock Sales | True | | 1979-07-02 | RE0000031595 | B00000312665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/czechs-bare-plot-army-is-involved-4-generals-arrested-or-have.html | CZECHS BARE PLOT; ARMY IS INVOLVED; 4 Generals Arrested or Have Committed Suicide--Wide Disaffection Reported | True | By C.l. Sulzberger Special To The New York Times. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/steel-bookings-rise-1728794-tons-increase-of-34-reported-for-first.html | STEEL BOOKINGS RISE; 1,728,794 Tons, Increase of 34%, Reported for First Half | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bavaria-to-bar-hitler-shrine.html | Bavaria to Bar Hitler Shrine | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cincinnati-police-chief-named.html | Cincinnati Police Chief Named | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bears-sign-two-halfbacks.html | Bears Sign Two Halfbacks | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/stock-brokers-hit-in-canada-inquiry.html | STOCK BROKERS HIT IN CANADA INQUIRY | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/commodities-trading-climbs-almost-50.html | COMMODITIES TRADING CLIMBS ALMOST 50% | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/doctor-draft-slows-as-more-volunteer.html | DOCTOR DRAFT SLOWS AS MORE VOLUNTEER | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/archbishop-is-honored-the-christian-brothers-enroll-oboyle-of.html | ARCHBISHOP IS HONORED; The Christian Brothers Enroll O'Boyle of Washington | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/gets-ops-exportimport-post.html | Gets O.P.S. Export-Import Post | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/scottish-soccer-scores.html | Scottish Soccer Scores | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/abbott-and-costello-in-kentucky-hills.html | Abbott and Costello in Kentucky Hills | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-27 | 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/zenith-radio-corp.html | Zenith Radio Corp. | True | | 1979-07-02 | RE0000031595 | B00000312665 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/du-pont-sales-soar-but-net-dwindles-6month-volume-up-189-million-as.html | DU PONT SALES SOAR BUT NET DWINDLES; 6-Month Volume Up 189 Million as Profit Drops 12.5 Million to $2.50 a Common Share DOW CHEMICAL PEAKS SET Year's Earnings Rise Only 22% Although Turnover Jumps 54% to 339 Million | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/senators-to-hear-exwife-of-eisler-hede-massing-will-testify.html | SENATORS TO HEAR EX-WIFE OF EISLER; Hede Massing Will Testify Tuesday--McCarran Predicts Big Inquiry Developments | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/lion-eleven-signs-smith.html | Lion Eleven Signs Smith | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/harridge-has-operation-head-of-american-league-is-recovering-at.html | HARRIDGE HAS OPERATION; Head of American League Is Recovering at Chicago | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/staten-island-plots-sold.html | Staten Island Plots Sold | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/tv-tax-relief-asked-excessprofits-levy-endangers-industry-senators.html | TV TAX RELIEF ASKED; Excess-Profits Levy Endangers Industry, Senators Told | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dr-jr-fabricius.html | DR. J.R. FABRICIUS | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/taft-assails-truman-on-officer-reprisals.html | TAFT ASSAILS TRUMAN ON OFFICER REPRISALS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/ketchikan-co-buys-timber-in-alaska-signs-contract-with-forest.html | KETCHIKAN CO. BUYS TIMBER IN ALASKA; Signs Contract With Forest Service for 1.5 Billion Cubic Feet in Record Deal OPERATION DUE AUG. 2, 1954 Contract Sets 300 Tons Daily of Cellophane, Nitro-Cellulose, Rayon But No Paper | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/david-kent-mmillan.html | DAVID KENT M'MILLAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/engineering-firm-names-resident-manager-here.html | Engineering Firm Names Resident Manager Here | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dead-man-is-identified.html | Dead Man Is Identified | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/business-alerted-on-cmp-systems-cost-analysts-purchasing-men-cite.html | BUSINESS ALERTED ON C.M.P. SYSTEMS; Cost Analysts, Purchasing Men Cite Plan's Impact on Priorities, Allotments | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/horse-meat-peddler-held-as-beef-faker.html | HORSE MEAT PEDDLER HELD AS BEEF FAKER | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/edward-p-egan.html | EDWARD P. EGAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/heads-western-region-for-bigelowsanford.html | Heads Western Region For Bigelow-Sanford | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/cotton-studies-speeded-hutchinson-tells-of-some-gains-urges-further.html | COTTON STUDIES SPEEDED; Hutchinson Tells of Some Gains, Urges Further Research | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/evangelist-hired-by-church-council-the-rev-cb-templeton-will-preach.html | EVANGELIST HIRED BY CHURCH COUNCIL; The Rev. C.B. Templeton Will Preach in U.S. and Canada --Shuns 'Sawdust Trail' CAMPAIGN BEGINS IN FALL 660 Years of Swiss Freedom to Be Observed Here--Other Items of Religious Interest | True | By Preston King Sheldon | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/yugoslavs-asks-rights-parley.html | Yugoslavs Asks Rights Parley | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/loyalty-oath-is-signed-one-of-18-california-professors-who-rejected.html | LOYALTY OATH IS SIGNED; One of 18 California Professors Who Rejected Pledge Bows | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/ford-strikers-vote-to-return-to-work.html | FORD STRIKERS VOTE TO RETURN TO WORK | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/apartments-completed-recently-in-queens.html | APARTMENTS COMPLETED RECENTLY IN QUEENS | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/raid-leaflets-test-utahans-reaction-55000-dropped-by-air-force-in.html | RAID LEAFLETS TEST UTAHANS' REACTION; 55,000 Dropped by Air Force in First Experiment of Series on Relaying Messages | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/george-m-marshall.html | GEORGE M. MARSHALL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/article-1-no-title-difference-is-cited.html | Article 1 -- No Title; Difference Is Cited | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/joey-boy-defeats-rataplan-in-dash-scores-at-monmouth-park-as-penocc.html | JOEY BOY DEFEATS RATAPLAN IN DASH; Scores at Monmouth Park as Penocc Gains Show-- Track Hurdle Mark to Fulton | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/british-fund-is-closed-lord-mayors-drive-will-provide-housing-for.html | BRITISH FUND IS CLOSED; Lord Mayor's Drive Will Provide Housing for U.S. Students | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/pirates-top-braves-84-pollet-hurls-victory-as-four-boston-homers.html | PIRATES TOP BRAVES, 8-4; Pollet Hurls Victory as Four Boston Homers Fail | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/alfred-friedman.html | ALFRED FRIEDMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/women-golfers-return-five-arrive-after-successful-play-in-english.html | WOMEN GOLFERS RETURN; Five Arrive After Successful Play in English Tourneys | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/sidelights-in-finance-setback-for-british-shares.html | SIDELIGHTS IN FINANCE; Setback for British Shares | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/house-takes-bill-on-offshore-oil-votes-to-debate-the-granting-of.html | HOUSE TAKES BILL ON OFFSHORE OIL; Votes to Debate the Granting of Coastal Land to States-- Amendments on Monday | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/get-jersey-civil-defense-posts.html | Get Jersey Civil Defense Posts | True | Special to THE NEW YORK TIMES | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/31-accused-in-fall-of-generous-bank-cashier-just-couldnt-say-no-to.html | 31 ACCUSED IN FALL OF GENEROUS BANK; Cashier Just Couldn't Say 'No' to His Customers--Let Them Overdraw at Will | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/capt-harold-doulton.html | CAPT. HAROLD DOULTON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-federal-judge-sworn-at-special-court-session.html | New Federal Judge Sworn At Special Court Session | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/rain-thins-soup-jury-stirred.html | Rain Thins Soup, Jury Stirred | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/truman-in-detroit-today-president-drafts-speech-for-250th.html | TRUMAN IN DETROIT TODAY; President Drafts Speech for 250th Anniversary Celebration | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/truman-asks-5-million-for-arab-relief-now-as-interim-aid-to-ease.html | Truman Asks 5 Million for Arab Relief Now As Interim Aid to Ease Tension in Near East | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/camera-store-expands-peerless-gets-space-at-43d-st-lexington-avenue.html | CAMERA STORE EXPANDS; Peerless Gets Space at 43d St., Lexington Avenue | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/saigon-cites-need-of-new-usbacking-general-de-lattres-visit-here.html | SAIGON CITES NEED OF NEW U.S.BACKING; General de Lattre's Visit Here Linked to Red China's Having 'Free Hand' for Attack | True | By Michael James Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/fraud-indictments-name-realty-men-sealed-true-bills-handed-up-in.html | FRAUD INDICTMENTS NAME REALTY MEN; Sealed True Bills Handed Up in Tax Irregularity Inquiry to Be Opened Monday | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/auto-output-123209-units-forecast-for-week-compared-with-123356-in.html | AUTO OUTPUT 123,209 UNITS; Forecast for Week Compared With 123,356 in Prior Term | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/j-sofianopoulos-led-greek-leftists-former-foreign-minister-63-dies.html | J. SOFIANOPOULOS, LED GREEK LEFTISTS; Former Foreign Minister, 63, Dies in Athens--He Denied Affiliation With Communists | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/selma-wurtz-affianced-cedar-crest-alumna-to-be-wed-to-james-l.html | SELMA WURTZ AFFIANCED; Cedar Crest Alumna to Be Wed to James L. Gilfillan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/expectant-mother-aided-61-pints-of-blood-offered-for-victim-of-rare.html | EXPECTANT MOTHER AIDED; 61 Pints of Blood Offered for Victim of Rare Malady | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/annual-music-fete-begins-in-salzburg.html | ANNUAL MUSIC FETE BEGINS IN SALZBURG | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-film-may-aid-irrigation-project-thirsty-land-with-arizona.html | NEW FILM MAY AID IRRIGATION PROJECT; 'Thirsty Land,' With Arizona Setting, Could Assist State's Pending $788,000,000 Plan | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/bristol-expands-on-streptomycin.html | Bristol Expands on Streptomycin | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/investment-record-in-canada.html | Investment Record in Canada | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-barandon-regains-title.html | Mrs. Barandon Regains Title | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/gus-wilson-trained-dempsey-in-27-fight.html | GUS WILSON, TRAINED DEMPSEY IN '27 FIGHT | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/sports-and-goodwill.html | SPORTS AND GOODWILL | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/2-housing-projects-are-begun-in-queens.html | 2 HOUSING PROJECTS ARE BEGUN IN QUEENS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/yacht-club-headquarters-destroyed-by-fire.html | YACHT CLUB HEADQUARTERS DESTROYED BY FIRE | True | The New York Times | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/changes-at-american-flange.html | Changes at American Flange | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/foreign-business-of-egypt-at-high-its-overseas-commerce-has.html | FOREIGN BUSINESS OF EGYPT AT HIGH; Its Overseas Commerce Has Exceeded All Expectations, Customs Director Says | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/all-tanglewood-joins-in-concert-berkshire-music-center-units-give.html | ALL TANGLEWOOD JOINS IN CONCERT; Berkshire Music Center Units Give Program in Memory of Serge Koussevitzky | True | By Olin Downes Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/events-of-interest-in-shipping-world-carrier-in-shipyard-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; CARRIER IN SHIPYARD FOR OVERHAULING | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/germany-chicago-to-trade-students-frankfort-university-in-accord.html | GERMANY, CHICAGO TO TRADE STUDENTS; Frankfort University in Accord With American School on Joint Research, Teaching COOPERATION UNDER WAY Thirty-two Professors Already Have Gone to German City, Smaller Group to Illinois | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/heads-national-chiropractors.html | Heads National Chiropractors | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/planes-at-newark-fly-a-new-course-takeoff-procedure-modified-to.html | PLANES AT NEWARK FLY A NEW COURSE; Take-Off Procedure Modified to Avoid Passing Over Residential Areas | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/pepsicola-profit-rises-6month-earnings-gain-9-cents-to-25-cents-a.html | PEPSI-COLA PROFIT RISES; 6-Month Earnings Gain 9 Cents to 25 Cents a Share | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/relief-contributions-cited.html | Relief Contributions Cited | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/max-cohen.html | MAX COHEN | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/advertising-news-direct-mail-group-elects.html | Advertising News; Direct Mail Group Elects | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/boy-scouts-sing-for-the-pope.html | Boy Scouts Sing for the Pope | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/studebaker-corp-net-income-for-six-months-drops-sharply-to-7610855.html | STUDEBAKER CORP.; Net Income for Six Months Drops Sharply to $7,610,855 | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/marrero-blanks-browns-gains-70-victory-for-senators-as-vernon-leads.html | MARRERO BLANKS BROWNS; Gains 7-0 Victory for Senators as Vernon Leads Attack | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-yorker-drowns.html | New Yorker Drowns | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/red-cross-aides-quit-in-fundraising-fight.html | RED CROSS AIDES QUIT IN FUND-RAISING FIGHT | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/child-upsets-seen-as-parents-fault-ailments-caused-by-emotions.html | CHILD UPSETS SEEN AS PARENTS' FAULT; Ailments Caused by Emotions Eased With Understanding of Youngster's Needs | True | By Dorothy Barclay | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/revenue-collectors-say-housewives-here-are-doing-nobly-with-maids.html | Revenue Collectors Say Housewives Here Are Doing Nobly With Maids' Tax Returns | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/defense-units-set-prosecution-code-edict-violations-to-be-referred.html | DEFENSE UNITS SET PROSECUTION CODE; Edict Violations to Be Referred to Special Council Evolving a Uniform Procedure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/resslersavin.html | Ressler--Savin | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/petsche-to-draft-french-program-agrees-to-outline-policy-before.html | PETSCHE TO DRAFT FRENCH PROGRAM; Agrees to Outline Policy Before Parley of Leaders--Again Declines Premiership | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/moore-captures-freestyle-title-yale-star-beats-konno-by-two-lengths.html | MOORE CAPTURES FREE-STYLE TITLE; Yale Star Beats Konno by Two Lengths in U.S. 400-Meter Final-- Marshall Fourth | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/shoulderpad-cost-expected-to-drop-dismissal-of-infringement-suit.html | SHOULDERPAD COST EXPECTED TO DROP; Dismissal of Infringement Suit Seen Enabling Manufacturers to Expand Market | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/westchester-deals-sales-include-apartments-in-mount-vernon.html | WESTCHESTER DEALS; Sales Include Apartments in Mount Vernon | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/chicago-bows-31-despite-3run-9th-white-sox-tallies-are-rained-out.html | CHICAGO BOWS, 3-1, DESPITE 3-RUN 9TH; White Sox Tallies Are Rained Out, Yanks Winning When Score Reverts to 8th GAME DELAYED 1 HOURS Angry Richards Plans Protest --Woodling, DiMaggio Hit Homers for Bombers | True | By John Drebinger | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/wac-captain-is-feted-at-governors-island-crittenberger-calls-for.html | Wac Captain Is Feted at Governors Island; Crittenberger Calls for More Enlistments | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/virginia-walcutt-greenwich-bride.html | VIRGINIA WALCUTT GREENWICH BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/first-tuna-of-season-caught-off-maine.html | FIRST TUNA OF SEASON CAUGHT OFF MAINE | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/western-big-three-due-to-meet-soon-atlantic-defense-council-also.html | WESTERN BIG THREE DUE TO MEET SOON; Atlantic Defense Council Also Likely to Confer After Tokyo Peace Pact Is Signed | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/truman-assails-hungarian-regime-charges-infamous-conduct-in.html | TRUMAN ASSAILS HUNGARIAN REGIME; Charges 'Infamous Conduct' in Deportations--U.S. to Hold Nation 'Accountable' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/saenz-in-redskins-fold.html | Saenz in Redskins' Fold | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/game-closing-ordered-jersey-police-told-to-put-stop-to-palisades.html | GAME CLOSING ORDERED; Jersey Police Told to Put Stop to Palisades Park Devices | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/matthews-stops-marshall-in-1st.html | Matthews Stops Marshall in 1st | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/red-tape-cut-to-aid-korean-war-waifs-un-aides-set-up-orphanage-as.html | RED TAPE CUT TO AID KOREAN WAR WAIFS; U.N. Aides Set Up Orphanage as Extracurricular Activity and Appeal for Donors | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/negro-seeks-office-in-memphis.html | Negro Seeks Office in Memphis | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/sharp-fall-taken-by-london-stocks-millions-of-pounds-are-lost-on.html | SHARP FALL TAKEN BY LONDON STOCKS; Millions of Pounds Are Lost on Dividend Curb--Scramble for Foreign Shares | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/foe-gets-un-plan-admiral-joy-offers-two-maps-to-enemy-during.html | FOE GETS U.N. PLAN; Admiral Joy Offers Two Maps to Enemy During Demarcation Debate TWELFTH SESSION IS HELD Another Session Is Scheduled -- Both Sides Select Aides 'to Work Out Details' | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/plain-talk-on-smoke.html | PLAIN TALK ON SMOKE | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/red-cross-extends-its-flood-relief-drive-as-contributions-here-are.html | Red Cross Extends Its Flood Relief Drive As Contributions Here Are Shy of Goal | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/stephen-j-potter.html | STEPHEN J. POTTER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/miss-herrman-wed-to-ws-schwab-jr-has-bridegrooms-sister-as.html | MISS HERRMAN WED TO W.S. SCHWAB JR.; Has Bridegroom's Sister as Attendant at Marriage in Church of Heavenly Rest | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/pay-rises-are-unfrozen-board-rules-on-canning-trade-to-speed.html | PAY RISES ARE 'UNFROZEN'; Board Rules on Canning Trade to Speed Perishables | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/raftwrecked-four-to-resume-voyage.html | RAFT-WRECKED FOUR TO RESUME VOYAGE | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/put-sand-in-planes-gets-2-years.html | Put Sand in Planes, Gets 2 Years | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/long-philadelphia-strike-ends.html | Long Philadelphia Strike Ends | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/kimball-confirmed-as-navy-secretary.html | KIMBALL CONFIRMED AS NAVY SECRETARY | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/lakes-seamen-warned-those-without-security-papers-may-face-removal.html | LAKES SEAMEN WARNED; Those Without Security Papers May Face Removal at Locks | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/soviet-reaffirms-nonintervention-in-other-nations-malik-repeats.html | SOVIET REAFFIRMS NON-INTERVENTION IN OTHER NATIONS; Malik Repeats 1936 Statement by Stalin That Export of Revolution Is 'Nonsense' TALKS TO BRITISH QUAKERS Kremlin Aide Says Moscow Is Set to Negotiate on Major World Issues in Conflict | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/flatbush-housewife-robbed-of-2800-ring-husband-insurance-agent.html | Flatbush Housewife Robbed of $2,800 Ring; Husband, Insurance Agent, Hadn't Insured It | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/otis-to-consider-offers-for-its-retail-business.html | Otis to Consider Offers For Its Retail Business | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/ford-free-of-adonis-firm-says-gambler-has-sold-interest-in-delivery.html | FORD FREE OF ADONIS; Firm Says Gambler Has Sold Interest in Delivery Concern | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/koblet-wins-22d-bike-lap.html | Koblet Wins 22d Bike Lap | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/franco-envoy-meets-morrison-in-london.html | FRANCO ENVOY MEETS MORRISON IN LONDON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/newsprint-curb-eased-chile-relaxes-rules-covering-imports-to-aid.html | NEWSPRINT CURB EASED; Chile Relaxes Rules Covering Imports to Aid Nation's Papers | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/business-index-declines.html | Business Index Declines | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/yesterdays-news.html | YESTERDAY'S NEWS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/connecticut-women-win-westchesterfairfield-team-set-back-in.html | CONNECTICUT WOMEN WIN; Westchester-Fairfield Team Set Back in Association Golf | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/nazi-war-hero-returns.html | Nazi War Hero Returns | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/levitts-buy-new-site-builders-get-2000-acres-in-bucks-county-for.html | LEVITTS BUY NEW SITE; Builders Get 2,000 Acres in Bucks County for Homes | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/football-giants-waive-rookies.html | Football Giants Waive Rookies | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/stocks-are-ruled-by-irregularity-moderate-headway-made-in-highly.html | STOCKS ARE RULED BY IRREGULARITY; Moderate Headway Made in Highly Selective Market, With Attention Shifting VOLUME SHADED SLIGHTLY Interest Centered Again on News of Corporations Despite Progress of Truce Talks | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/city-torrid-at-2year-peak-of-923-pelted-2-hours-later-by-hailstones.html | City Torrid at 2-Year Peak of 92.3 , Pelted 2 Hours Later by Hailstones; TORRID CITY YIELDS TO PELTING OF HAIL | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/fatality-in-elizabeth.html | Fatality in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/at-end-of-session.html | AT END OF SESSION | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/miss-lila-c-graubart-to-be-bride-on-sept-2.html | MISS LILA C. GRAUBART TO BE BRIDE ON SEPT. 2 | True | Peltz | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/farm-prices-off-23-in-a-month-drop-from-midjune-to-middle-of-july.html | FARM PRICES OFF 2.3% IN A MONTH; Drop From Mid-June to Middle of July Is Fifth in Row Reported by Government | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/migrant-fund-asked-truman-asks-6500000-for-mexican-labor.html | MIGRANT FUND ASKED; Truman Asks $6,500,000 for Mexican Labor Enforcement | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/atlanta-bishop-to-speak-on-his-visit-to-europe.html | Atlanta Bishop to Speak On His Visit to Europe | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/title-tennis-to-open-monday.html | Title Tennis to Open Monday | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/vicomtesse-in-golf-tourney.html | Vicomtesse in Golf Tourney | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/engineering-dean-named-george-washington-u-appoints-dr-martin-a.html | ENGINEERING DEAN NAMED; George Washington U. Appoints Dr. Martin A. Mason | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/nationalist-drive-reported.html | Nationalist Drive Reported. | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-decree-calls-up-60000.html | New Decree Calls Up 60,000 | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dr-bert-caldwell.html | DR. BERT CALDWELL | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/voice-asks-prague-to-let-oatis-broadcast-notes-czech-red-might-some.html | 'Voice' Asks Prague to Let Oatis Broadcast; Notes Czech Red Might Some Day Be in Jail | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/cooperation-art-awards-made.html | Cooperation Art Awards Made | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/city-anesthetists-threaten-to-quit-7-nurses-demand-600-rise-in-3000.html | CITY ANESTHETISTS THREATEN TO QUIT; 7 Nurses Demand $600 Rise in $3,000 Pay at Kings County Hospital-- Kogel Backs Plea | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/house-leads-canadas-oarsmen.html | House Leads Canada's Oarsmen | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/unfinished-oil-line-denied-pipe-by-pad.html | UNFINISHED OIL LINE DENIED PIPE BY P.A.D. | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/abroad-nato-needs-a-supreme-political-authority.html | Abroad; N.A.T.O. Needs a Supreme Political Authority | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/observes-anniversary.html | OBSERVES ANNIVERSARY | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/humility-urged-on-tax-collectors.html | Humility Urged on Tax Collectors | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/it-t-entering-field-of-refrigerators-ranges.html | I.T. & T. Entering Field Of Refrigerators, Ranges | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/ftc-accuses-law-schools.html | F.T.C. Accuses Law Schools | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/todays-sirens-to-signal-building-control-drill.html | Today's Sirens to Signal Building Control Drill | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/rearend-crashes-called-costliest-50-are-killed-in-city-each-year.html | REAR-END CRASHES CALLED 'COSTLIEST'; 50 Are Killed in City Each Year, 2,500 Hurt, With Outlay of $1,000,000, Study Shows 3,000 COLLISIONS LISTED Motorists Warned That Rising Total Also May Necessitate Big Premium Increases | True | By Bert Pierce | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/army-combs-ranks-for-more-fighters.html | ARMY COMBS RANKS FOR MORE FIGHTERS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/sherman-is-buried-in-arlington-president-leads-nations-tribute.html | Sherman Is Buried in Arlington; President Leads Nation's Tribute; PAYING FINAL RESPECTS TO ADMIRAL SHERMAN AT ARLINGTON CEMETERY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/actress-sees-daughter-ingrid-bergman-meets-her-at-secret-reunion-in.html | ACTRESS SEES DAUGHTER; Ingrid Bergman Meets Her at Secret Reunion in England | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dr-myles-purvin.html | DR. MYLES PURVIN | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dr-samuel-hamilton.html | DR. SAMUEL HAMILTON | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/un-forces-renew-attacks-in-korea-drives-on-eastcentral-front-are.html | U.N. FORCES RENEW ATTACKS IN KOREA; Drives on East-Central Front Are Launched Again Against Stubbornly Resisting Foe | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/son-born-to-benjamin-h-reads.html | Son Born to Benjamin H. Reads | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/business-world-weeks-retail-trade-off-15.html | BUSINESS WORLD; Week's Retail Trade Off 15% | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/rocker-heads-jewish-agency.html | Rocker Heads Jewish Agency | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/wheat-holds-up-in-chicago-trading-early-gains-scaled-down-but.html | WHEAT HOLDS UP IN CHICAGO TRADING; Early Gains Scaled Down but Prices Are Still Higher at Close--Corn Off Sharply | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/british-await-harriman.html | British Await Harriman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/topsoil-blankets-kansas-city.html | Topsoil Blankets Kansas City | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/you-can-have-bills-paid-for-a-monthly-fee-of-6.html | You Can Have Bills Paid For a Monthly Fee of $6 | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/news-of-food-refreshingly-cool-desserts-which-can-be-made-at-home.html | News of Food; REFRESHINGLY COOL DESSERTS WHICH CAN BE MADE AT HOME | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/excounsel-denies-coercion-of-monti-stryker-on-stand-corroborates.html | EX-COUNSEL DENIES COERCION OF MONTI; Stryker, on Stand, Corroborates Shapero's Testimony After Outburst Marks Hearing | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/they-both-were-hot-yesterday.html | THEY BOTH WERE HOT YESTERDAY | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/100000-rug-sent-here-from-korea-koreans-delay-bid-to-reclaim-rug.html | $100,000 RUG SENT HERE FROM KOREA; Koreans Delay Bid to Reclaim Rug Soldier's Mother Still Plans Sale | True | By Richard J.h. Johnston | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/exonerated-in-death-of-nephew.html | Exonerated in Death of Nephew | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/perry-frost-gain-final-californians-win-in-western-junior-tennis.html | PERRY, FROST GAIN FINAL; Californians Win in Western Junior Tennis Tourney | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/337-by-van-donck-takes-90hole-golf.html | 337 BY VAN DONCK TAKES 90-HOLE GOLF | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/rumania-east-germany-in-pact.html | Rumania, East Germany in Pact | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/jersey-youths-beware-car-drivers-only-17-risk-arrest-in-new-york.html | JERSEY YOUTHS, BEWARE!; Car Drivers Only 17 Risk Arrest in New York, Official Warns | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/bids-asked-on-sugar-19456500-pounds-are-sought-among-list-of-other.html | BIDS ASKED ON SUGAR; 19,456,500 Pounds Are Sought Among List of Other Items | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/apartments-sold-on-west-end-ave-building-at-84th-st-houses-27.html | APARTMENTS SOLD ON WEST END AVE.; Building at 84th St. Houses 27 Families--Owner Alters W. 46th St. Property | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/currie-issues-denial.html | Currie Issues Denial | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/a-jolt-to-detroit-sales-have-been-sluggish.html | A Jolt to Detroit; Sales Have Been Sluggish | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/primary-prices-off-04-in-week-largest-decline-is-reported-in-farm.html | PRIMARY PRICES OFF 0.4% IN WEEK; Largest Decline Is Reported in Farm Group--Textiles and Chemicals Also Down | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/white-sox-pilot-furious-richards-to-protest-claims-game-could-have.html | WHITE SOX PILOT FURIOUS; Richards to Protest, Claims Game Could Have Gone On | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/abc-paramount-approve-merger-terms-issued-for-exchange-of-stockdeal.html | A.B.C., PARAMOUNT APPROVE MERGER; Terms Issued for Exchange of Stock--Deal Is Subject to F.C.C. Authorization | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/shinwell-defends-british-rearming-denies-shortages-make-goal.html | SHINWELL DEFENDS BRITISH REARMING; Denies Shortages Make Goal Impossible--Reviews Soviet Strength as Guidepost | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/phyllis-roberts-troth-denver-girl-will-be-married-to-james-arthur.html | PHYLLIS ROBERTS' TROTH; Denver Girl Will Be Married to James Arthur Goewey | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mystery-writers-son-killed.html | Mystery Writer's Son Killed | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/giuseppe-agostini-operatic-tenor-90.html | GIUSEPPE AGOSTINI, OPERATIC TENOR, 90 | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/la-prensa-opposes-refund.html | La Prensa Opposes Refund | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/yugoslavs-to-add-farm-equipment-investment-plan-revised-to-buy-more.html | YUGOSLAVS TO ADD FARM EQUIPMENT; Investment Plan Revised to Buy More Tractors, Check Defections From Collectives | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/plywood-company-sets-sales-peak-georgiapacific-total-reported-as.html | PLYWOOD COMPANY SETS SALES PEAK; Georgia-Pacific Total Reported as $34,421,833 With Net a Record at $2,001,723 | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/harrison-and-oliver-tied-at-133-after-36-holes-in-st-paul-open-st.html | Harrison and Oliver Tied at 133 After 36 Holes in St. Paul Open; St. Andrews Pro Cards 65 on Second Round as Wilmington Rival Gets 67--Demaret, Mangrum at 134, Ferrier at 135 | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/brooks-turn-back-cards-by-129-on-campanellas-homer-in-ninth.html | Brooks Turn Back Cards by 12-9 On Campanella's Homer in Ninth; Three-Run Circuit Smash Drops St. Louis to Fourth Place--Dodgers Win Uphill Battle After Redbirds' 6 in Fourth | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/gas-pipeline-plea-studied.html | Gas Pipeline Plea Studied | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/merl-young-linked-to-st-louis-loan-exrfc-examiner-is-added-to-list.html | MERL YOUNG LINKED TO ST. LOUIS LOAN; Ex-R.F.C. Examiner Is Added to List Newspaper Accuses in 'Influence' Stories | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/chiang-guerrillas-embarrass-burma-china-border-action.html | CHIANG GUERRILLAS EMBARRASS BURMA; CHINA BORDER ACTION | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/koppers-plans-steel-machines.html | Koppers Plans Steel Machines | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/doctor-shortage-denied-ama-cites-survey-of-incomes-to-support-its.html | DOCTOR SHORTAGE DENIED; A.M.A. Cites Survey of Incomes to Support Its Stand | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/ferapont-p-golovaty.html | FERAPONT P. GOLOVATY | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/caracas-outlaw-flees-carnevali-escapes-hospital-after-arrest-on-may.html | CARACAS OUTLAW FLEES; Carnevali Escapes Hospital After Arrest on May 9 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/american-woman-saved-after-fall-in-swiss-alps.html | American Woman Saved After Fall in Swiss Alps | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/heroin-suspect-held-as-jersey-peddler.html | HEROIN SUSPECT HELD AS JERSEY PEDDLER | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/chicago-deportations-start.html | Chicago Deportations Start | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-controls-bill-passed-by-senate-permits-price-rises-action-is.html | NEW CONTROLS BILL PASSED BY SENATE; PERMITS PRICE RISES; Action Is Swift on Conference Measure That Adds Recent Cost Gains to Ceilings STEEL FOR CARS CUT AGAIN New 5% Reduction for Final Quarter Also Applies to Television, Appliances | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/nehru-held-likely-to-bar-karachi-bid-terms-of-pakistan-premiers.html | NEHRU HELD LIKELY TO BAR KARACHI BID; Terms of Pakistan Premier's Peace Offer Are Considered Unacceptable to India | True | By Robert Trumbull Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/lumber-production-off-output-is-17-below-year-ago-but-tops-previous.html | LUMBER PRODUCTION OFF; Output Is 1.7% Below Year Ago but Tops Previous Week | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/woman-dies-in-crash.html | Woman Dies in Crash | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/satellite-troubles.html | SATELLITE TROUBLES | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/big-turbine-unit-installed.html | Big Turbine Unit Installed | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/life-at-standstill-in-floodtorn-city-manhattan-kan-digging-out-of.html | LIFE AT STANDSTILL IN FLOOD-TORN CITY; MANHATTAN, KAN., DIGGING OUT OF FLOOD DAMAGE | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/gen-klein-stripped-of-illinois-command.html | GEN. KLEIN STRIPPED OF ILLINOIS COMMAND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/skonecki-polish-exile-defeats-garrett-63-63.html | Skonecki, Polish Exile, Defeats Garrett, 6-3, 6-3 | True | By the United Press. | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/army-race-action-lauded-lehman-praises-order-ending-segregation-in.html | ARMY RACE ACTION LAUDED; Lehman Praises Order Ending Segregation in Far East | True | Special to THE NEW YORK TIMES. | 1979-07-28 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/2-shows-quitting-only-13-on-boards-departure-of-kiss-me-kate-and.html | 2 SHOWS QUITTING, ONLY 13 ON BOARDS; Departure of 'Kiss Me, Kate' and 'Oklahoma!' Tonight Due to Decline at Box Office | True | By J.p. Shanley | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/25596-for-tb-research-trudeau-to-get-grant-from-us-for-streptomycin.html | $25,596 FOR TB RESEARCH; Trudeau to Get Grant From U.S. for Streptomycin Study | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/senator-hits-us-aid-for-synthetic-wool.html | SENATOR HITS U.S. AID FOR SYNTHETIC WOOL | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/autocar-co-gets-contract.html | Autocar Co. Gets Contract | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/scottsboro-figure-indicted.html | Scottsboro Figure Indicted | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/marshall-prefers-cutting-u-s-arms-to-saving-on-allies-he-tells.html | MARSHALL PREFERS CUTTING U. S. ARMS TO SAVING ON ALLIES; He Tells Senate Group U. S. Will Have 400,000 Troops in Europe by End of 1952 REMARK STIRS CONFUSION Top Pentagon Officials Say They Know of No Plans to Send More Than 200,000 | True | By C. P. Trussell Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/the-first-run-for-new-york-in-last-nights-battle.html | THE FIRST RUN FOR NEW YORK IN LAST NIGHT'S BATTLE | True | The New York Times | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mother-gets-20-years-as-slayer.html | Mother Gets 20 Years as Slayer | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/cotton-support-rates-up-3046-cents-a-pound-announced-by-government.html | COTTON SUPPORT RATES UP; 30.46 Cents a Pound Announced by Government, Against 27.90 | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/books-of-the-times-inseparate-ens-of-poetry.html | Books of The Times; Inseparate Ens of Poetry | True | By Charles Poore | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/flames-raze-home-of-old-yacht-club-americans-86-landmark-near-rye.html | FLAMES RAZE HOME OF OLD YACHT CLUB; American's '86 Landmark Near Rye Is Lost in Blaze--All Its Historic Trophies Gone | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/wade-h-poston-sr.html | WADE H. POSTON SR. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/the-price-of-peace.html | THE PRICE OF PEACE | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/two-generals-are-shifted.html | Two Generals Are Shifted | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/british-state-steel-drops-7-directors.html | BRITISH STATE STEEL DROPS 7 DIRECTORS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/turtles-squatters-in-penthouse-garden-may-lose-their-weedy-home-12.html | Turtles, Squatters in Penthouse Garden, May Lose Their Weedy Home 12 Stories Up | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mechanics-strike-airline-westerns-flights-in-13-states-tied-up-as.html | MECHANICS STRIKE AIRLINE; Western's Flights in 13 States Tied Up as Talks Fail | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mulloy-triumphs-over-richardson-takes-2-hour-4set-test-to-reach.html | MULLOY TRIUMPHS OVER RICHARDSON; Takes 2 -Hour 4-Set Test to Reach Southampton Tennis Semi-Finals--Flam Wins | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/changes-in-rubber-use-consumption-of-national-type-off-3365-in.html | CHANGES IN RUBBER USE; Consumption of National Type Off 33.65% in First Half | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/pork-chops-on-the-lam-wind-up-in-jail-beefing.html | Pork Chops on the Lam Wind Up in Jail, Beefing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/national-supplys-net-up-4570724-realized-equaling-294-a-common.html | NATIONAL SUPPLYS NET UP; $4,570,724 Realized, Equaling $2.94 a Common Share | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/spirogoldstone.html | Spiro--Goldstone | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/vaughan-gets-another-medal.html | Vaughan Gets Another Medal | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/wassily-de-basil-ballet-director-organizer-of-original-russe.html | WASSILY DE BASIL, BALLET DIRECTOR; Organizer of Original Russe Company Dies in Paris-- Sponsored Many Hits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-tracy-cards-low-gross-of-75-mrs-mason-and-miss-orcutt-a-stroke.html | MRS. TRACY CARDS LOW GROSS of 75; Mrs. Mason and Miss Orcutt a Stroke Back in Jersey One-Day Golf Tourney | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mortimore-f-hill.html | MORTIMORE F. HILL | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/youth-held-as-burglar-three-dozen-thefts-at-fordham-in-two-years.html | YOUTH HELD AS BURGLAR; Three Dozen Thefts at Fordham in Two Years Laid to Him | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/stateontario-plan-on-power-is-pushed.html | STATE-ONTARIO PLAN ON POWER IS PUSHED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/la-starzalowry-bout-put-off.html | La Starza-Lowry Bout Put Off | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/church-shuts-out-cubs-for-phils-20-hiller-the-loser-also-gives-five.html | CHURCH SHUTS OUT CUBS FOR PHILS, 2-0; Hiller, the Loser, Also Gives Five Hits but Three Are in Two-Run Fourth Inning | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/most-costly-and-easily-avoided-traffic-accidents.html | "MOST COSTLY AND EASILY AVOIDED TRAFFIC ACCIDENTS" | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/girl-scouts-to-build-staten-island-camps.html | GIRL SCOUTS TO BUILD STATEN ISLAND CAMPS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/eagle-paint-changes-name.html | Eagle Paint Changes Name | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-cantor-golf-victor-cards-48-4391-for-low-gross-in-class-b-at.html | MRS. CANTOR GOLF VICTOR; Cards 48, 43-91 for Low Gross in Class B at Rockville Club | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/spanish-visitors-depart-aeronautical-engineers-praise-our-research.html | SPANISH VISITORS DEPART; Aeronautical Engineers Praise Our Research Facilities | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/cotton-moves-up-and-reacts-later-opening-on-exchange-here-is-3-to.html | COTTON MOVES UP AND REACTS LATER; Opening on Exchange Here is 3 to 10 Points Higher, Close Is 8 Points Better to 5 Off | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/douglas-vows-senate-battle-on-trumans-bench-choices-constitution.html | Douglas Vows Senate Battle On Truman's Bench Choices; Constitution Limits Power ACCEPTS PRESIDENT'S CHALLENGE | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-edward-evans-has-son.html | Mrs. Edward Evans Has Son | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/26-in-german-auto-classic.html | 26 in German Auto Classic | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/panther-dam-again.html | PANTHER DAM AGAIN | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/autotruck-crash-kills-2-executives-westchester-residents-hit-wall.html | AUTO-TRUCK CRASH KILLS 2 EXECUTIVES; Westchester Residents Hit Wall of Underpass in Jersey-- Woman Driver Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/deficiencies-beset-soviet-zone-army-in-the-lumber-area-of-the.html | DEFICIENCIES BESET SOVIET ZONE ARMY; IN THE LUMBER AREA OF THE SOVIET ZONE IN GERMANY | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/rowan-scores-236-for-south-africa-hits-28-fours-as-visitors-get-538.html | ROWAN SCORES 236 FOR SOUTH AFRICA; Hits 28 Fours as Visitors Get 538 Innings in Cricket Test With England at Leeds | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/china-quits-un-foodfarm-unit.html | China Quits U.N. Food-Farm Unit | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/sad-fate-of-a-model-worker.html | SAD FATE OF A "MODEL WORKER" | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/miss-kimbrell-wins-in-maidstone-upset.html | MISS KIMBRELL WINS IN MAIDSTONE UPSET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/heads-school-officials-high-point-nc-superintendent-chosen-at.html | HEADS SCHOOL OFFICIALS; High Point, N.C., Superintendent Chosen at Columbia Session | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/miss-rufenacht-to-wed-will-be-bride-of-gerard-bunge-today-in-le.html | MISS RUFENACHT TO WED; Will Be Bride of Gerard Bunge Today in Le Havre, France | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/pierce-gains-semifinals.html | Pierce Gains Semi-Finals | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-muffler-shown-plane-device-cuts-power-plant-noise-on-takeoff-by.html | NEW MUFFLER SHOWN; Plane Device Cuts Power Plant Noise on Take-Off by 50% | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/edward-j-stankard.html | EDWARD J. STANKARD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/bergen-legion-in-convention.html | Bergen Legion in Convention | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/attlee-government-is-assailed-for-putting-ceiling-on-dividends.html | Attlee Government Is Assailed For Putting Ceiling on Dividends | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/more-ferryboats-cited-as-smokers-bureau-director-says-notices-of.html | MORE FERRYBOATS CITED AS SMOKERS; Bureau Director Says Notices of Violations Will Continue to Go to City Departments BUT SUMMONSES ARE OUT Transit and Sanitation Units Are Abating Nuisances, Christy Declares | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/sweden-leads-20-in-zone-net-series-bergelin-davidsson-beat-von.html | SWEDEN LEADS, 2-0, IN ZONE NET SERIES; Bergelin, Davidsson Beat Von Cramm, Buchholz of West Germany in Singles | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/419-pints-of-blood-given-staff-at-the-port-of-embarkation-aids-red.html | 419 PINTS OF BLOOD GIVEN; Staff at the Port of Embarkation Aids Red Cross Drive | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/rates-to-decline-on-liners-in-1952-seasonal-dates-to-be-shuffled.html | RATES TO DECLINE ON LINERS IN 1952; Seasonal Dates to Be Shuffled, Resulting in Lower Tariffs for Atlantic Travelers | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/cut-in-car-output-of-100000-decreed-us-reduces-steel-for-autos.html | CUT IN CAR OUTPUT OF 100,000 DECREED; U.S. Reduces Steel for Autos, Refrigerators, Washers 5% More for Final Quarter | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/official-reports-of-operations-in-the-fighting-in-korea-fighting-in.html | Official Reports of Operations in the Fighting in Korea; FIGHTING INCREASES ON EAST-CENTRAL FRONT | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/greek-premier-resigning-venizelos-says-he-will-quit-today.html | GREEK PREMIER RESIGNING; Venizelos Says He Will Quit Today Regardless of Crown Act | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/investor-buys-88th-st-houses-owner-gets-apartments-valued-at-135000.html | INVESTOR BUYS 88TH ST. HOUSES; Owner Gets Apartments Valued at $135,000-- Glickman in Deal | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/france-and-the-tokyo-treaty.html | FRANCE AND THE TOKYO TREATY | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/apartment-rentals.html | Apartment Rentals | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/prince-hal-victor-over-jump.html | Prince Hal Victor Over Jump | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/us-home-loan-banks-report.html | U.S. Home Loan Banks Report | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/house-votes-end-to-german-war-sends-on-to-senate-resolution-asked.html | HOUSE VOTES END TO GERMAN WAR; Sends on to Senate Resolution Asked for by Truman--Javits Says Move Is Premature | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/necchi-to-deny-ftc-charges.html | Necchi to Deny F.T.C. Charges | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/national-register-reports-good-gain-sales-of-100642940-leave-a-net.html | NATIONAL REGISTER REPORTS GOOD GAIN; Sales of $100,642,940 Leave a Net of $6,861,181 in Half Year, or $3.48 a Share | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/a-veteran-worker-in-the-lighthouse-bourne-workshop-for-blind-closed.html | A VETERAN WORKER IN THE LIGHTHOUSE; BOURNE WORKSHOP FOR BLIND CLOSED | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/r-setonwatson-british-historian-authority-on-politics-of-central.html | R. SETON-WATSON, BRITISH HISTORIAN; Authority on Politics of Central and Eastern Europe Is Dead on the Isle of Skye at 71 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/italian-press-public-cool-to-new-cabinet.html | ITALIAN PRESS, PUBLIC COOL TO NEW CABINET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/ernest-o-greiner.html | ERNEST O. GREINER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/for-easier-living.html | For Easier Living | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/municipal-loans-davidson-county-tenn.html | MUNICIPAL LOANS; Davidson County, Tenn. | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/son-to-mrs-oakleigh-l-thorne.html | Son to Mrs. Oakleigh L. Thorne | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/industrial-output-up-in-france.html | Industrial Output Up in France | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/walkout-at-ge-ends-175-crane-workers-halt-strike-that-made-2000.html | WALKOUT AT G.E. ENDS; 175 Crane Workers Halt Strike That Made 2,000 Idle | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/1500-at-sapieha-rites-polish-cardinal-is-buried-in-historic-wawel.html | 1,500 AT SAPIEHA RITES; Polish Cardinal Is Buried in Historic Wawel Cathedral | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/sakel-to-lecture-abroad-insulin-therapist-to-tell-gains-in.html | SAKEL TO LECTURE ABROAD; Insulin Therapist to Tell Gains in Schizophrenia Care | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/leading-un-delegations-in-favor-of-security-council-vote-on-truce.html | Leading U.N. Delegations in Favor Of Security Council Vote on Truce; Proponents Point to the Unit's Resolutions Urging Armed Aid for South Korea | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/jersey-traffic-fatalities-rise.html | Jersey Traffic Fatalities Rise | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-harry-leff.html | MRS. HARRY LEFF | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/workman-goes-to-chiefs.html | Workman Goes to Chiefs | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/argentine-paper-grants-rise.html | Argentine Paper Grants Rise | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/emil-boreo-comic-stageshow-star.html | EMIL BOREO, COMIC, STAGE-SHOW STAR | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/illegal-driver-jailed-legless-man-deprived-of-license-after.html | ILLEGAL DRIVER JAILED; Legless Man, Deprived of License After Fatality, Gets 60 Days | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/armys-red-buildup-charge-disavowed-by-defense-aides-department.html | Army's Red Build-Up Charge Disavowed by Defense Aides; Department Officials Say Briefing Officer 'Pulled Boner' in Implying Bad Faith During the Kaesong Negotiations | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/midshipmen-back-from-cruise.html | Midshipmen Back From Cruise | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/taxes-dent-profit-of-allischalmers-cut-6month-27492694-net-a-49.html | TAXES DENT PROFIT OF ALLIS-CHALMERS; Cut 6-Month $27,492,694 Net, a 49% Gain, to $10,672,694, or $4 a Common Share | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/frances-davis-becomes-bride.html | Frances Davis Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/australia-selling-wireless-ltd-stock.html | AUSTRALIA SELLING WIRELESS, LTD., STOCK | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/keefe-born-in-cortland.html | Keefe Born in Cortland | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/2-boys-are-rescued-on-east-river-islet.html | 2 BOYS ARE RESCUED ON EAST RIVER ISLET | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/red-navy-man-provides-mystery-at-truce-talks.html | Red Navy Man Provides Mystery at Truce Talks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/letters-to-the-times-meeting-education-costs-tax-rebate-proposed-to.html | Letters to The Times; Meeting Education Costs Tax Rebate Proposed to Be Earmarked for College Tuition | True | this country. JOHN H. RYDER. New York, July 25, 1951. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/robinson-cheered-on-leaving-europe-exchampion-sails-for-us-like-a.html | ROBINSON CHEERED ON LEAVING EUROPE; Ex-Champion Sails for U.S. Like a Conquering Hero-- Denies He Will Retire | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/samuel-cabot-bidwell.html | SAMUEL CABOT BIDWELL | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/third-walker-sister-dies-one-of-five-who-made-home-in-great-smoky.html | THIRD WALKER SISTER DIES; One of Five Who Made Home in Great Smoky National Park | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/pork-price-drop-noted-meat-institute-reports-fall-of-1-in-chicago.html | PORK PRICE DROP NOTED; Meat Institute Reports Fall of 1% in Chicago Market | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/crude-oil-stocks-off-in-week.html | Crude Oil Stocks Off in Week | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/german-industry-seeks-more-coal-25-rise-in-output-is-seen-if.html | GERMAN INDUSTRY SEEKS MORE COAL; 25% Rise in Output Is Seen if Reparations Deliveries of Fuel Are Reduced 20% GROUP ENDING VISIT HERE Two-Week Stay Is Devoted Largely to Conferences in Capital on Problems | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/walker-cup-star-wins-2-keen-tests-teeing-off-at-the-hempstead-golf.html | WALKER CUP STAR WINS 2 KEEN TESTS; TEEING OFF AT THE HEMPSTEAD GOLF CLUB | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/george-mclernand-jr.html | GEORGE M'CLERNAND JR. | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/indians-vanguish-red-sox-by-32-on-3-homers-and-tie-for-second-pair.html | Indians Vanguish Red Sox by 3–2 On 3 Homers and Tie for Second; Pair of Four-Baggers by Boone and One by Rosen Put Cleveland Even With Boston in Flag Race-- Lemon Hurls 5-Hitter | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/senate-adds-five-days-to-post-office-vacations.html | Senate Adds Five Days To Post Office Vacations | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/injustice-is-seen-in-higher-tariffs-importers-buying-from-czechs.html | INJUSTICE IS SEEN IN HIGHER TARIFFS; Importers Buying From Czechs Would Be Worst Affected, Trade Sources Report | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/addington-powell-score-jacobs-parker-also-gain-us-junior-golf.html | ADDINGTON, POWELL SCORE; Jacobs, Parker Also Gain U.S. Junior Golf Semi-Finals | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/an-old-regiment-passes.html | AN OLD REGIMENT PASSES | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/philena-f-locke-engaged-to-wed-vassar-alumna-will-be-bride-on-oct-6.html | PHILENA F. LOCKE ENGAGED TO WED; Vassar Alumna Will Be Bride on Oct. 6 of Charles Ligon Richards in Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-samuel-davis-active-in-suffrage-clubwoman-50-years-dies-writer.html | MRS. SAMUEL DAVIS, ACTIVE IN SUFFRAGE; Clubwoman 50 Years Dies-- Writer and Educator Once Taught Rural Economics | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/american-power-plans-payment.html | American Power Plans Payment | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/22minute-tieup-on-irt.html | 22-Minute Tie-Up on I.R.T. | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/klan-leader-indicted-accused-in-georgia-house-blast-day-after.html | KLAN LEADER INDICTED; Accused in Georgia House Blast Day After Proclamation | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-hunter-married-to-jay-rutherfurd.html | MRS. HUNTER MARRIED TO JAY RUTHERFURD | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/utilities-to-sell-bonds.html | Utilities to Sell Bonds | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/tax-estonian-catholics-official-church-organ-charges-russians-levy.html | TAX ESTONIAN CATHOLICS; Official Church Organ Charges Russians Levy Heavily | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/harriman-shifts-oil-talk-to-london-flies-from-teheran-to-press.html | HARRIMAN SHIFTS OIL TALK TO LONDON; Flies From Teheran to Press Efforts in Iranian Dispute-- British Envoy Goes Along | True | By Michael Clark Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/panama-gets-hotel-loan.html | Panama Gets Hotel Loan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/favorite-outrun-by-second-choice-arcaro-winning-the-feature-race-at.html | FAVORITE OUTRUN BY SECOND CHOICE; ARCARO WINNING THE FEATURE RACE AT JAMAICA YESTERDAY | True | By James Roach | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dow-sales-set-record-140000000-credit-is-set-up-to-finance.html | DOW SALES SET RECORD; $140,000,000 Credit Is Set Up to Finance Expansion | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/budd-company-reports-7326501-earned-in-first-half-on-163394238.html | BUDD COMPANY REPORTS; $7,326,501 Earned in First Half on $163,394,238 Sales | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/culver-offers-new-common.html | Culver Offers New Common | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/named-chief-instructor-of-air-reserve-courses.html | Named Chief Instructor Of Air Reserve Courses | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/doublecross-laid-to-toledo-players-hogan-says-basketball-stars.html | DOUBLE-CROSS LAID TO TOLEDO PLAYERS; Hogan Says Basketball Stars Switched Their Bribers and Cost One 'a Bundle' | True | By Alfred E. Clark | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/us-mission-work-banned-by-peiping-all-chinese-churches-ordered-by.html | U.S. MISSION WORK BANNED BY PEIPING; All Chinese Churches Ordered by Reds to Suspend Ties With Americans at Once | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/clarence-a-fetterly.html | CLARENCE A. FETTERLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/rise-in-employment-state-industries-had-1885600-workers-in-midjune.html | RISE IN EMPLOYMENT; State Industries Had 1,885,600 Workers in Mid-June | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/for-homemakers.html | For Homemakers | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/roche-association-officer.html | Roche Association Officer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/narcoticscounterfeit-ring-broken-with-seizure-of-9-in-federal-trap.html | Narcotics-Counterfeit Ring Broken With Seizure of 9 in Federal Trap; $22,000 BAIT TRAPS COUNTERFEIT RING | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-nicholas-pease.html | MRS. NICHOLAS PEASE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/athletics-l5-hits-down-tigers-106-zemial-and-valo-get-three-each.html | ATHLETICS l5 HITS DOWN TIGERS, 10-6; Zemial and Valo Get Three Each as Philadelphia Ends 7-Game Losing Streak | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/fred-w-geiger.html | FRED W. GEIGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/maj-js-stocks.html | MAJ. J.S. STOCKS | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/red-bail-trustee-joins-three-in-jail-abner-green-gets-six-months.html | RED BAIL TRUSTEE JOINS THREE IN JAIL; Abner Green Gets Six Months for Contempt in Refusing to Help Find Fugitives | True | By Russell Porter | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/affianced.html | AFFIANCED | True | Wright | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/drclive-day-dead-educator-author-retired-professor-of-political.html | DR.CLIVE DAY DEAD; EDUCATOR, AUTHOR; Retired Professor of Political Economy at Yale Headed Unit at '19 Peace Conference | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/durochers-team-subdues-reds-53-muellers-two-triples-mark-the-giants.html | DUROCHER'S TEAM SUBDUES REDS, 5-3; Mueller's Two Triples Mark the Giants' l4-Hit Attack-- Hearn Victor on Mound | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/named-general-manager-for-leigh-foods-inc.html | Named General Manager For Leigh Foods, Inc. | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/virgin-islanders-here-to-seek-help-charge-territory-is-nearly.html | Virgin Islanders, Here to Seek Help, Charge Territory Is Nearly Bankrupt | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-tw-delehanty.html | MRS. T.W. DELEHANTY | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/george-g-steergren.html | GEORGE G. STEERGREN | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/three-eastern-stables-to-saddle-stars-for-100000-victors-purse.html | Three Eastern Stables to Saddle Stars for $100,000 Victor's Purse; County Delight, Top Weight at 124 Pounds, Favored in Rich Arlington Handicap-- Cochise and One Hitter Also in Field | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/panama-curbs-her-ships-going-to-red-asian-ports.html | Panama Curbs Her Ships Going to Red Asian Ports | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-joseph-breech.html | MRS. JOSEPH BREECH | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/renewal-of-notes-is-sought-of-sec-philadelphia-co-application-filed.html | RENEWAL OF NOTES IS SOUGHT OF S.E.C.; Philadelphia Co. Application Filed on $16,000,000 Issue -- Other Commission Action | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/columbia-to-train-un-units.html | Columbia to Train U.N. Units | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/veterans-net-tourney-aug-1011.html | Veterans Net Tourney Aug. 10-11 | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-joan-pickford-wed-in-reno.html | Mrs. Joan Pickford Wed in Reno | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/wood-field-and-stream-texan-and-maine-guide-trade-tall-tales-rye.html | Wood, Field and Stream; Texan and Maine Guide Trade Tall Tales-- Rye Man Gets Big Striper in Sound | True | By John Rendel | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/joseph-s-rowntree.html | JOSEPH S. ROWNTREE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/markets-uneven-for-commodities-korea-no-longer-dominating-factor-as.html | MARKETS UNEVEN FOR COMMODITIES; Korea No Longer Dominating Factor as Coffee, Sugar Rise, Cocoa, Wool Futures Off | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/federal-job-cuts-snag-funds-bills-schate-formula-stands-in-two.html | FEDERAL JOB CUTS SNAG FUNDS BILLS; Schate Formula Stands in Two Measures It Votes and House Conferees Yield on Third | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dr-w-hutchinson.html | DR. W. HUTCHINSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/holdup-in-garment-district.html | Hold-Up in Garment District | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-panama-envoy-to-us.html | New Panama Envoy to U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/a-correction.html | A Correction | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/brooklyn-taxpayer-planned.html | Brooklyn Taxpayer Planned | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/clifton-h-carlisle.html | CLIFTON H. CARLISLE | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/ecuador-sends-rice-to-korea.html | Ecuador Sends Rice to Korea | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-modes-shown-by-fath-and-griffe-former-has-full-sleeve-and-bell.html | NEW MODES SHOWN BY FATH AND GRIFFE; Former Has Full Sleeve and Bell Skirt, Latter Offers a Crescent Arm Line | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/city-offers-bronx-land.html | City Offers Bronx Land | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/three-thugs-rob-a-bank-using-brinktheft-style.html | Three Thugs Rob a Bank, Using Brink-Theft Style | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/us-mexico-renew-pact-agreement-for-stabilizing-peso-extended-until.html | U.S., MEXICO RENEW PACT; Agreement for Stabilizing Peso Extended Until 1953 | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-defense-bond-drive-to-open-in-grand-rapids.html | New Defense Bond Drive to Open in Grand Rapids | True | | 1979-07-02 | RE0000031596 | B00000312666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-yorks-1776-prices-library-collection-lists-hat-buggy-ride-lamb.html | NEW YORK'S 1776 PRICES; Library Collection Lists Hat, Buggy Ride, Lamb, Veal | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-28 | 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/56-arrive-by-plane-for-youth-assembly.html | 56 ARRIVE BY PLANE FOR YOUTH ASSEMBLY | True | | 1979-07-02 | RE0000031596 | B00000312666 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/slomoshun-iv-to-defend-gold-cup-in-speed-boat-race-saturday-new.html | Slo-Mo-Shun IV to Defend Gold Cup in Speed Boat Race Saturday; NEW FLORIDA-BUILT CRUISER, WINNER OF THE N.Y.A.C. RACE | True | By Clarence E. Lovejoy | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/richard-w-walsh.html | RICHARD W. WALSH | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/world-court-may-get-baltic-case.html | World Court May Get Baltic Case | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-morrisette-troth-finch-alumna-will-be-bride-of-daniel-anderson.html | MISS MORRISETTE TROTH; Finch Alumna Will Be Bride of Daniel Anderson Bolich Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/flatbush-builder-buys-coop-site-plans-213-house-for-192-families-on.html | FLATBUSH BUILDER BUYS 'CO-OP' SITE; Plans '213' House for 192 Families on Avenue Z-- Ave. X Loan Is Set | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/326-inches-of-rain-break-heat-in-city-homes-and-roads-are-flooded.html | 3.26 INCHES OF RAIN BREAK HEAT IN CITY; Homes and Roads Are Flooded by Thunderstorms Centering Over New Jersey Suburbs | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/james-s-sindelar.html | JAMES S. SINDELAR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/allied-communique.html | ALLIED COMMUNIQUE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-charles-kelly-dies-wife-of-hero-of-second-world-war-had-been.html | MRS. CHARLES KELLY DIES; Wife of Hero of Second World War Had Been Ill 2 Years | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/romulo-maps-us-visit-will-press-philippines-case-for-tokyo-treaty.html | ROMULO MAPS U.S. VISIT; Will Press Philippines' Case for Tokyo Treaty Revision | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/senate-courtesy-is-made-an-issue-whose-overalls.html | SENATE 'COURTESY' IS MADE AN ISSUE; 'WHOSE OVERALLS?' | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/resume-the-game-chicago-demands-stalling-tactics-of-yankees-umpires.html | RESUME THE GAME, CHICAGO DEMANDS; Stalling Tactics of Yankees, Umpire's 'Ineptness' Cited by Lane of White Sox | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/pirates-again-pick-coast-camp.html | Pirates Again Pick Coast Camp | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/text-of-truman-speech-at-detroits-250th-anniversary-celebration.html | Text of Truman Speech at Detroit's 250th Anniversary Celebration; Unemployment Temporary | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-vc-mundy-is-wed-bride-of-errol-k-mcdougall-mcgill-university.html | MRS. V.C. MUNDY IS WED; Bride of Errol K. McDougall, McGill University Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/as-the-waters-recede.html | AS THE WATERS RECEDE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/brooks-2-in-ninth-subdue-cards-32-dodgers-score-over-st-louis.html | BROOKS' 2 IN NINTH SUBDUE CARDS, 3-2; Dodgers Score Over St. Louis Eleventh Straight Time-- Two Rows Mark Game | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/long-island-sales-cover-a-wide-area-wantagh-oceanside-and-north.html | LONG ISLAND SALES COVER A WIDE AREA; Wantagh, Oceanside and North Merrick Colonies Attract More Home Buyers | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/percy-green.html | PERCY GREEN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/child-to-the-powell-pierpoints.html | Child to the Powell Pierpoints | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-bright-side-of-the-dark-ages.html | A Bright Side of the Dark Ages | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tigers-turn-back-athletics-6-to-5-keilers-pinch-double-drives-in.html | TIGERS TURN BACK ATHLETICS, 6 TO 5; Keiler's Pinch Double Drives in Two Runs for Winners in Eighth--Stuart Victor | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/an-improvement.html | AN IMPROVEMENT | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/two-views-of-the-fight-over-controls.html | TWO VIEWS OF THE FIGHT OVER CONTROLS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/civil-defense-trade-planned.html | Civil Defense Trade Planned | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/un-aids-refugees-in-camp-in-korea-supplies-rushed-to-impromptu-base.html | U.N. AIDS REFUGEES IN CAMP IN KOREA; Supplies Rushed to Impromptu Base Near Seoul After 500 Die Within Five Weeks | True | By Greg MacGregor Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/federal-loyalty-check-a-continuing-operation-the-interloper.html | FEDERAL LOYALTY CHECK A CONTINUING OPERATION; 'THE INTERLOPER' | True | By Jay Walz Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/west-coast-alert-to-guard-forests-fire-danger-viewed-as-great-as.html | WEST COAST ALERT TO GUARD FORESTS; Fire Danger Viewed as Great as Last Year-- Disease and Insects Also a Threat | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/spacemens-realm-terra-incognita.html | Spaceman's Realm; Terra Incognita | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/phone-rate-rise-granted-home-charge-in-rhode-island-to-go-up-25.html | PHONE RATE RISE GRANTED; Home Charge in Rhode Island to Go Up 25 Cents a Month | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/brooklyn-and-yonkers-get-apartments-for-purchase-or-rental.html | Brooklyn and Yonkers Get Apartments For Purchase or Rental | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jean-ritchey-wed-to-douglas-a-bora-noroton-presbyterian-church-in.html | JEAN RITCHEY WED TO DOUGLAS A. BORA; Noroton Presbyterian Church in Darien Scene of Nuptials --Father Escorts Bride | True | Ing-John | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-sylvia-albert-engaged.html | Miss Sylvia Albert Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/peiping-to-reopen-cotton-mills.html | Peiping to Reopen Cotton Mills | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/random-observations-on-the-screen-scene-mankiewicz-makes-movie-in.html | RANDOM OBSERVATIONS ON THE SCREEN SCENE; Mankiewicz Makes Movie in the Middle East--Of Helen Hokinson--Addenda | True | By A.h. Weiler | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/455-houses-are-sold-activity-higher-under-jersey-multiple-listing.html | 455 HOUSES ARE SOLD; Activity Higher Under Jersey Multiple Listing Plan | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jersey-gas-union-expected-to-grow-move-to-organize-retailers-looked.html | JERSEY 'GAS' UNION EXPECTED TO GROW; Move to Organize Retailers Looked For in Northern and Central Sections | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/narcotics-cases-make-half-of-courts-docket.html | Narcotics Cases Make Half of Court's Docket | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/canadas-rockies-luxury-spots-in-the-midst-of-wilderness-popular.html | CANADA'S ROCKIES; Luxury Spots in the Midst of Wilderness Popular With Visitors From U.S. | True | By Samuel A. Tower | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/archangel-verigin-doukhobor-leader.html | 'ARCHANGEL' VERIGIN, DOUKHOBOR LEADER | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/troth-of-libbian-cohn-she-is-the-prospective-bride-of-dr-jerry-a.html | TROTH OF LIBBIAN COHN; She Is the Prospective Bride of Dr. Jerry A. Cohen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/trabert-and-flam-score-to-gain-last-round-at-southampton-net.html | Trabert and Flam Score to Gain Last Round at Southampton Net; TRABERT AND FLAM GAIN FINAL ROUND | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/polo-match-slated-today.html | Polo Match Slated Today | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/air-units-arriving-in-germany.html | Air Units Arriving in Germany | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/police-rescue-women-trapped-in-elevator.html | POLICE RESCUE WOMEN TRAPPED IN ELEVATOR | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/israels-election-turns-on-what-kind-of-economy-competing-lines.html | ISRAEL'S ELECTION TURNS ON WHAT KIND OF ECONOMY; 'COMPETING LINES' | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/camera-notes-rolleiflex-synchronized-for-all-shutter-speeds.html | CAMERA NOTES; Rolleiflex Synchronized For All Shutter Speeds | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tax-savings-cited-in-realty-trading-favored-position-under-federal.html | TAX SAVINGS CITED IN REALTY TRADING; Favored Position Under Federal Laws Explained by Expert at Commercial Property Clinic | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/joan-tuomey-wed-in-st-ignatius-loyolas-to-lieut-robert-reiss.html | Joan Tuomey Wed in St. Ignatius Loyola's To Lieut. Robert Reiss, Annapolis Alumnus | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-financial-week-stock-prices-strong-as-sentiment.html | THE FINANCIAL WEEK; Stock Prices Strong as Sentiment Improves--Roadblock on Controls Bill Is Removed | True | By John G. Forrest Financial Editor | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-jerold-schwarz-has-son.html | Mrs. Jerold Schwarz Has Son | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/calendar.html | CALENDAR | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/thrifty-annuals-for-a-display-at-the-shore.html | THRIFTY ANNUALS FOR A DISPLAY AT THE SHORE | True | J. Horace McFarland | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/personally-obnoxious.html | 'Personally Obnoxious' | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/venizelos-is-retained-greek-king-asks-him-after-he-resigns-to-form.html | VENIZELOS IS RETAINED; Greek King Asks Him, After He Resigns, to Form New Cabinet | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-supply-influences-midsummer-bouquets-odds-and-ends-of-flowers-a.html | THE SUPPLY INFLUENCES MIDSUMMER BOUQUETS; Odds and Ends of Flowers and Foliage Are a Challenge to the Arranger | True | By F.w. Romley | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/via-trainbike-a-cycling-couple-head-for-the-highroads-after.html | VIA TRAIN-BIKE; A Cycling Couple Head for the Highroads After Shipping Their Wheels Ahead | True | By Augusta M. Green | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/aid-of-parents-urged-to-cut-narcotics-use.html | AID OF PARENTS URGED TO CUT NARCOTICS USE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/events-scheduled-by-city-libraries-allcaruso-memorial-concert-two.html | EVENTS SCHEDULED BY CITY LIBRARIES; All-Caruso Memorial Concert, Two Photography Exhibits Among Week's Offerings | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/new-freight-ship-flies-ancient-flag-montenegrin-craft-the-latest-in.html | NEW FREIGHT SHIP FLIES ANCIENT FLAG; Montenegrin Craft, the Latest in Yugoslav Fleet, Here With Vital Defense Cargo | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/automobiles-traffic-iq-safety-foundation-puts-nine-questions-to.html | AUTOMOBILES: TRAFFIC I.Q.; Safety Foundation Puts Nine Questions To Test Your Rating as a Driver | True | By Bert Pierce | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/scottish-soccer-scores.html | SCOTTISH SOCCER SCORES | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/stadium-cancels-concert.html | Stadium Cancels Concert | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/son-to-the-ej-rittenbergs.html | Son to the E.J. Rittenbergs | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/apartment-house-sold-on-park-avenue-corner.html | Apartment House Sold On Park Avenue Corner | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/cadmus-marks-fiftieth-year-in-realty-recalls-steady-growth-of-the.html | Cadmus Marks Fiftieth Year in Realty; Recalls Steady Growth of the West Side | True | Pach Bros. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/along-the-highways-and-byways-of-finance-continuity.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Continuity | True | By Robert H. Fetridge | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/konno-beats-moore-marshall-in-national-aau-800meter-freestyle-race.html | Konno Beats Moore, Marshall in National A.A.U. 800-Meter Free-Style Race; WINNERS AT SWIMMING MEET--ONE A RECORD BREAKER | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/51-crosley-now-offered-on-gimbels-6th-floor.html | '51 Crosley Now Offered On Gimbels' 6th Floor | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/2-blasts-sink-fishing-boat-in-bay-man-is-lost-4-saved-by-other.html | 2 Blasts Sink Fishing Boat in Bay; Man Is Lost, 4 Saved by Other Craft; 2 EXPLOSIONS SINK FISHING BOAT IN BAY | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/store-center-planned-800-feet-of-shops-will-serve-new-homes-at.html | STORE CENTER PLANNED; 800 Feet of Shops Will Serve New Homes at Babylon | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/gardens.html | GARDENS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/nursery-is-planned-on-old-race-track.html | NURSERY IS PLANNED ON OLD RACE TRACK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/selections-by-ibert-witty-music-by-french-composer-now-on-disks.html | SELECTIONS BY IBERT; Witty Music by French Composer Now on Disks | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-road-she-traveled.html | The Road She Traveled | True | By Anne Fremantle | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/holeinone-golf-set-field-of-1300-is-expected-as-7day-test-opens.html | HOLE-IN-ONE GOLF SET; Field of 1,300 Is Expected as 7-Day Test Opens Tomorrow | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/two-art-sales-this-week-kende-and-arthur-ross-will-offer-works-at.html | TWO ART SALES THIS WEEK; Kende and Arthur Ross Will Offer Works at Auction | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bridgehampton-set-for-flower-show.html | BRIDGEHAMPTON SET FOR FLOWER SHOW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/becomes-engaged.html | BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/li-crossings-held-dangerous.html | L.I. Crossings Held Dangerous | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/evans-quits-post-gehringer-named-former-star-to-take-job-of-tigers.html | EVANS QUITS POST; GEHRINGER NAMED; Former Star to Take Job of Tigers' General Manager Starting on Oct. 1 | True | The New York Times | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/harold-hunt-weds-miss-joyce-b-fritz.html | HAROLD HUNT WEDS MISS JOYCE B. FRITZ | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/misfire-on-acheson-reluctant-republicans.html | Misfire on Acheson; Reluctant Republicans | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/injured-woman-gains-was-gravely-injured-in-plunge-at-waterfalls-in.html | INJURED WOMAN GAINS; Was Gravely Injured in Plunge at Waterfalls in West | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/india-delays-move-on-pakistan-offer-cabinet-meets-but-does-not.html | INDIA DELAYS MOVE ON PAKISTAN OFFER; Cabinet Meets but Does Not Consider Peace Bid--Nehru May Take Up Issue Today | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wr-huff-ops-aide-killed-by-lightning.html | W.R. HUFF, O.P.S. AIDE, KILLED BY LIGHTNING | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-nancy-g-dodds-fiancee-of-veteran.html | MISS NANCY G. DODDS FIANCEE OF VETERAN | True | Obrig | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ship-looting-voids-claim-of-salvage-us-court-dismisses-case-of.html | SHIP LOOTING VOIDS CLAIM OF SALVAGE; U.S. Court Dismisses Case of Freighter's Crew Despoiling a Stranded Tanker | True | By George Horne | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/it-is-gondola-vs-motoscafo-against-the-currents-of-time-the.html | It Is Gondola vs. Motoscafo; Against the currents of time the 1,000-year-old taxi of the Venetian canals is fighting, alas, a losing battle. | True | By William McElwain | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/touring-trackmen-victors-at-zurich-us-wins-all-but-one-event-from.html | TOURING TRACKMEN VICTORS AT ZURICH; U.S. Wins All But One Event From Swiss-French Team--2 Records Shattered | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/revisions-planned-in-loyalty-tests-state-department-under-fire-for.html | REVISIONS PLANNED IN LOYALTY TESTS; State Department, Under Fire for Its Recent Suspensions, Moves to Improve Process | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/german-glamour-girl-hides.html | German Glamour Girl Hides | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-family-regained-authors-query.html | A Family Regained; Author's Query | True | By Lily van Ameringen | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/waltham-reorganization-confirmed-by-us-court.html | Waltham Reorganization Confirmed by U.S. Court | True | By the United Press. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/sports-of-the-times-pity-the-poor-driver.html | Sports of The Times; Pity the Poor Driver | True | By John Drebinger | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/much-more-communist-than-chinese-the-party-zealot-in-china-shows-in.html | Much More Communist Than Chinese; The party zealot in China shows in his use of power that he is a doctrinaire Marxist. | True | By Tillman Durdin | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/detroit-pacer-excels-royal-blackstone-breaks-mile-track-mark-at.html | DETROIT PACER EXCELS; Royal Blackstone Breaks Mile Track Mark at Buffalo | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/whos-who-whats-what.html | Who's Who?; What's What? | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/underground-fires-gas-from-burning-coal-is-used-to-generate.html | Underground Fires; Gas From Burning Coal Is Used To Generate Electricity | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/130-nj-homes-sold-sales-brisk-at-windsor-park-in-east-brunswick.html | 130 N.J. HOMES SOLD; Sales Brisk at Windsor Park in East Brunswick | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mosbachers-yacht-triumphs-in-regatta.html | MOSBACHER'S YACHT TRIUMPHS IN REGATTA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/huge-alcohol-tank-exploded-by-bolt-flames-shoot-high-into-sky-at.html | HUGE ALCOHOL TANK EXPLODED BY BOLT; Flames Shoot High Into Sky at Plant in West Virginia-- Oil Refinery Hit in Wyoming | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/palsy-benefit-on-thursday.html | Palsy Benefit on Thursday | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bolt-starts-refinery-fire.html | Bolt Starts Refinery Fire | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bronx-milk-war-cuts-price-to-10-c-morris-avenue-stores-crowded-by.html | BRONX MILK 'WAR' CUTS PRICE TO 10 C; Morris Avenue Stores Crowded by Bargain Shoppers as Merchants Take a Loss | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/pirates-recall-saffell.html | Pirates Recall Saffell | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/general-mills-promotes-two.html | General Mills Promotes Two | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/musicians-seek-250000-emergency-fund-and-veterans-service-to-open.html | MUSICIANS SEEK $250,000; Emergency Fund and Veterans Service to Open Drive in Fall | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/output-of-homes-called-vital-link-in-defense-plans-builders-study.html | OUTPUT OF HOMES CALLED VITAL LINK IN DEFENSE PLANS; Builders' Study of Needs of Nation Stresses the Value of Adequate Shelter 'NO DRAIN ON WAR GOAL' Survey Finds Less Than 3 Per Cent of Key Metals Needed to Erect Million Houses | True | By Lee C. Cooper | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/new-israel-care-center-opened.html | New Israel Care Center Opened | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bigger-air-force-marshalls-views.html | Bigger Air Force?; Marshall's Views | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/thats-our-myopic-boy.html | THAT'S OUR MYOPIC BOY | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/records-berg-aria-twelvetone-composition-sung-by-miss-boerner.html | RECORDS: BERG ARIA; Twelve-Tone Composition Sung by Miss Boerner. | True | By Carter Harman | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/aldertonmutch-special-to-the-new-york-times.html | Alderton--Mutch; Special to THE NEW YORK TIMES. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mf-bartnett-sr-of-new-rochelle-bank-executive-and-building.html | M.F. BARTNETT SR. OF NEW ROCHELLE; Bank Executive and Building Contractor Is Dead at 83-- A Former City Official | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/isabelle-l-eilperin-lee-foster-engaged.html | ISABELLE L. EILPERIN, LEE FOSTER ENGAGED | True | Volpe Studios | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/audit-of-gi-bill.html | Audit of G.I. Bill | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/aid-speeded-to-cancer-victims.html | Aid Speeded to Cancer Victims | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ford-plantation-put-up-for-sale-richmond-hill-site-in-georgia.html | FORD PLANTATION PUT UP FOR SALE; Richmond Hill Site in Georgia Includes About 50,000 Acres of Timber | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/theology-students-rise-new-record-in-enrollments-is-expected-by.html | THEOLOGY STUDENTS RISE; New Record in Enrollments Is Expected by Seminaries | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/world-of-music-de-profundis-setting-by-schoenberg-intended-as.html | WORLD OF MUSIC; 'DE PROFUNDIS'; Setting by Schoenberg Intended as Tribute To Israeli State | True | By Ross Parmenter | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jordanian-regime-seeks-firm-status-situation-of-ill-prince-tallal.html | JORDANIAN REGIME SEEKS FIRM STATUS; Situation of Ill Prince Tallal Is Under Study, New Premier Says—Denies Intervention | True | By Albion Ross Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/funds-for-transit-in-brooklyn-asked.html | FUNDS FOR TRANSIT IN BROOKLYN ASKED | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/baseball-museum-exhibits-on-view-at-cooperstown-trace-development.html | BASEBALL MUSEUM; Exhibits on View at Cooperstown Trace Development of the National Game | True | By Bill Cartwright | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/treasure-chest-diminishing-returns.html | Treasure Chest; Diminishing Returns | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-relevant-nietzsche.html | The Relevant Nietzsche | True | By Irwin Edman | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/us-offer-on-jets-studied-by-london-plan-is-to-build-fleet-of-500.html | U.S. OFFER ON JETS STUDIED BY LONDON; Plan Is to Build Fleet of 500 Sabre F-86's If British Can Raise Engine Output | True | By Benjamin Welles Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/iran-listens.html | Iran Listens | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/robert-flaherty-an-appreciation-wealth-of-feeling.html | ROBERT FLAHERTY: AN APPRECIATION; Wealth of Feeling | True | By John Grierson | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-ec-parker-wed-she-is-the-bride-of-charles-r-abry-in-southport.html | MRS. E.C. PARKER WED; She Is the Bride of Charles R. Abry in Southport, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truce-talks-stall-on-armistice-line-parley-gain-scant-both-sides-at.html | TRUCE TALKS STALL ON ARMISTICE LINE; PARLEY GAIN SCANT Both Sides at Kaesong State Their Positions on Demarcation 13TH SESSION IS LENGTHY Allies Keep "Fingers-Crossed" Attitude on the Possibility of Red Treachery in Korea Positions "Unchanged" TRUCE TALKS STALL ON ARMISTICE LINE Atmosphere at Talks "Cool" RELAYING PROGRESS OF TRUCE TALKS AT KAESONG | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/senate-heads-map-drive-to-adjourn-funds-taxes-and-foreign-aid-bars.html | SENATE HEADS MAP DRIVE TO ADJOURN; Funds, Taxes and Foreign Aid Bars to September Wind-Up --House to Act on Controls | True | By John D. Morris Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tribute.html | TRIBUTE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/warns-on-cigarette-lighters.html | Warns on Cigarette Lighters | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/world-crime-ring-bared-by-arrests-on-ellis-island-tip-tiein-of.html | WORLD CRIME RING BARED BY ARRESTS ON ELLIS ISLAND TIP; Tie-In of Counterfeiting and Narcotics Traffic Disclosed to U.S. Agent by Alien KNOWN AS CONTACT MAN Woman, One of Ten Now Held in $495,000 Bail, Is Said to Be 'Courier' for Gang | True | By Alexander Feinberg | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mcarran-backs-up-stand-by-douglas-judiciary-chairman-rallies-to.html | M'CARRAN BACKS UP STAND BY DOUGLAS; Judiciary Chairman Rallies to Illinois Senator but Not His Bench Nominees | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/floridas-summer-bargain-rates-and-air-conditioning-give-state-a.html | FLORIDA'S SUMMER; Bargain Rates and Air Conditioning Give State a Record 'Off--Season' Season | True | By C.e. Wright | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/child-to-mrs-martin-friedricks.html | Child to Mrs. Martin Friedricks | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-ck-lechthaler-has-son.html | Mrs. C.K. Lechthaler Has Son | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-mary-zeller-bride-of-physician-attended-by-two-sisters-at.html | MISS MARY ZELLER BRIDE OF PHYSICIAN; Attended by Two Sisters at Wedding to Dr. Robert Kerr in Forest Hills Gardens | True | Stanley W. Gold | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/boston-star-crossing-plate-on-grandslam-homer.html | Boston Star Crossing Plate on Grand-Slam Homer | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/science-in-review-new-process-quickly-separates-donors-blood-into.html | SCIENCE IN REVIEW; New Process Quickly Separates Donor's Blood Into Components for Transfusions | True | By Waldemar Kaempffert | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/news-of-tv-and-radio-new-video-concert-show-footballother-items.html | NEWS OF TV AND RADIO; New Video Concert Show -- Football--Other Items | True | By Sidney Lohman | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/people-dislike-me-people-dislike-me.html | 'People Dislike Me'; 'People Dislike Me' | True | By Mark Schorer | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-princely-bequest-modern-old-masters.html | A PRINCELY BEQUEST; Modern Old Masters | True | By Stuart Preston | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/in-acid-out-of-books-sticky-wickets.html | IN ACID OUT OF BOOKS; Sticky Wickets | True | By Charles Poore | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Carlos Baker | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/thomas-migliore.html | THOMAS MIGLIORE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/500-apartments-leased-campus-hall-signs-tenants-in-fiveweek-period.html | 500 APARTMENTS LEASED; Campus Hall Signs Tenants in Five-Week Period | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/argentine-poloists-win-76.html | Argentine Poloists Win, 7-6 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-dance-pattern-of-light-ballerina.html | THE DANCE: PATTERN OF LIGHT; BALLERINA | True | By Jean Rosenthal Stage Lighting Expert | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/knight-will-retire-maritime-services-chief-took-over-unit-in-1938.html | KNIGHT WILL RETIRE; Maritime Service's Chief Took Over Unit in 1938 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-measure-of-control-the-defense-production-bill-as-it-came-out-of.html | A MEASURE OF CONTROL; The Defense Production Bill, as it came out of the conference committee, is far better than no control bill at all. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/sister-mary-xavier.html | SISTER MARY XAVIER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/art-in-a-new-york-apartment-attilio-salemmes-new-murals-will-be.html | ART IN A NEW YORK APARTMENT; Attilio Salemme's New Murals Will Be Given A Unique Setting | True | By Aline B. Louchheim | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/red-china-supply-to-vietminh-eyed-shipments-into-tongking-seen-as.html | RED CHINA SUPPLY TO VIETMINH EYED; Shipments Into Tongking Seen as Pointing to Possible Drive by Communists This Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dr-allan-s-kirkwood.html | DR. ALLAN S. KIRKWOOD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/guardsmen-kept-in-cicero.html | Guardsmen Kept in Cicero | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jane-macatee-wed-to-embassy-aide-married-in-washington-church-to.html | JANE MACATEE WED TO EMBASSY AIDE; Married in Washington Church to Alan Davidson, Who Is British Third Secretary | True | Hessler Studio | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/royalty-and-exroyalty.html | Royalty and Ex-Royalty | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/general-cautions-on-easing-defense-crittenberger-sees-tragedy-if.html | GENERAL CAUTIONS ON EASING DEFENSE; Crittenberger Sees 'Tragedy' if Nation Slackens Its Effort--Infantry Unit Fetes Him | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/talk-with-maud-oakes.html | Talk With Maud Oakes | True | By Harvey Breit | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/easier-loans-due-for-home-buyers-banker-says-mortgage-money-will-bc.html | EASIER LOANS DUE FOR HOME BUYERS; Banker Says Mortgage Money Will Be Available Shortly In Savings Associations. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tale-of-a-town-told-in-new-pageant-drama-the-main-story.html | TALE OF A TOWN TOLD IN NEW PAGEANT DRAMA; The Main Story | True | By John T. Flanagan | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/more-indian-aid-urged-national-congress-also-asks-vocational.html | MORE INDIAN AID URGED; National Congress Also Asks Vocational Training | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/managers-to-meet-in-chicago.html | Managers to Meet in Chicago | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/education-in-review-survey-shows-that-many-college-libraries-are.html | EDUCATION IN REVIEW; Survey Shows That Many College Libraries Are Suffering From a Period of Neglect | True | By Benjamin Fine | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/barbara-e-haver-bride-in-kingston-she-is-attended-by-five-at-her.html | BARBARA E. HAVER BRIDE IN KINGSTON; She Is Attended by Five at Her Marriage to R.S. Russell in Fair Street Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/red-youth-rally-perplexes-berlin-western-officials-expect-many.html | RED YOUTH RALLY PERPLEXES BERLIN; Western Officials Expect Many Attending Communist Fete Will Try to Seek Haven | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/businessfinancial.html | BUSINESS--FINANCIAL | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/charles-fitzpatrick.html | CHARLES FITZPATRICK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/glass-fibers-rival-light-they-are-finest-man-has-ever-made-says-man.html | GLASS FIBERS RIVAL LIGHT; They Are Finest Man Has Ever Made, Says Manufacturer | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/we-are-safer-than-we-think-our-chances-to-survive-manmade-and.html | We Are Safer Than We Think; Our chances to survive man-made and natural catastrophes are, on the record, very good. | True | By Edmund C. Berkeley | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/commonwealth-gets-1st-division-in-korea.html | COMMONWEALTH GETS 1ST DIVISION IN KOREA | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/worrellmcknight.html | Worrell--McKnight | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/benjamin-furstman.html | BENJAMIN FURSTMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/death-of-an-admiral.html | Death of an Admiral | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rise-is-explained-in-oddlot-spread-de-coppet-doremus-official-says.html | RISE IS EXPLAINED IN ODD-LOT SPREAD; De Coppet & Doremus Official Says Jump in Costs Caused Higher Differential. | True | By Burton Crane | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/li-builders-open-new-home-groups-for-fall-market-nassau-models.html | L.I. BUILDERS OPEN NEW HOME GROUPS FOR FALL MARKET; Nassau Models Feature Ranch Houses With 3 Bedrooms and Expansion Areas PRICES, $12,000 TO $23,500 East Meadow, Garden City and Babylon in Centers Feeling Mid-Summer Activity | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/eisenhowers-command-making-rapid-progress-from-the-new-headquarters.html | EISENHOWER'S COMMAND MAKING RAPID PROGRESS; From the New Headquarters His Staff Is Directing an Expanding Program Carried Out by Nine Nations SOME HIGH LEVEL DIFFERENCES | True | By C.L. Sulzberger | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/frederick-t-anderson.html | FREDERICK T. ANDERSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/philadelphia-head-of-red-cross-quits.html | PHILADELPHIA HEAD OF RED CROSS QUITS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/news-and-gossip-gathered-on-the-rialto-city-center-is-considering.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; City Center Is Considering Limiting Its Drama Season to Winter Series | True | By Lewis Funke | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/where-they-are-exhibited.html | WHERE THEY ARE EXHIBITED | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/housing-on-north-shore-lescaze-designs-two-public-projects-near.html | HOUSING ON NORTH SHORE; Lescaze Designs Two Public Projects Near Hempstead | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/more-care-urged-for-new-employe-fewer-than-third-of-42-big.html | MORE CARE URGED FOR NEW EMPLOYE; Fewer Than Third of 42 Big Companies Surveyed Give Information on Executives | True | By James J. Nagle | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rain-and-luck-of-yanks-blasted-by-300-invading-white-sox-fans.html | Rain and Luck of Yanks Blasted By 300 Invading White Sox Fans | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/price-lever-is-seen-in-synthetic-wool-suppliers-of-fabrics-here-are.html | PRICE LEVER IS SEEN IN 'SYNTHETIC WOOL'; Suppliers of Fabrics Here Are Skeptical of Report That U.S. Backs Production Plan | True | By Herbert Koshetz | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dr-harrison-craver-long-a-librarian-75.html | DR. HARRISON CRAVER, LONG A LIBRARIAN, 75 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/i-was-aiming-at-dean-acheson.html | 'I WAS AIMING AT DEAN ACHESON!' | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/programs-for-the-music-lover-on-radio-and-video.html | PROGRAMS FOR THE MUSIC LOVER ON RADIO AND VIDEO | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/states-purchasing-facing-emergency-agents-are-finding-it-difficult.html | STATES' PURCHASING FACING EMERGENCY; Agents Are Finding It Difficult to Get Factories to Offer the Vital Materials PRIORITIES LACK BLAMED County and Municipal Needs Also Hard Hit--Steel and Paper Orders Unfilled | True | By Hartley W. Barclay | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-mysterious-arab-world.html | The Mysterious Arab World | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/senate-gop-maps-drive-on-acheson-taft-will-convene-policy-unit-to.html | SENATE G.O.P. MAPS DRIVE ON ACHESON; Taft Will Convene Policy Unit to Consider Eliminating Him as Director of Foreign Aid | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/end-of-ban-asked-by-dixie-walker-atlanta-pilot-tells-trautman-of.html | END OF BAN ASKED BY DIXIE WALKER; Atlanta Pilot Tells Trautman of 'Rhubarb' That Brought His 90-Day Suspension | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/lois-citrin-affianced-attorney-to-be-wed-to-seymour-waldman-a.html | LOIS CITRIN AFFIANCED; Attorney to Be Wed to Seymour Waldman, a Lawyer Here | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/holiday-hideouts-on-muscongus-bay-bay-and-islands.html | HOLIDAY HIDE-OUTS ON MUSCONGUS BAY; Bay and Islands | True | By W.s. Lee | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/soviet-stops-more-berlin-exports.html | Soviet Stops More Berlin Exports | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/report-from-nation-views-on-controls-bill-confusion-doubts-and.html | REPORT FROM NATION: VIEWS ON CONTROLS BILL; Confusion, Doubts and Apathy Follow The Long Debates in Congress | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/part-of-new-colony-of-117-dwellings-east-side-house.html | PART OF NEW COLONY OF 117 DWELLINGS; EAST SIDE HOUSE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/picture-credits-89458795.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/how-big-an-air-force-argument-is-reopened-case-for-and-against-the.html | HOW BIG AN AIR FORCE? ARGUMENT IS RE-OPENED; Case For and Against the 150-Group Program Weighed by the Pentagon | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/londonderry-man-dies-at-105.html | Londonderry Man Dies at 105 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mucho-hosso-wins-rich-del-mar-dash-he-races-to-lengthandhalf.html | MUCHO HOSSO WINS RICH DEL MAR DASH; He Races to Length-and-Half Triumph Over Cosham Kid in Oceanside Handicap | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/early-fall-buying-reported-lagging.html | EARLY FALL BUYING REPORTED LAGGING | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/deposit-insurance-up-at-small-cost-accumulation-of-assessment.html | DEPOSIT INSURANCE UP, AT SMALL COST; Accumulation of Assessment Credits to Banks Acts to Hold Down Their Fees | True | By J.e. McMahon | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/188093-for-ship-work-15-contracts-made-for-military-sea-transport.html | $188,093 FOR SHIP WORK; 15 Contracts Made for Military Sea Transport Service | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/acheson-attainder-bill-viewed-as-gop-error-republican-party.html | ACHESON 'ATTAINDER BILL' VIEWED AS G.O.P. ERROR; Republican Party Strategy in This as In Other Cases Gives Considerable Aid and Comfort to Democrats BLUNDERS OF '48 ARE RECALLED | True | By Arthur Krock | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/seaside-problems-in-spite-of-wind-and-sandy-soil-many-kinds-of.html | SEASIDE PROBLEMS; In Spite of Wind and Sandy Soil, Many Kinds of Plants Thrive and Bloom | True | By Eva M. Smith | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bears-sign-tackle-lea.html | Bears Sign Tackle Lea | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/oscar-roesen-dies-headed-press-firm-president-of-wood-newspaper.html | OSCAR ROESEN DIES; HEADED PRESS FIRM; President of Wood Newspaper Machinery Corp., 63, Had Been in Field for 39 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/twelvetone-master.html | TWELVE-TONE MASTER | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/4-die-in-private-plane-pickle-company-president-80-and-son-among.html | 4 DIE IN PRIVATE PLANE; Pickle Company President, 80, and Son Among Victims | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/flowering-shrubs-fill-a-need-for-color-in-summer-tall-and.html | FLOWERING SHRUBS FILL A NEED FOR COLOR IN SUMMER; Tall and Spectacular | True | By George Taloumis | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/detroit-reds-scrutinized-house-group-hears-witness-may-conduct-open.html | DETROIT REDS SCRUTINIZED; House Group Hears Witness, May Conduct Open Hearings | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/two-on-the-aisle-new-revue-enables-bert-lahr-to-prove-again-that-he.html | 'TWO ON THE AISLE; New Revue Enables Bert Lahr to Prove Again That He Is a Natural Buffoon | True | By Brooks Atkinson | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/perry-beats-frost-for-western-title-scores-in-junior-tennis-as.html | PERRY BEATS FROST FOR WESTERN TITLE; Scores in Junior Tennis as Douglas Conquers Moss to Take the Boys' Singles | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/cahnseide.html | Cahn--Seide | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/new-york-ac-victor.html | New York A.C. Victor | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/anthony-onorato.html | ANTHONY ONORATO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/st-johns-editor-named.html | St. John's Editor Named | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/louise-t-steinman-to-be-wed-sept-15-she-is-betrothed-to-t-peter.html | LOUISE T. STEINMAN TO BE WED SEPT. 15; She Is Betrothed to T. Peter Ansberry, Deputy Chief Counsel of E.S.A. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/son-to-samuel-h-abramsons.html | Son to Samuel H. Abramsons | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dr-william-a-krieger.html | DR. WILLIAM A. KRIEGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/east-berlin-peace-doves-are-too-fat-reds-protest.html | East Berlin 'Peace Doves' Are Too Fat, Reds Protest | True |  | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True |  | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/service-blood-givers-hailed-by-red-cross.html | SERVICE BLOOD GIVERS HAILED BY RED CROSS. | True |  | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/152-stores-are-rented-kraham-gives-report-on-new-leases-made-this.html | 152 STORES ARE RENTED; Kraham Gives Report on New Leases Made This Year | True |  | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dewey-arrives-in-singapore.html | Dewey Arrives in Singapore | True |  | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/brentnall-gets-far-east-post.html | Brentnall Gets Far East Post | True |  | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/gas-pipeline-explodes-upstate.html | Gas Pipeline Explodes Upstate | True |  | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/shadows-start-scores-by-neck-in-governors-handicap-at-narragansett.html | Shadows Start Scores by Neck in Governor's Handicap at Narragansett Park; THE FINISH OF THE SARANAC HANDICAP YESTERDAY | True | The New York Times | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/marshall-affirms-figure-on-troops-asserts-400000-for-europe-will.html | MARSHALL AFFIRMS FIGURE ON TROOPS; Asserts 400,000 for Europe Will Not Exceed 6 Divisions Marked for Combat | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-raging-red-river-the-raging-red-river.html | The Raging Red River; The Raging Red River | True | By Richard L. Neuberger | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/baseballs-quest-for-chief-widens-more-names-may-be-added-to-long.html | BASEBALL'S QUEST FOR CHIEF WIDENS; More Names May Be Added to Long List of Prospects-- Leagues to Meet Soon | True |  | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-joan-l-barry-ce-brookes-marry.html | MISS JOAN L. BARRY, C.E. BROOKES MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/flood-found-hole-in-defense-setup-community-lack-of-confidence.html | FLOOD FOUND HOLE IN DEFENSE SET-UP; Community Lack of Confidence Shown as Big Weakness of Kansas City, Kan., Agency | True | By William M. Blair Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-jean-a-luke-bride-of-officer-she-is-married-to-lieut-jg-earl.html | MISS JEAN A. LUKE BRIDE OF OFFICER; She Is Married to Lieut. (j.g.) Earl Keeney Wallace Jr. of U.S.N. Medical Corps | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truman-back-in-washington.html | Truman Back in Washington | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/norma-j-glass-affianced.html | Norma J. Glass Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/named-surgical-director-at-kings-county-hospital.html | Named Surgical Director At Kings County Hospital | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mayor-undecided-on-trip-says-plans-are-not-definite-yet-on-journey.html | MAYOR UNDECIDED ON TRIP; Says Plans Are Not Definite Yet on Journey to Italy | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/arc-aids-industry-in-studies-of-its-utilization-of-radiation-aec.html | A.R.C. Aids Industry in Studies Of Its Utilization of Radiation; A.E.C. AIDS INDUSTRY IN RADIATION STUDY | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/visiting-the-cavemans-home-in-france-bus-tours.html | VISITING THE CAVEMAN'S HOME IN FRANCE; Bus Tours | True | By Janice Moses | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/israel-votes-the-major-issue.html | Israel Votes; The Major Issue | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/117154-paid-for-suggestions.html | $117,154 Paid for Suggestions | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/claims-rain-of-money-syracuse-woman-says-winds-blew-750-from-bag.html | CLAIMS 'RAIN OF MONEY'; Syracuse Woman Says Winds Blew $750 From Bag | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truman-plea-ends-key-copper-strike-men-vote-to-accept-wsb.html | TRUMAN PLEA ENDS KEY COPPER STRIKE; Men Vote to Accept W.S.B. Intervention in Utah Dispute Affecting Vital Output | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-dutch-cartoonists-view-of-the-peace-doves-activities.html | A DUTCH CARTOONISTS VIEW OF THE PEACE DOVE'S ACTIVITIES | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/beverly-p-rubin-betrothed.html | Beverly P. Rubin Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-bertha-a-morgan.html | MISS BERTHA A. MORGAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-henry-b-heylman.html | MRS. HENRY B. HEYLMAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/home-sections-sold-out-agent-reports-67-deals-in-two-westchester.html | HOME SECTIONS SOLD OUT; Agent Reports 67 Deals in Two Westchester Projects | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/crowded-with-longing.html | Crowded With Longing | True | By Elizabeth Bullock | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/andrew-n-pelletier.html | ANDREW N. PELLETIER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/british-net-team-is-due-tomorrow-wightman-cup-squad-to-seek-first.html | BRITISH NET TEAM IS DUE TOMORROW; Wightman Cup Squad to Seek First Triumph Over U.S. Women Since 1930 | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/inquiry-alerted-on-st-louis-loan-but-senate-unit-awaits-grand-jury.html | INQUIRY 'ALERTED ON ST. LOUIS LOAN; But Senate Unit Awaits Grand Jury Action-- Former Law Partner of Boyle Named | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/coordinators-ask-plumbing-reform.html | COORDINATORS ASK PLUMBING REFORM | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/sister-of-st-therese-dies-at-90.html | Sister of St. Therese Dies at 90 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/goldwater-upsets-coe-pirtle-tops-hamilton-2-and-1-to-gain-golf.html | GOLDWATER UPSETS COE; Pirtle Tops Hamilton, 2 and 1, to Gain Golf Final Also | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/soaring-record-reported.html | Soaring Record Reported | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/israel-watches-events.html | Israel Watches Events | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/36839889-involved-in-6-months-deals.html | $36,839,889 INVOLVED IN 6 MONTHS DEALS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/artists-will-convene-here.html | Artists Will Convene Here | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/puppets.html | PUPPETS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jersey-tennis-postponed.html | Jersey Tennis Postponed | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/queer-ball-game-brings-police-raid-catchers-fish-net-pitchers.html | QUEER BALL GAME BRINGS POLICE RAID; Catcher's Fish Net, Pitcher's Strange Delivery, Were Just Bookmaking, It Is Charged | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/training-command-changed.html | Training Command Changed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/carol-project-nearly-completed.html | Carol Project Nearly Completed | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/harness-program-canceled.html | Harness Program Canceled | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-11-no-title.html | Article 11 -- No Title | True | By Betty Pepis | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/frederick-de-redon-marries-doris-senn.html | FREDERICK DE REDON MARRIES DORIS SENN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/avc-scores-bias-at-atomic-plants-federal-board-and-companies.html | A.V.C. SCORES BIAS AT ATOMIC PLANTS; Federal Board and Companies Reproached by Southerners on Racial Job Practices | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/capt-w-hartenstein.html | CAPT. W. HARTENSTEIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ulmerflynn.html | Ulmer--Flynn | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-patrick-j-white.html | MRS. PATRICK J. WHITE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/lightning-vagaries-studies-dispel-some-myths-about-its-frequency.html | Lightning Vagaries; Studies Dispel Some Myths About Its Frequency and Fatality | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/for-polio-patients-a-rocking-bed-replaces-iron-lung-to-help.html | For Polio Patients; A 'Rocking Bed' Replaces 'Iron Lung' to Help Breathing | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/kremlins-two-voices.html | Kremlin's Two Voices | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tourist-calendar-of-august-events.html | TOURIST CALENDAR OF AUGUST EVENTS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/localized-action-is-stiff-in-korea-fighting-flares-in-yanggu-and-in.html | LOCALIZED ACTION IS STIFF IN KOREA; FIGHTING FLARES IN YANGGU AND INJE SECTORS | True | By George Barrett Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/eleven-nations-sign-refugee-rights-pact.html | ELEVEN NATIONS SIGN REFUGEE RIGHTS PACT | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/letters-to-the-times-middle-east-problems-desire-to-stimulate.html | Letters to The Times; Middle East Problems Desire to Stimulate Interest in Arab World's Progress Declared | True | United States. DOROTHY THOMPSON. South Pomfret, Vt., July 19, 1951. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article4-no-title.html | Article 4 -- No Title | True | Jean Raeburn | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/picket-soviet-consulate-sympathizers-with-hungarians-protest.html | PICKET SOVIET CONSULATE; Sympathizers With Hungarians Protest Deporting of 120,000 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dr-niles-martin.html | DR. NILES MARTIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/generals-and-the-gop-republican-cleavage.html | Generals and the G.O.P.; Republican Cleavage | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/about-invitation-to-learning-lyman-bryson-talks-of-his-aims-on-cbs.html | ABOUT 'INVITATION TO LEARNING'; Lyman Bryson Talks of His Aims on C.B.S. Radio Book Series | True | By Joseph Deitch | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/swedish-net-team-in-interzone-final.html | Swedish Net Team In Interzone Final | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/hospital-auxiliary-has-dance.html | Hospital Auxiliary Has Dance | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/belgian-takes-close-bike-lap.html | Belgian Takes Close Bike Lap | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wrecked-for-effect-ancient-locomotives-crash-for-movie-before.html | WRECKED FOR EFFECT; Ancient Locomotives Crash for Movie Before Heading for the Scrap Heap | True | By Jack Goodman | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/girls-aid-flooded-areas-scout-troops-care-for-refugees-in-many.html | GIRLS AID FLOODED AREAS; Scout Troops Care for Refugees in Many Communities | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/france-is-trying-new-ways-to-break-cabinet-deadlock-whos-next.html | FRANCE IS TRYING NEW WAYS TO BREAK CABINET DEADLOCK; 'WHO'S NEXT?' | True | By Lansing Warren Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/two-kinds-of-war.html | Two Kinds Of War | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/white-house-stand-heartens-shippers-some-industrybacked-bills.html | WHITE HOUSE STAND HEARTENS SHIPPERS; Some Industry-Backed Bills Approved--Truman Rejects Several Tax Proposals | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/antibias-law-praised-state-forced-to-take-steps-in-but-one-case-in.html | ANTI-BIAS LAW PRAISED; State Forced to Take Steps in but One Case in Six Years | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/peru-marks-130th-liberty-fete.html | Peru Marks 130th Liberty Fete | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ced-aide-calls-nations-banking-system-goldbergcartoon-device.html | C.E.D. Aide Calls Nation's Banking System 'Goldberg-Cartoon' Device Needing Revision | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/college-students-hold-a-test-for-the-faculty.html | College Students Hold A 'Test' for the Faculty | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-12-no-title.html | Article 12 -- No Title | True | By Virginia Pope | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wood-field-and-stream-simulated-firing-with-an-empty-gun-will-help.html | Wood, Field and Stream; Simulated Firing With an Empty Gun Will Help Improve Aim for Fall Hunting | True | By John Rendel | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-william-s-eakins-has-son.html | Mrs. William S. Eakins Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/payments-relief-sought-by-dutch-further-deflationary-moves-are.html | PAYMENTS RELIEF SOUGHT BY DUTCH; Further Deflationary Moves Are Expected in Effort to Bolster Sagging Position | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/de-lattre-on-way-to-paris.html | De Lattre on Way to Paris | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/on-writing-for-children.html | On Writing For Children | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/beach-for-lakewood-residents.html | Beach for Lakewood Residents | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/on-behalf-of-haydn-complete-edition-will-show-his-importance.html | ON BEHALF OF HAYDN; Complete Edition Will Show His Importance | True | By Olin Downes | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/oneida-airport-opened-upstate-field-dedicated-in-rain-with-6000.html | ONEIDA AIRPORT OPENED; Upstate Field Dedicated in Rain With 6,000 Present | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/estate-sells-in-queens-chevrolet-agency-property-goes-at-jackson.html | ESTATE SELLS IN QUEENS; Chevrolet Agency Property Goes at Jackson Heights | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/interest-in-music-rises-at-princeton-5year-increase-in-enrollment.html | INTEREST IN MUSIC RISES AT PRINCETON; 5-Year Increase in Enrollment and Activities Is Hailed in Report as 'Spectacular' | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/darcytangney.html | D'Arcy--Tangney | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/small-business-parley-specialists-session-to-be-opened-tomorrow-at.html | SMALL BUSINESS PARLEY; Specialists' Session to Be Opened Tomorrow at Governors Island | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/modern-murals-for-manhattan-house.html | MODERN MURALS FOR MANHATTAN HOUSE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/opens-300acre-section.html | Opens 300-Acre Section | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/gift-show-to-open-expect-buyers-from-all-states-at-chicago-mart.html | GIFT SHOW TO OPEN; Expect Buyers From All States at Chicago Mart Tomorrow | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/campgrounds-on-long-islands-shores-vacations-limited.html | CAMPGROUNDS ON LONG ISLAND'S SHORES; Vacations Limited | True | By Fay Martin | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/government-course-offered.html | Government Course Offered | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/only-44-of-100-workers-subject-to-tax-by-state.html | Only 44 of 100 Workers Subject to Tax by State | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/eca-seeks-to-cut-production-costs.html | E.C.A. SEEKS TO CUT PRODUCTION COSTS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/country-doctors-go-back-to-school-with-aid-of-fund-missouri-project.html | 'Country' Doctors Go Back To School With Aid of Fund; Missouri Project Illustrates Effectiveness of System Administering Bequests | True | By Howard A. Rusk, M.d. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/joan-galtes-affianced-to-john-b-walsh-miss-tweedell-engaged-to.html | Joan Galtes Affianced to John B. Walsh; Miss Tweedell Engaged to David Smith; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Photo Reflex | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/west-german-ship-yards-busy.html | West German Ship Yards Busy | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/doctoring-the-films-dr-jacobs-bellevue-chief-makes-them-authentic.html | DOCTORING THE FILMS; Dr. Jacobs, Bellevue Chief, Makes Them Authentic | True | By Arthur Gelb | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/store-space-is-leased-times-square-chain-group-in-large-levittown.html | STORE SPACE IS LEASED; Times Square Chain Group in Large Levittown Deal | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/db-steinman-wins-award.html | D.B. Steinman Wins Award | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/2-senators-for-seaway-in-the-foreignaid-bill.html | 2 Senators for Seaway In the Foreign-Aid Bill | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-maeve-otoole-wed-bride-of-alexander-black-frame-jr-kentucky.html | MISS MAEVE O'TOOLE WED; Bride of Alexander Black Frame Jr., Kentucky Alumnus | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/un-staffs-charges-of-bias-in-ousters-get-final-hearing-un-staff.html | U.N. Staff's Charges of Bias In Ousters Get Final Hearing U.N. STAFF CHARGES GET FINAL HEARING | True | By Walter Sullivan Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/son-to-mrs-r-parker-kuhn-jr.html | Son to Mrs. R. Parker Kuhn Jr. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/salt-spray-and-ocean.html | Salt Spray And Ocean | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-nation-verdict-on-controls.html | THE NATION; Verdict on Controls | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/clubhouse-to-be-spared-garden-state-parkway-to-skirt-union-county.html | CLUBHOUSE TO BE SPARED; Garden State Parkway to Skirt Union County Center | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/early-line-for-saranac.html | Early Line for Saranac | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-howell-betrothed-philadelphia-girl-to-be-married-to-alfred.html | MISS HOWELL BETROTHED; Philadelphia Girl to Be Married to Alfred Horace Slote | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/appointed-to-sales-managership.html | Appointed to Sales Managership | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/for-younger-readers-young-kit-carson.html | For Younger Readers; Young Kit Carson | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/virginia-l-howeth-is-bride-in-capital-research-exaide-at-brown-u.html | VIRGINIA L. HOWETH IS BRIDE IN CAPITAL; Research Ex-Aide at Brown U. Married in Navy Chapel to Stephen Harold Maslen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/joe-cottle-the-forgotten-man-in-a-world-of-centennials.html | Joe Cottle, the Forgotten Man in a World of Centennials | True | By Christopher Morley | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/plan-laboratory-in-summit.html | Plan Laboratory in Summit | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/no-14-for-jansen-giants-righthander-is-victor-over-reds-31-as.html | NO. 14 FOR JANSEN; Giants' Right-Hander Is Victor Over Reds, 3-1, as Spencer Helps TWO RUNS SCORED IN 1ST Three Hits Off Raffensberger Sew Up Decision--Mays Gets Homer in Sixth | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rutgers-promotes-44-11-faculty-members-are-made-full-professors.html | RUTGERS PROMOTES 44; 11 Faculty Members Are Made Full Professors | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-quiet-day-on-the-pennsylvania-turnpike.html | A QUIET DAY ON THE PENNSYLVANIA TURNPIKE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/havensroberts.html | Havens--Roberts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/lapisardimanhard.html | Lapisardi--Manhard | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/russian-lullaby.html | 'RUSSIAN LULLABY' | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ample-latex-forseen-hewittrobins-looks-for-good-stocks-for-civilian.html | AMPLE LATEX FORSEEN; Hewitt-Robins Looks for Good Stocks for Civilian Use | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/training-nurses-educational-practices-improved-under-a-nationwide.html | Training Nurses; Educational Practices Improved Under a Nationwide Program | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/women-tax-rebels-face-action-by-us-chiles-annual-sheep-roundup.html | WOMEN TAX REBELS FACE ACTION BY U.S.; CHILE'S ANNUAL SHEEP ROUND-UP UNDER WAY | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/grace-bentley-fiancee-of-am-maree-3d-miss-mary-pryor-will-be-bride.html | Grace Bentley Fiancee of A.M. Maree 3d; Miss Mary Pryor Will Be Bride Sept. 29 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/in-clothing-merger-outer-wear-field-to-see-big-merger.html | IN CLOTHING MERGER; OUTER WEAR FIELD TO SEE BIG MERGER | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/alvin-fox-marries-nancy-l-oconnell-yale-alumnus-and-graduate-of.html | ALVIN FOX MARRIES NANCY L. O'CONNELL; Yale Alumnus and Graduate of University of Virginia Are Wed in Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bethpage-drawing-more-developers-new-models-of-higherpriced.html | BETHPAGE DRAWING MORE DEVELOPERS; New Models of Higher-Priced Dwellings Opened in Old Westbury and Lawrence | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/detroit-at-250-lusty-and-young-the-city-that-m-cadillac-started-as.html | Detroit at 250: Lusty and Young; The city that M. Cadillac started as a trading post throws a typically big party but goes right on with production. | True | By Sam Boal | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/department-store-sales-show-decrease-during-latest-week-new-york.html | Department Store Sales Show Decrease During Latest Week; New York | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/citizens-deplore-elizabeth-slums-model-for-babylon-residences.html | CITIZENS DEPLORE ELIZABETH 'SLUMS'; MODEL FOR BABYLON RESIDENCES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/noted-drivers-to-race-detroit-250mile-test-aug-12-with-time-trials.html | NOTED DRIVERS TO RACE; Detroit 250-Mile Test Aug. 12, With Time Trials Aug. 4-9 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/earnings-decline-for-beaunit-mills-103-a-share-made-on-sales-of.html | EARNINGS DECLINE FOR BEAUNIT MILLS; $1.03 a Share Made on Sales of $18,739,946, as Taxes Take a Sharp Jump | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/indias-congress-party-split-on-basic-issues-the-rope-trick.html | INDIA'S CONGRESS PARTY SPLIT ON BASIC ISSUES; 'THE ROPE TRICK' | True | By Robert Trumbull Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/cup-regatta-called-off-to-aid-defense-effort.html | Cup Regatta Called Off To Aid Defense Effort | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/lease-suites-from-plans-300-families-rent-apartments-in-white.html | LEASE SUITES FROM PLANS; 300 Families Rent Apartments in White Plains Colony | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ecuador-frees-exminister.html | Ecuador Frees Ex-Minister | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/irish-arms-group-in-sweden.html | Irish Arms Group in Sweden | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/us-picks-conciliators-nominates-trio-for-panel-on-disputed-german.html | U.S. PICKS CONCILIATORS; Nominates Trio for Panel on Disputed German Assets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/monmouth-fixture-captured-by-arise-post-card-halflength-behind-in.html | MONMOUTH FIXTURE CAPTURED BY ARISE; Post Card Half-Length Behind in $25,000 Added Handicap --Why Not Now Third | True | By Joseph C. Nichols Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/gop-eisenhower-boom-now-gaining-momentum-waiting-for-their-ship-to.html | G.O.P. EISENHOWER BOOM NOW GAINING MOMENTUM; 'WAITING FOR THEIR SHIP TO COME IN' | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/conflict-is-noted-in-soviet-remarks-maliks-peace-speech-is-said-to.html | CONFLICT IS NOTED IN SOVIET REMARKS; Malik's Peace Speech Is Said to Contrast With Press Attacks Against West | True | By Harry Schwartz | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wilson-dog-named-best-henmore-leionide-winner-of-briard-specialty.html | WILSON DOG NAMED BEST; Henmore Leionide Winner of Briard Specialty Event | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/peron-warns-frontier-guards.html | Peron Warns Frontier Guards | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/drama-and-variety-on-this-weeks-television-schedule.html | DRAMA AND VARIETY ON THIS WEEK'S TELEVISION SCHEDULE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/basic-progress-being-made-in-plans-for-european-army-subcommittees.html | Basic Progress Being Made In Plans for European Army; Subcommittees Meeting to Work Out Details for Eventual Accord on Integrated Force | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/george-h-harris.html | GEORGE H. HARRIS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/an-affinity-with-teddy.html | An Affinity With Teddy | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/manila-smashes-plot-100-suspects-seized-to-bar-move-to-assassinate.html | MANILA SMASHES PLOT; 100 Suspects Seized to Bar Move to Assassinate Quirino | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/as-others-saw-lawrence.html | AS OTHERS SAW LAWRENCE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/of-love-and-the-artist.html | Of Love and the Artist | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/albert-h-ralph.html | ALBERT H. RALPH | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/syosset-home-with-three-bedrooms.html | SYOSSET HOME WITH THREE BEDROOMS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mary-dee-is-engaged-to-student-at-yale.html | MARY DEE IS ENGAGED TO STUDENT AT YALE | True | Turl-Larkin | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/control-of-our-rivers-a-complex-us-problem-four-major-projects-in.html | CONTROL OF OUR RIVERS A COMPLEX U.S. PROBLEM; FOUR MAJOR PROJECTS IN RIVER DEVELOPMENT | True | By Luther Huston Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | William Russ | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/gains-tax-relief-urged-jersey-realtors-ask-exemption-of-home.html | GAINS TAX RELIEF URGED; Jersey Realtors Ask Exemption of Home Sellers From Levy | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/algiers.html | Algiers | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-city-of-dante.html | The City Of Dante | True | By Hedy Maria Clark | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/oldage-security-for-our-economic-areas-an-indicated-therapy-is.html | Old-Age Security for Our Economic Areas; An indicated therapy is strenuous competition with the ideas and energy of newer regions. | True | By Seymour E. Harris | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/around-the-garden-lawn-maintenance.html | AROUND THE GARDEN; Lawn Maintenance | True | By Dorothy H. Jenkins | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truman-sees-soviet-expanding-power-to-open-new-aggression-at-any.html | TRUMAN SEES SOVIET EXPANDING POWER TO OPEN NEW AGGRESSION 'AT ANY TIME';; MARKING DETROIT'S 250TH BIRTHDAY | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/nursery-for-seamen.html | Nursery For Seamen | True | By Walter B. Hayward | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/troth-announced-elizabeth-lyman-to-wed-in-autumn.html | TROTH ANNOUNCED; ELIZABETH LYMAN TO WED IN AUTUMN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-eva-a-dodson-is-engaged.html | Miss Eva A. Dodson Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/boston-nuptials-for-miss-gilbert-she-wears-ivory-satin-at-her.html | BOSTON NUPTIALS FOR MISS GILBERT; She Wears Ivory Satin at Her Wedding to M.S. Bradfield, Son of British Bishop | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/strike-halts-planes-pilots-in-west-honor-picket-lines-set-up-by.html | STRIKE HALTS PLANES; Pilots in West Honor Picket Lines Set Up by Mechanics | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/labor-party-prepares-for-test-with-bevan-temptation.html | LABOR PARTY PREPARES FOR TEST WITH BEVAN; 'TEMPTATION' | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/made-export-chief-for-spiewak.html | Made Export Chief for Spiewak | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/seventeenon-stage-and-screen.html | "SEVENTEEN"--ON STAGE AND SCREEN | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/navy-plans-to-triple-ranks-of-the-waves.html | NAVY PLANS TO TRIPLE RANKS OF THE WAVES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/marion-rothman-fiancee-liu-alumna-will-be-the-bride-of-dr-isidore.html | MARION ROTHMAN FIANCEE; L.I.U. Alumna Will Be the Bride of Dr. Isidore Tandatnick | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/spain-protests-attitude-taken-by-britain-france.html | Spain Protests 'Attitude' Taken by Britain, France | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/parent-and-child.html | PARENT AND CHILD | True | By Dorothy Barclay | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/offices-rise-on-coast-tishman-finishes-first-of-los-angeles.html | OFFICES RISE ON 'COAST'; Tishman Finishes First of Los Angeles Buildings | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/food.html | FOOD | True | By Jane Nickerson | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/edward-j-maguire.html | EDWARD J. MAGUIRE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/premier-of-north-korea-served-in-soviet-army.html | Premier of North Korea Served in Soviet Army | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/phils-behind-meyers-sevenhitter-blank-cubs-for-fourth-shutout-in.html | Phils, Behind Meyer's Seven-Hitter, Blank Cubs for Fourth Shut-Out in Row; SEMINICK'S DOUBLE PACES 1-0 TRIUMPH Catcher Belts Two-Bagger for Phils in Fifth, Scores on a Single by Ashburn MEYER GAINS 8TH VICTORY Allows Only One Man to Reach Second as Mates Pound Cub Pitchers for Ten Hits | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/aviation-commuting-new-yorkchicago-flights-on-an-hourly-basis.html | AVIATION: COMMUTING; New York-Chicago Flights on an Hourly Basis Develop New Kind of Trade | True | By Frederick Graham | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/helis-stable-brings-over-1000000.html | Helis Stable Brings Over $1,000,000 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/junior-golf-to-open-104-starters-are-listed-for-western-tourney.html | JUNIOR GOLF TO OPEN; 104 Starters Are Listed for Western Tourney Tuesday | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truman-is-hailed-by-detroit-crowd-60000-applaud-the-president-as.html | TRUMAN IS HAILED BY DETROIT CROWD; 60,000 Applaud the President as Parade Marks City's 250th Anniversary | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-carol-m-dingee-new-rochelle-bride.html | MISS CAROL M. DINGEE NEW ROCHELLE BRIDE | True | Charles Leon | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/two-men-first-of-season-swim-the-english-channel.html | Two Men, First of Season, Swim the English Channel | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-edward-schell.html | MRS. EDWARD SCHELL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/no-strings-at-75.html | NO STRINGS AT 75 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rigid-smoke-policy-urged-byrne-bureaus-former-head-backs-christy.html | RIGID SMOKE POLICY URGED; Byrne, Bureau's Former Head, Backs Christy, Maxwell | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/divorce-for-army-duty-virginia-bruce-ali-ipar-agree-so-he-can-be.html | DIVORCE FOR ARMY DUTY; Virginia Bruce, Ali Ipar Agree So He Can Be Turkish Officer | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mccloy-staff-to-be-reduced.html | McCloy Staff to Be Reduced | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/royal-family.html | Royal Family | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/will-honor-mondschein-committee-to-give-dinner-for-trackman-leaving.html | WILL HONOR MONDSCHEIN; Committee to Give Dinner for Trackman Leaving for Israel | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/moral-for-iran-lion-or-mouse-iranian-nationalism-has-been-roaring.html | Moral for Iran: Lion or Mouse?; Iranian nationalism has been roaring but the main question is: has she the strength to overcome her own internal weaknesses? | True | By T.h. Vail Motter | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/allied-planes-hit-a-red-buildup.html | Allied Planes Hit a Red Build-Up | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/costello-et-al.html | Costello et al | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mechanical-arm-has-human-skills-a-mechanical-arm.html | Mechanical Arm Has Human Skills; A Mechanical Arm | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/6-parcels-at-auction-day-offers-properties-in-ny-area-in-aug-8-sale.html | 6 PARCELS AT AUCTION.; Day Offers Properties in N.Y. Area in Aug 8 Sale | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/notes-on-science-medical-scholarships-for-1952-powerful-storage.html | NOTES ON SCIENCE; Medical Scholarships for 1952 - Powerful Storage Battery SCHOLARSHIPS-- | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/our-request-triumphs-wins-getaway-day-feature-at-detroit-by-two.html | OUR REQUEST TRIUMPHS; Wins Get-Away Day Feature at Detroit by Two Lengths | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/west-indies-paper-suspends.html | West Indies Paper Suspends | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/economic-tactics-counter-soviet-new-procedures-are-used-to-block.html | ECONOMIC TACTICS COUNTER SOVIET; New Procedures Are Used to Block the Flow of Goods Beneath Iron Curtain | True | By Brendan M. Jones | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/linden-school-costs-noted.html | Linden School Costs Noted | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rose-de-francisci-troth-senior-at-marymount-to-be-wed-to-joseph-s.html | ROSE DE FRANCISCI TROTH; Senior at Marymount to Be Wed to Joseph S. La Rosa | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wins-mccallum-fellowship.html | Wins McCallum Fellowship | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-muchness-of-alice-two-new-film-versions-of-the-carroll-classic.html | A MUCHNESS OF 'ALICE'; Two New Film Versions of The Carroll Classic | True | By Bosley Crowther | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/role-of-russia-in-korean-talks-is-weighed-problems-of-a-truce-as.html | ROLE OF RUSSIA IN KOREAN TALKS IS WEIGHED; PROBLEMS OF A TRUCE AS TWO CARTOONISTS SEE THEM | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/new-owners-get-homes-in-jersey-jersey-residence-sold-by-builder.html | NEW OWNERS GET HOMES IN JERSEY; JERSEY RESIDENCE SOLD BY BUILDER | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/fifthgrade-children-learn-french-shift-fails.html | Fifth-Grade Children Learn French; Shift Fails | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/union-county-school-plans.html | Union County School Plans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bethpage-house-in-ranch-style.html | BETHPAGE HOUSE IN RANCH STYLE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-stedman-wed-in-floral-setting-married-to-gerald-d-reilly-of.html | MISS STEDMAN WED IN FLORAL SETTING; Married to Gerald D. Reilly of Army in Catholic Church of St. Thomas More | True | The New York Times | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/abroad-eisenhowers-army.html | ABROAD; Eisenhower's Army | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jacqueline-ebling-wed-to-a-veteran-wears-lace-and-satin-at-her.html | JACQUELINE EBLING WED TO A VETERAN; Wears Lace and Satin at Her Marriage to F.H. Calkins 2d in Canadensis, Pa., Church | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/composer-at-tanglewood.html | COMPOSER AT TANGLEWOOD | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/edean-anderson-scores-dethrones-miss-de-moss-in-golf-finalwestland.html | EDEAN ANDERSON SCORES; Dethrones Miss De Moss in Golf Final—Westland Regains Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ten-hurt-in-israeli-rally-row.html | Ten Hurt in Israeli Rally Row | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/hartford-exhibit-circus-performers.html | HARTFORD EXHIBIT; "CIRCUS PERFORMERS" | True | By Jacob Deschin | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-genevieve-rice-fiancee-of-physician.html | MISS GENEVIEVE RICE FIANCEE OF PHYSICIAN | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mass-for-petain-offered-here.html | Mass for Petain Offered Here | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/many-found-wary-of-july-4-petition-wisconsin-reporter-says-111-of.html | MANY FOUND WARY OF JULY 4 PETITION; Wisconsin Reporter Says 111 of 112 Balked at Document Cited by Truman | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/frymoran.html | Fry--Moran | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-soil-that-nourished-prejudice.html | The Soil That Nourished Prejudice | True | By John H. Lichtblau | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/red-bail-unit-calls-for-cash-members.html | RED BAIL UNIT CALLS FOR CASH MEMBERS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wilson-hopes-us-strength-will-impel-soviet-to-peace-wilson-sees.html | Wilson Hopes U.S. Strength Will Impel Soviet to Peace; WILSON SEES HOPE IN U.S. STRENGTH | True | By Elie Abel Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/henry-c-realey.html | HENRY C. REALEY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/news-notes-from-the-field-of-travel-west-point-schedule.html | NEWS NOTES FROM THE FIELD OF TRAVEL; WEST POINT SCHEDULE | True | By Diana Rice | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/virginia-burns-to-wed-good-counsel-alumna-is-fiancee-of-paul-joseph.html | VIRGINIA BURNS TO WED; Good Counsel Alumna Is Fiancee of Paul Joseph Brennan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/city-ways-some-stray-notes-from-a-new-york-primer-for-the-attention.html | City Ways; Some stray notes from a New York primer for the attention of the summer visitors. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/65th-dwelling-finished-ridgewood-project-features-splitlevel-floor.html | 65TH DWELLING FINISHED; Ridgewood Project Features Split-Level Floor Plan | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jacobs-sets-back-addington-4-and-2-californian-wins-us-junior-golf.html | JACOBS SETS BACK ADDINGTON, 4 AND 2; Californian Wins U.S. Junior Golf Laurels With Victory Over Texan at Champaign | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/reds-in-west-almost-underground.html | Reds in West Almost Underground | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/for-strategic-spots-in-the-house.html | FOR STRATEGIC SPOTS IN THE HOUSE | True | Arrangements by F.w. Romley; Photos By Roche, Gottscho-Schleisner | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/big-iran-refinery-to-close-tuesday-british-cool-to-bid-the.html | BIG IRAN REFINERY TO CLOSE TUESDAY; BRITISH COOL TO BID; THE PRESIDENT'S ENVOY WELCOMED AT 10 DOWNING STREET | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/two-against-one-isnt-fun.html | TWO AGAINST, ONE ISN'T FUN. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/builders-use-40-acres-roads-started-in-new-home-center-at-troy.html | BUILDERS USE 40 ACRES; Roads Started in New Home Center at Troy Hills, N.J. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ice-was-everywhere.html | Ice Was Everywhere | True | By Russell Owen | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom PRINCETON-- History Course | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/still-talking-while-ceasefire-waits.html | Still Talking While Cease-Fire Waits | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/increase-decried-in-public-housing-gain-in-starts-is-deplored-while.html | INCREASE DECRIED IN PUBLIC HOUSING; Gain in Starts Is Deplored While Builders Cut Back the Private Output | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/union-office-picketed-ousted-workers-assert-umw-is-unfair-to-staff.html | UNION OFFICE PICKETED; Ousted Workers Assert U.M.W. Is 'Unfair' to Staff | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/trinidad-currency-to-be-uniform.html | Trinidad Currency to Be Uniform | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/charles-block.html | CHARLES BLOCK | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-monolith-that-began-with-lenin.html | A Monolith That Began With Lenin | True | By Hans Kohn | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/investigation-of-baseballs-reserve-clause-starts-tomorrow-in.html | Investigation of Baseball's Reserve Clause Starts Tomorrow in Washington; TY COBB TO LEAD OFF LINE-UP AT HEARING Frick Will Follow the Former Star Before House Unit to Study Reserve Clause ANTI-TRUST ASPECT RAISED Other Baseball Men Will Give Testimony Later in Effort to Decide on Legality | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/letters-a-long-time.html | Letters; A LONG TIME | True | Rights. EDWARD GRAY. Forest Hills. | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/heartbreak-in-old-london.html | Heartbreak in Old London | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/quits-as-elizabeth-agency-head.html | Quits as Elizabeth Agency Head | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/impact-on-asia.html | IMPACT ON ASIA | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/hutton-may-pace-english-325-for-3-lowson-also-aids-in-cricket-play.html | HUTTON, MAY PACE ENGLISH 325 FOR 3; Lowson Also Aids in Cricket Play at Leeds Against the South African Team | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/to-the-lions.html | To the Lions | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/prospects-bright-for-sportswear-early-fall-bookings-shipments-very.html | PROSPECTS BRIGHT FOR SPORTSWEAR; Early Fall Bookings, Shipments Very Good, With Inventories Reported as Normal | True | By George Auerbach | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/preakness-star-920-wins-saranac-in-a-3horse-field-boos-cheers-for-a.html | Preakness Star, 9-20, Wins Saranac in a 3-Horse Field; Boos, Cheers for Arcaro | True | By James Roach | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-james-w-wallace.html | MRS. JAMES W. WALLACE | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dickens-drama-hollywood-offerings-among-new-films.html | DICKENS DRAMA, HOLLYWOOD OFFERINGS AMONG NEW FILMS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/richards-files-his-protest-rain-halts-white-soxyanks-white-sox.html | Richards Files His Protest; Rain Halts White Sox-Yanks; WHITE SOX PILOT FILES HIS PROTEST | True | By John Drebinger | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/no-fix-tickets-pay-off-elizabeth-nets-18756-in-first-six-months-of.html | 'NO FIX' TICKETS PAY OFF; Elizabeth Nets $18,756 in First Six Months of Year | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/newport-commander-named.html | Newport Commander Named | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/troth-announced-of-dr-mf-schwab-daughter-of-mrs-ff-de-rham-will-be.html | TROTH ANNOUNCED OF DR. M.F. SCHWAB; Daughter of Mrs. F.F. de Rham Will Be Wed to Dr. Melvin M. Grumbach of Air Force | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/homeland-cruise-arranged.html | Homeland Cruise Arranged | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/elizabeth-cannon-to-become-a-bride-alumna-of-smith-college-plans.html | ELIZABETH CANNON TO BECOME A BRIDE; Alumna of Smith College Plans Late Autumn Marriage to David Weston Simmons | True | Bradford Bachrach | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/chrysler-tripling-facilities.html | Chrysler Tripling Facilities | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/flowers-attract-beauty-on-the-wing-assorted-nectars.html | FLOWERS ATTRACT BEAUTY ON THE WING; Assorted Nectars | True | By Mary L. Coleman | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/fire-islands-doom-seen-by-residents-dunes-may-not-withstand-new.html | FIRE ISLAND'S DOOM SEEN BY RESIDENTS; Dunes May Not Withstand New Storms, They Fear, and Urge Appeal for State Aid | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/appeal-for-trenton-pair-committee-will-carry-murder-conviction-to.html | APPEAL FOR TRENTON PAIR; Committee Will Carry Murder Conviction to Higher Courts | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/boyce-craft-first-in-cruising-event-new-yorker-wins-shrewsbury-yc.html | BOYCE CRAFT FIRST IN CRUISING EVENT; New Yorker Wins Shrewsbury Y.C. Predicted Log Race -- Hoyt Finishes Next | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dixon-takes-yacht-cup-wins-george-trophy-for-canada-by-18-seconds.html | DIXON TAKES YACHT CUP; Wins George Trophy for Canada by 18 Seconds Over the Stork | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/american-in-bow-at-salzburg-fete-jane-lawrence-of-bozeman-mont.html | AMERICAN IN BOW AT SALZBURG FETE; Jane Lawrence of Bozeman, Mont., Makes Opera Debut at Famous Music Festival | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-sally-quinby-prospective-bride-engaged-to-be-wed.html | MISS SALLY QUINBY PROSPECTIVE BRIDE; ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/musicianship-of-casals-ideas-of-the-great-spanish-cellist-extend-to.html | MUSICIANSHIP OF CASALS; Ideas of the Great Spanish 'Cellist Extend to All of His Colleagues | True | By Howard Taubman | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/brooklyn-housing-is-speeded.html | Brooklyn Housing is Speeded | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/daniel-noonan.html | DANIEL NOONAN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/scenes-at-the-lewisohn-stadium-as-the-orchestra-prepares-for-an.html | SCENES AT THE LEWISOHN STADIUM AS THE ORCHESTRA PREPARES FOR AN EVENING CONCERT. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/reactions-varied-to-capital-moves-aircraft-makers-hail-creation-of.html | REACTIONS VARIED TO CAPITAL MOVES; Aircraft Makers Hail Creation of Output Board--Grace Hits C.M.P. Steel Curb | True | By Thomas E. Mullaney | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/policy-of-brazil-on-coffee-defined-government-is-seen-desiring-free.html | POLICY OF BRAZIL ON COFFEE DEFINED; Government Is Seen Desiring Free Market but It May Buy if Vargas Plan Is Adopted | True | By Frank M. Garcia Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mitri-wins-rome-bout.html | Mitri Wins Rome Bout | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/american-yacht-is-first-but-british-win-on-points.html | American Yacht Is First But British Win on Points | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-communist-delegation-at-kaesong-and-the-two-key-figures-on-the.html | THE COMMUNIST DELEGATION AT KAESONG AND THE TWO KEY FIGURES ON THE U.N. SIDE | True | U.S. Navy Photo | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/weeks-best-promotions-fall-dresses-sportswear-winter-coats-are.html | WEEK'S BEST PROMOTIONS; Fall Dresses, Sportswear, Winter Coats Are Stressed | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/news-of-the-world-of-stamps-firstday-sale-of-acs-item-will-take.html | NEWS OF THE WORLD OF STAMPS; First-Day Sale of A.C.S. Item Will Take Place In City Sept. 4 | True | By Kent B. Stiles | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/eisenhower-uses-jet-plane-as-text-youth-delegates-tour-city-in-rain.html | EISENHOWER USES JET PLANE AS TEXT; YOUTH DELEGATES TOUR CITY IN RAIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/programs-in-review-a-crime-documentary-faye-emersons-show.html | PROGRAMS IN REVIEW; A Crime Documentary-- Faye Emerson's Show | True | By Val Adams | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mary-a-west-affianced-senior-at-u-of-p-to-be-bride-of-william.html | MARY A. WEST AFFIANCED; Senior at U. of P. to Be Bride of William Rollin Keen Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/hollywood-session-producers-and-showmen-view-problems-in.html | HOLLYWOOD SESSION; Producers and Showmen View Problems In Unprecedented Parley- -Other Items | True | By Thomas M. Pryor | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dr-daniel-stanwood-authority-on-law-82.html | DR. DANIEL STANWOOD, AUTHORITY ON LAW, 82 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/maine-to-chicago-proposed-ohio-and-indiana-toll-roads-will-complete.html | MAINE TO CHICAGO; Proposed Ohio and Indiana Toll Roads Will Complete 10-State Speedway Plan | True | By Howard R. Thompson | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/petsche-holds-talks-with-paris-deputies.html | PETSCHE HOLDS TALKS WITH PARIS DEPUTIES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/queens-house-50-rented.html | Queens House 50% Rented | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/battle-watched-over-utility-sale-bond-and-share-and-american-power.html | BATTLE WATCHED OVER UTILITY SALE; Bond and Share and American Power & Light Clash as to Washington Water Power LATTER'S EARNINGS SOAR Far Above the Estimates Made by Parent's President in Suggesting Disposal | True | By Thomas P. Swift | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/industry-steps-up-world-oil-search-more-wells-to-be-drilled-here.html | INDUSTRY STEPS UP WORLD OIL SEARCH; More Wells to Be Drilled Here and Abroad as Result of End of Iran as a Source BIG PROGRESS BEING MADE New Fields Are Opened in Utah, North Dakota, Montana and Also in New Mexico | True | By J.h. Carmical | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/sandlot-baseball-today-allstar-teams-at-ebbets-field-with-walcott.html | SANDLOT BASEBALL TODAY; All-Star Teams at Ebbets Field, With Walcott Honor Guest | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/hl-neubergers-jr-have-son.html | H.L. Neubergers Jr. Have Son | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/world-inboard-mark-set-by-griffith-in-florida.html | World Inboard Mark Set By Griffith In Florida | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tito-says-kremlin-uses-mass-murder-corpses-of-many-nations-lie-in.html | TITO SAYS KREMLIN USES MASS MURDER; Corpses of Many Nations Lie in Siberia, He Asserts in Bitter Reply to Molotov | True | By M.s. Handler Special To The New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/college-womens-headquarters.html | College Women's Headquarters | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ban-henry-for-hitting-umpire.html | Ban Henry for Hitting Umpire | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/new-basis-is-seen-for-loans-abroad-theory-now-is-that-havenot.html | NEW BASIS IS SEEN FOR LOANS ABROAD; Theory Now Is That 'Have-Not' Status Is Not Enough, but Will to Self-Help Is Needed WORLD BANK STUDIES CITED El Salvador Hydro Electric Project an Example--Test to Apply on Guatemala | True | By Paul Hefferman | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/whitfield-breaks-japanese-record-runs-400-meters-in-0476-us.html | WHITFIELD BREAKS JAPANESE RECORD; Runs 400 Meters in 0:47.6-- U.S. Captures Seven Firsts in Kyushu Title Track | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/conductor.html | CONDUCTOR | True | Ray Lee Jackson | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/clue-to-plane-found-search-for-craft-in-alaska-shifts-to-southeast.html | CLUE TO PLANE FOUND; Search for Craft In Alaska Shifts to Southeast Coast | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-william-j-paine.html | MRS. WILLIAM J. PAINE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-sarah-lindley-to-be-wed-on-aug25.html | MISS SARAH LINDLEY TO BE WED ON AUG. 25 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/labor-expert-made-head-of-economics-at-nyu.html | Labor Expert Made Head Of Economics at N.Y.U. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/letters-to-the-editor-general-charles-lee.html | Letters To the Editor; General Charles Lee | True | MATTHEW W. MARVIN. Walton, N. Y. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/j-edward-wynne.html | J. EDWARD WYNNE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/nuptials-are-held-for-mrs-jenkinson-former-mary-humphreys-wed-to.html | NUPTIALS ARE HELD FOR MRS. JENKINSON; Former Mary Humphreys Wed to Robert F. Staley in St. Andrew's at Kent, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-5-no-title-ann-t-frothingham-will-become-bride.html | Article 5 -- No Title; ANN T. FROTHINGHAM WILL BECOME BRIDE | True | Orren Jack Turner | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-proud-and-primitive-authors-query.html | The Proud and Primitive; Author's Query | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/alcoa-strike-7-weeks-old-union-of-auto-workers-reject-arbitration.html | ALCOA STRIKE 7 WEEKS OLD; Union of Auto Workers Reject Arbitration of Pay Dispute | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-cloudwatchers.html | THE CLOUD-WATCHERS | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/minor-gains-made-in-cotton-futures-prices-move-narrowly-early-then.html | MINOR GAINS MADE IN COTTON FUTURES; Prices Move Narrowly Early Then Stiffen, Weakening in the Later Dealings | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/krupnick-jumper-on-top-preakness-takes-two-blues-in-horse-show-at.html | KRUPNICK JUMPER ON TOP; Preakness Takes Two Blues in Horse Show at Denville | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/old-houses-draw-more-purchasers-credit-restrictions-on-new-homes-in.html | OLD HOUSES DRAW MORE PURCHASERS; Credit Restrictions on New Homes Increase Interest in Existing Dwellings | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/income.html | INCOME | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/un-issues-medal-for-men-in-korea-un-honor-for-heroes-of-korea.html | U.N. ISSUES MEDAL FOR MEN IN KOREA; U.N. HONOR FOR HEROES OF KOREA | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/elevated-by-perfect-circle-corp.html | Elevated by Perfect Circle Corp. | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-new-approach-sowing-in-august-brings-tall-sturdy-larkspur.html | A NEW APPROACH; Sowing in August Brings Tall, Sturdy Larkspur | True | By Lyall H. Hill | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/luggage-industry-seen-losing-sales-president-of-shwayder-bros-calls.html | LUGGAGE INDUSTRY SEEN LOSING SALES; President of Shwayder Bros. Calls for More Aggressive Advertising, Promotion | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-motorists-report-on-the-pennsylvania-pike-toll-road-saves-time.html | A MOTORIST'S REPORT ON THE PENNSYLVANIA PIKE; Toll Road Saves Time and Wear on Car And Driver, but It Has Its Drawbacks | True | By Marshall Sprague | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/building-materials-of-aluminum-gaining-no-longer-considered-as.html | Building Materials of Aluminum Gaining No Longer Considered as 'Substitutes' | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tibet-to-be-museum-topic.html | Tibet to Be Museum Topic | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/verdun-to-vichy.html | Verdun to Vichy | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bridge-the-rules-authorities-rarely-agree-on-the-proper-play.html | BRIDGE: THE 'RULES; Authorities Rarely Agree On the Proper Play | True | By Albert H. Morehead | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/francis-mgovern-physician-is-dead-exhead-of-garfield-hospital-in.html | FRANCIS M'GOVERN, PHYSICIAN, IS DEAD; Ex-Head of Garfield Hospital in Washington Had Been an Adviser to Selective Service | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/son-to-mrs-abner-i-weisman.html | Son to Mrs. Abner I. Weisman | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/cp-new-roundup.html | C.P.: New Roundup | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/a-mozart-opera-buffa-precise-performance.html | A MOZART OPERA BUFFA; Precise Performance | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/hogan-65-leads-tourney-ben-sinks-birdie-3-on-18th-hole-as-three-tie.html | HOGAN 65 LEADS TOURNEY; Ben Sinks Birdie 3 on 18th Hole as Three Tie at 66 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/they-came-to-new-york.html | They Came To New York | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dekdebrun-rejoins-club-returns-to-toronto-argonauts-after-dispute.html | DEKDEBRUN REJOINS CLUB; Returns to Toronto Argonauts After Dispute on Salary | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/arab-nationalists-stir-up-peoples-against-the-west-from-morocco-to.html | ARAB NATIONALISTS STIR UP PEOPLES AGAINST THE WEST; From Morocco to Iraq, Grievances Are Aired And Various Demands Are Being Made | True | By Albion Ross Special To The New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tv-trade-plans-drive-to-move-heavy-stocks-aimed-at-old-sets-color.html | TV Trade Plans Drive to Move Heavy Stocks, Aimed at Old Sets; Color TV To Be Welcomed | True | By William M. Freeman | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-seward-wed-to-emmons-ellis-she-is-married-to-former-officer-in.html | MISS SEWARD WED TO EMMONS ELLIS; She is Married to Former Officer in Little Church Around the Corner | True | Gabor Eder | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/vollmer-connects-red-sox-win-84-on-his-4run-blowtake-2d-place.html | VOLLMER CONNECTS; Red Sox Win, 8-4, on His 4-Run Blow--Take 2d Place Undisputed M'DERMOTT HURLS ROUTE Defeats Feller After Indians Go Ahead With Run in Top of the Final Inning | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wachs-wins-junior-chess-19yearold-takes-us-title-with-6-victories-4.html | WACHS WINS JUNIOR CHESS; 19-Year-Old Takes U.S. Title With 6 Victories, 4 Draws | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/middleclass-hatemonger.html | Middle-Class Hatemonger | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rivalry-renewed-in-old-jerusalem-inquiry-into-abdullah-slaying.html | RIVALRY RENEWED IN OLD JERUSALEM; Inquiry Into Abdullah Slaying Implies Betrayal by Aide Linked to Husseini Foes | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/30-pronazis-jailed-in-italy.html | 30 Pro-Nazis Jailed in Italy | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/times-square-18511951.html | Times Square: 1851-1951 | True | Captions by Meyer Berger | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/confusion-much-confounded-a-roundup-of-minor-crises-and-imbroglios.html | Confusion, Much Confounded; A round-up of minor crises and imbroglios tending to prove that no matter what is planted, trouble comes up. | True | By W.e. Farbstein | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mcmahon-conferred-on-stepinao.html | McMahon Conferred on Stepinao | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/guest-annexes-singles-laurels-as-canadian-henley-regatta-ends.html | Guest Annexes Singles Laurels As Canadian Henley Regatta Ends; Toronto Oarsman Beats Williams 6 Lengths --Buffalo West Sides Club Takes Team Championship With 328 Points | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/funds-for-jobless-grow-641000000-rise-in-defense-employment-puts.html | FUNDS FOR JOBLESS GROW $641,000,000; Rise in Defense Employment Puts Federal Trust Total to $7,329,000,000 June 30 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/shippingmails-all-hours-given-in-daylight-saying-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/committees-of-county-bar.html | Committees of County Bar | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/troth-made-known-of-barbara-warner.html | TROTH MADE KNOWN OF BARBARA WARNER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/indian-mountain-is-scaled.html | Indian Mountain Is Scaled | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/child-to-mrs-john-r-rumery.html | Child to Mrs. John R. Rumery | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rev-aj-hutchinson.html | REV. A.J. HUTCHINSON | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-cd-white.html | MRS. C.D. WHITE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/greek-unit-to-aid-in-civil-defense-ahepa-members-to-take-oath.html | GREEK UNIT TO AID IN CIVIL DEFENSE; Ahepa Members to Take Oath Tomorrow-- Costume Dance in Broadway Scheduled | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/scant-dip-noted-in-building-costs-higher-wages-tend-to-offset.html | 'SCANT' DIP NOTED IN BUILDING COSTS; Higher Wages Tend to Offset Decline in Some Products, Says L.I. Developer | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/girl-wrestler-dies-adopted-daughter-of-woman-champion-hurt-in-bout.html | GIRL WRESTLER DIES; Adopted Daughter of Woman Champion Hurt in Bout | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-e-msporran-married-at-home-widow-of-aaf-officer-wed-to-robert.html | MRS. E. M'SPORRAN MARRIED AT HOME; Widow of A.A.F. Officer Wed to Robert Lochiel Cameron in Westhampton Beach | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ships-stopped-off-china-british-panamanian-freighters-run-into.html | SHIPS STOPPED OFF CHINA; British, Panamanian Freighters Run Into Trouble--One Looted | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/oil-capitol-next-scoring-in-big-race-at-chicago.html | OIL CAPITOL NEXT; Scoring in Big Race at Chicago | True | By the United Press. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dreisers-tragedy.html | Dreiser's 'Tragedy' | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/abdullahs-successor-britains-stake.html | Abdullah's Successor?; Britain's Stake | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-scary-machine.html | The Scary Machine | True | By John Brooks | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/carved-by-the-clouds.html | Carved by the Clouds | True | By Russell Lord | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ila-constitution-revised-at-parley-changes-expected-to-tighten.html | I.L.A. CONSTITUTION REVISED AT PARLEY; Changes Expected to Tighten International's Control of Recalcitrant Locals | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/parasites-and-palms.html | Parasites And Palms | True | By Scott Seegers | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/drews-contract-extended.html | Drew's Contract Extended | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/child-to-mrs-daniel-bernstein.html | Child to Mrs. Daniel Bernstein | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/us-beef-herd-nearing-peak-7600000-above-that-in-45-with-total.html | U.S. Beef Herd Nearing Peak 7,600,000 Above That in '45; With Total Expected to Reach 65,400,000 by Jan. 1, Lower Prices for Meat Are Forecast, Despite Rising Demand | True | By Will Lissner | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/pirates-4-in-6th-check-braves-84-pinch-double-by-fitz-gerald-helps.html | PIRATES' 4 IN 6TH CHECK BRAVES, 8-4; Pinch Double by Fitz Gerald Helps Dickson Win No. 13 -- Spahn Is Routed | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-pink-silk-cowboy.html | The Pink Silk Cowboy | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/state-courses-offered-twoyear-study-period-listed-for-institutes-in.html | STATE COURSES OFFERED; Two-Year Study Period Listed for Institutes in Cities | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/nuptials-in-south-for-mary-wilson-music-librarian-is-married-to.html | NUPTIALS IN SOUTH FOR MARY WILSON; Music Librarian Is Married to Dean Stockett Edmonds Jr. in Chapel Hill, N.C. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/sells-farm-in-east-haddam.html | Sells Farm in East Haddam | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/daughter-to-wl-chapmans-jr.html | Daughter to W.L. Chapmans Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/panama-seizes-former-envoy.html | Panama Seizes Former Envoy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/taintorclark.html | Taintor--Clark | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/peace-called-aim-of-us-in-pacific-new-civil-commissioner-sees.html | PEACE CALLED AIM OF U.S. IN PACIFIC; New Civil Commissioner Sees Challenge in Trusteeship of Strategic Islands | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/american-shakespeare-festival-theatre-of-connecticut.html | AMERICAN SHAKESPEARE FESTIVAL THEATRE OF CONNECTICUT | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-man-with-a-knife.html | The Man With a Knife | True | By Hoffman Birney | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/elizabeth-tenancy-rules-eased.html | Elizabeth Tenancy Rules Eased | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/another-china-inquiry-role-of-field.html | Another China Inquiry; Role of Field | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/negro-test-looms-in-mississippi-vote-increasing-number-qualified.html | NEGRO TEST LOOMS IN MISSISSIPPI VOTE; Increasing Number Qualified for Primary on Aug. 7 May Pose 'Balance-of-Power' Threat | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/chavez-outboxes-salas-for-title.html | Chavez Outboxes Salas for Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/thread-of-culture.html | Thread of Culture | True | By Salo W. Baron | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/optical-industry-for-chile.html | Optical Industry for Chile | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/will-fete-miss-gibson-tennis-stars-friends-plan-waldorf-reception.html | WILL FETE MISS GIBSON; Tennis Star's Friends Plan Waldorf Reception Aug. 8 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/summer-opposes-curbs-on-building-lifting-in-defense-areas-now-to.html | SUMMER OPPOSES CURBS ON BUILDING; Lifting in Defense Areas Now to Assure Housing Urged by Head of Realty Men | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/growth-controls-hormone-sprays-have-proved-beneficial-in-the.html | GROWTH CONTROLS; Hormone Sprays Have Proved Beneficial In the Production of Certain Fruit | True | By George S. Avery Jr. Director, Brooklyn Botanic Garden | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/two-en-route-to-zionist-session.html | Two En Route to Zionist Session | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-h-kidder-100-dies-in-meadville-oldest-resident-of-community-in.html | MRS. H. KIDDER, 100, DIES IN MEADVILLE; Oldest Resident of Community in Pennsylvania Received Degree June 11 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-compton-a-bride-she-is-married-to-donald-hurd-story-in.html | MISS COMPTON A BRIDE; She Is Married to Donald Hurd Story in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mangrum-takes-lead-in-st-paul-golf-chicago-pro-cards-record-62-for.html | Mangrum Takes Lead in St. Paul Golf; CHICAGO PRO CARDS RECORD 62 FOR 196 Mangrum Four Strokes Ahead of Harrison After Three Rounds in Open Event MIDDLECOFF RETURNS 201 Shares Third Place With Fred Hawkins--Burke, Ferrier Deadlocked at 202 | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/sounding-board-for-a-president-to-a-somber-wilson-cheerful-joe.html | SOUNDING BOARD FOR A PRESIDENT; To a Somber Wilson, Cheerful Joe Tumulty Was a Sort of Composite Average American | True | By Henry Steele Commager | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/executive-director-named-by-new-detroit-hospital.html | Executive Director Named By New Detroit Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mr-truman-at-detroit.html | MR. TRUMAN AT DETROIT | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-robert-richardson.html | MRS. ROBERT RICHARDSON | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-mewan-wed-to-gw-austin-jr-connecticut-university-alumna-bride.html | MISS M'EWAN WED TO G.W. AUSTIN JR.; Connecticut University Alumna Bride of Former Army Pilot in Church at Branford | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-julius-dreyfuss.html | MRS. JULIUS DREYFUSS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-nancy-greiner-a-prospective-bride.html | MISS NANCY GREINER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-rain-didnt-fail.html | The Rain Didn't Fail | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rail-notes-100-years-four-lines-celebrate-their-centennials-oneday.html | RAIL NOTES: 100 YEARS; Four Lines Celebrate Their Centennials --One-Day Trips From Boston | True | By Ward Allan Howe | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/events-of-interest-in-shipping-world-rehabilitation-and-restoration.html | EVENTS OF INTEREST IN SHIPPING WORLD; Rehabilitation and Restoration of Japanese Shipping Reported Lagging | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/act-in-pineapple-strike-federal-mediators-will-seek-to-end-hawaii.html | ACT IN PINEAPPLE STRIKE; Federal Mediators Will Seek to End Hawaii Tie-Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/herman-j-merz.html | HERMAN J. MERZ | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/aecowned-patents-available-to-industry.html | A.E.C.-Owned Patents Available to Industry | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ousted-in-whipping-case-mississippi-deputy-who-proved-live-man-dead.html | OUSTED IN WHIPPING CASE; Mississippi Deputy Who 'Proved' Live Man Dead Loses Job | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/chile-applies-ban-on-red-china.html | Chile Applies Ban on Red China | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/suffragette-warfare-threatened-as-british-women-seek-equal-pay.html | Suffragette Warfare Threatened As British Women Seek Equal Pay; WOMEN OF BRITAIN PRESS PAY DEMAND | True | By Tania Long Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/building-at-ridgewood-zamore-extends-his-housing-project-in-new.html | BUILDING AT RIDGEWOOD; Zamore Extends His Housing Project in New Jersey | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/gladiolus-in-season-fine-varieties-new-and-old-are-ready-for.html | GLADIOLUS IN SEASON; Fine Varieties, New and Old, Are Ready For Cutting and Display at Shows | True | By Lee M. Fairchild | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/chosen-for-naval-academy.html | Chosen for Naval Academy | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-todd-victor-at-east-hampton-ends-miss-connollys-streak-in.html | MRS. TODD VICTOR AT EAST HAMPTON; Ends Miss Connolly's Streak in Semi-Finals-- Miss Baker Advances to Tennis Final | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/border-guards-increased.html | Border Guards Increased | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jp-moran-memorial-today.html | J.P. Moran Memorial Today | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/yugoslavs-are-undisturbed-by-molotovs-harsh-words-the-show-goes-on.html | YUGOSLAVS ARE UNDISTURBED BY MOLOTOV'S HARSH WORDS; 'THE SHOW GOES ON THE ROAD' | True | By M.s. Handler Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-renz-is-married-bride-of-fipst-lieut-john-j-byrne-in-richmond.html | MISS RENZ IS MARRIED; Bride of Fipst Lieut. John J. Byrne in Richmond Hill | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/scots-hurl-eggs-at-shinwell.html | Scots Hurl Eggs at Shinwell | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/nine-die-in-navy-crash-patrol-bomber-falls-on-ateda-island-near.html | NINE DIE IN NAVY CRASH; Patrol Bomber Falls on Ateda Island, Near Hiroshima | True | | 1979-07-02 | RE0000031597 | B00000312667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mhale-gagliardi-reach-links-final-cup-ace-routs-cole-9-and-8-in.html | M'HALE, GAGLIARDI REACH LINKS FINAL; Cup Ace Routs Cole, 9 and 8, in Metropolitan Amateur-- O'Brien Bows, 5 and 4 | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-boan-married-in-millburn-church.html | MISS BOAN MARRIED IN MILLBURN CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/to-teach-air-tactics-at-yale.html | To Teach Air Tactics at Yale | True | | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-29 | 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/daughter-to-mrs-leo-koppel.html | Daughter to Mrs. Leo Koppel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031597 | B00000312667 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/macy-renews-fire-on-luciano-parole-urges-senate-inquiry-to-call.html | MACY RENEWS FIRE ON LUCIANO PAROLE; Urges Senate Inquiry to Call Dewey--Suggests Returning Racketeer to Prison | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/premiere-at-chautauqua-pikets-variations-and-fugue-on-go-down-moses.html | PREMIERE AT CHAUTAUQUA; Piket's Variations and Fugue on 'Go Down, Moses' Played | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/chinese-reds-omit-stalin-in-slogans-for-army-day.html | Chinese Reds Omit Stalin In Slogans for Army Day | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/two-sea-unions-challenge-wage-boards-jurisdiction-30-per-cent.html | Two Sea Unions Challenge Wage Board's Jurisdiction; 30 Per Cent Income Rise Seen | True | By A.h. Raskin | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/2-new-soviet-cruisers-seen-leaving-baltic.html | 2 NEW SOVIET CRUISERS SEEN LEAVING BALTIC | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/official-reports-on-korean-fighting-activity-shifts-toward-east-in.html | Official Reports on Korean Fighting; ACTIVITY SHIFTS TOWARD EAST IN KOREA | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/russia-eliminates-7-minority-groups-1300000-have-been-banished-or.html | RUSSIA ELIMINATES 7 MINORITY GROUPS; 1,300,OOO Have Been Banished or Liquidated in Last Few Years, Evidence Shows | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/lillian-shelton-engaged-will-be-married-on-aug-26-to-charles-white.html | LILLIAN SHELTON ENGAGED; Will Be Married on Aug. 26 to Charles White in Fairfield | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/carkido-to-box-cardell.html | Carkido to Box Cardell | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/coast-tv-marathon-raises-44835-for-palsy-fund.html | Coast TV Marathon Raises $44,835 for Palsy Fund | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/joseph-a-hofmann.html | JOSEPH A. HOFMANN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/n-cleveland-85-a-science-patron-advertising-mans-death-reveals-1000.html | N. CLEVELAND, 85, A SCIENCE PATRON; Advertising Man's Death Reveals $1,000 Annual Gift 28 Years Towards Cause | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/leonidas-barringer.html | LEONIDAS BARRINGER | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/shot-near-children-is-laid-to-soldier.html | SHOT NEAR CHILDREN IS LAID TO SOLDIER | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/munch-conducts-2-american-works-directs-boston-symphony-in-copland.html | MUNCH CONDUCTS 2 AMERICAN WORKS; Directs Boston Symphony in Copland and Barber Music at Berkshire Festival | True | By Olin Downes Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/late-rally-checks-dip-in-grain-prices-rye-gains-in-weekserious.html | LATE RALLY CHECKS DIP IN GRAIN PRICES; Rye Gains in Week-- Serious Damage Is Reported in Kansas Winter Wheat | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/venezuela-scored-on-customs-rules-commerce-and-industry-unit-asks.html | VENEZUELA SCORED ON CUSTOMS RULES; Commerce and Industry Unit Asks U.S. to Seek Revision of "Antiquated" Set-Up | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/900000-to-vote-in-israel-today-for-nations-second-parliment-israel.html | 900,000 to Vote in Israel Today For Nation's Second Parliment; ISRAEL WILL ELECT PARLIAMENT TODAY | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/investor-acquires-west-side-house-buys-apartment-building-on-72d.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys Apartment Building on 72d St.--Bronx Properties in New Ownership | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/inoculation-rush-in-costa-rica.html | Inoculation Rush in Costa Rica | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/taxes-slash-net-of-general-mills-bill-for-levies-rises-almost-60.html | TAXES SLASH NET OF GENERAL MILLS; Bill for Levies Rises Almost 60%, Cutting Earnings From $5.87 to $4.92 a Share | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/baireuth-revives-wagner-festival-beethovens-ninth-conducted-by.html | BAIREUTH REVIVES WAGNER FESTIVAL; Beethoven's Ninth Conducted by Furtwangler to Start First Fete Since 1944 | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/oneyear-maturities-of-us-51683873865.html | ONE-YEAR MATURITIES OF U.S. $51,683,873,865 | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/city-already-faces-15000000-deficit-in-its-new-budget-estimate.html | CITY ALREADY FACES $15,000,000 DEFICIT IN ITS NEW BUDGET; Estimate Board May Order All Departments to Slice Outlays 1 to 1 % Below Allocations UNEXPECTED COSTS ARISE Higher Welfare Payments and Rush of Police Retirements Among Leading Factors | True | By Paul Crowell | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/greek-troops-off-to-korea.html | Greek Troops Off to Korea | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/2-boys-held-as-burglars-recent-high-school-graduates-face-sullivan.html | 2 BOYS HELD AS BURGLARS; Recent High School Graduates Face Sullivan Law Charge | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/new-law-slashes-us-welfare-bill-broadening-of-social-security.html | NEW LAW SLASHES U.S. WELFARE BILL; Broadening of Social Security Credited With Reduction of $6,385,000 Monthly RETURN TO OLD RATIO SEEN Further Increase in Public Assistance Awaits Action on Tax Measure | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/elizabeth-lewis-to-wed-graduate-of-yale-drama-school-engaged-to.html | ELIZABETH LEWIS TO WED; Graduate of Yale Drama School Engaged to James E. Palmer | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/blind-brook-routs-ramblers-11-to-3-takes-northeastern-polo-and.html | BLIND BROOK ROUTS RAMBLERS, 11 TO 3; Takes Northeastern Polo and Gains Place in U.S. Event --Bostwick Field Victor | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/7-floors-leased-in-630-fifth-ave-firms-take-rockefeller-center.html | 7 FLOORS LEASED IN 630 FIFTH AVE.; Firms Take Rockefeller Center Space Being Relinquished by Sinclair Oil Company | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/jersey-girl-killed-in-crash.html | Jersey Girl Killed in Crash | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/dividend-curbing-feared-in-london-security-markets-are-shocked-by.html | DIVIDEND CURBING FEARED IN LONDON; Security Markets Are Shocked by Gaitskell's Proposal for 3-Year Limitation SEEN AS POLITICAL MOVE Whether Worker Appeasement or Step to Fight Inflation, Plan Is Held Futile | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/brother-joseph.html | BROTHER JOSEPH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/baseball-a-sport-not-industry-says-cobb-on-eve-of-house.html | Baseball a Sport, Not Industry, Says Cobb On Eve of House Investigation of Game | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/italian-training-ship-coming.html | Italian Training Ship Coming | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/threat-of-rain-reduces-crowds-at-citys-beaches.html | Threat of Rain Reduces Crowds at City's Beaches | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ampleness-noted-in-parisian-gowns-a-curved-shoulder-line-big.html | AMPLENESS NOTED IN PARISIAN GOWNS; A Curved Shoulder Line, Big Sleeves, Full Skirts Mark Lanvin-Castillo Fashions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/18-injured-in-bus-crash-fans-en-route-to-boston-game-2-die-in.html | 18 INJURED IN BUS CRASH; Fans En Route to Boston Game --2 Die in Virginia Accident | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bushwicks-lose-and-tie.html | Bushwicks Lose and Tie | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/hospital-to-enact-civil-defense-role.html | HOSPITAL TO ENACT CIVIL DEFENSE ROLE | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/made-business-manager-of-the-herald-tribune.html | Made Business Manager Of The Herald Tribune | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/then-swings-the-door.html | THEN SWINGS THE DOOR | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/70972-see-bombers-triumph-by-83-20-the-yankee-clipper-scoring-on.html | 70,972 SEE BOMBERS TRIUMPH BY 8-3, 2-0; THE YANKEE CLIPPER SCORING ON HIS SECOND HOMER | True | By John Drebinger | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/verduin-deplores-cheerless-charity-aide-at-grace-church-traces-it.html | VERDUIN DEPLORES CHEERLESS CHARITY; Aide at Grace Church Traces It to Separating Worship From Day-to-Day Activities | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mass-liquidations-abate-in-china-though-reds-push-drive-on.html | Mass Liquidations Abate in China Though Reds Push Drive on Foes; Wholesale Roundups Less Numerous, Public Fanfare Reduced--Campaign Most Active in Countryside | True | By Tillman Durdin Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/salesman-dies-on-boat-john-remmy-found-stricken-on-his-cruiser-off.html | SALESMAN DIES ON BOAT; John Remmy Found Stricken on His Cruiser Off Glen Cove | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/pakistan-conflict-doubted-by-nehru-indias-defensive-measures.html | PAKISTAN CONFLICT DOUBTED BY NEHRU; India's Defensive Measures Operate to Head Off War, Prime Minister Asserts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bible-called-souls-food-an-appreciation-of-gods-word-needs-revival.html | BIBLE CALLED SOUL'S FOOD; An Appreciation of God's Word Needs Revival, Says Preacher | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/kochang-massacre-trial-started.html | Kochang Massacre Trial Started | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/hoffmans-craft-first-scores-in-bayside-yc-cruise-on-corrected-time.html | HOFFMAN'S CRAFT FIRST; Scores in Bayside Y.C. Cruise on Corrected-Time Basis | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/johnson-wins-jersey-title.html | Johnson Wins Jersey Title | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/five-drown-in-canada-cable-ferry-capsizes-in-lake-regatta-in-new.html | FIVE DROWN IN CANADA; Cable Ferry Capsizes in Lake Regatta in New Brunswick | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/kramer-will-film-forth-coming-book-he-is-expected-to-pay-40000-for.html | KRAMER WILL FILM FORTH COMING BOOK; He Is Expected to Pay $40,000 for Screen Rights to John Fante's 'Full of Life' | True | By Thomas M. Pryor Spcial To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/crippled-plane-lands-with-52-passengers.html | CRIPPLED PLANE LANDS WITH 52 PASSENGERS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/edward-darling-official-for-keith-former-booking-manager-of.html | EDWARD DARLING, OFFICIAL FOR KEITH; Former Booking Manager of Vaudeville Circuit Dies at 60 --Once E.F. Albee Aide | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/booksauthors.html | Books--Authors | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ruth-meyer-is-wed-to-dr-wa-epstein-three-of-yesterdays-brides.html | RUTH MEYER IS WED TO DR. W.A. EPSTEIN; THREE OF YESTERDAY'S BRIDES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/patterns-of-the-times-from-parisian-designs-suit-and-town-dress.html | Patterns of The Times: From Parisian Designs; Suit and Town Dress Offered for Fall and Winter Seasons | True | By Virginia Pope | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/at-85-he-jogs-15-miles-for-a-bowl-of-porridge.html | At 85, He Jogs 15 Miles For a Bowl of Porridge | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/presidential-race-is-begun-in-mexico-general-outlines-plan-to-drive.html | PRESIDENTIAL RACE IS BEGUN IN MEXICO; General Outlines Plan to Drive the Government Party From Power in July of 1952 | True | By William P. Carney Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/eugene-r-flathmann.html | EUGENE R. FLATHMANN | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/yacht-loon-iii-winner-scores-in-lightning-class-at-riverside-yc.html | YACHT LOON III WINNER; Scores in Lightning Class at Riverside Y.C. Regatta | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/nyac-nine-in-front-defeats-new-london-115-for-tenth-victory-of.html | N.Y.A.C. NINE IN FRONT; Defeats New London, 11-5, for Tenth Victory of Season | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/economics-and-finance-the-attack-on-accelerated-depreciationii.html | ECONOMICS AND FINANCE; The Attack on "Accelerated Depreciation"--(II) | True | By Edward H. Collins | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/air-propagandist-elusive-jets-fail-to-force-down-plane-over-detroit.html | AIR PROPAGANDIST ELUSIVE; Jets Fail to Force Down Plane Over Detroit Army Area | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/new-contrls-bill-up-to-house-today-close-scrutiny-due-truman.html | NEW CONTRLS BILL UP TO HOUSE TODAY; CLOSE SCRUTINY DUE; Truman Signature by Midnight Tomorrow Is Needed to Bar Lapse of Defense Set-Up 3 'MUST' DECISIONS PEND Appropriations, Taxation and Foreign Aid Must Be Voted Before Congress Can Quit | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/east-germany-governor-dies.html | East Germany Governor Dies | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/vancouver-island-forest-blazes.html | Vancouver Island Forest Blazes | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/secrecy-on-policy-charged-by-taft-at-republican-pilgrimage-to.html | SECRECY ON POLICY CHARGED BY TAFT; AT REPUBLICAN 'PILGRIMAGE TO PLYMOUTH | True | By John H. Fenton Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/tully-beats-mathey-at-net.html | Tully Beats Mathey at Net | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/philadelphia-team-leads.html | Philadelphia Team Leads | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/43-war-brides-back-in-us-group-returns-after-visiting-relatives-in.html | 43 WAR BRIDES BACK IN U.S.; Group Returns After Visiting Relatives in Europe | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/santangelo-is-opposed-lower-manhattan-club-to-back-picariello-for.html | SANTANGELO IS OPPOSED; Lower Manhattan Club to Back Picariello for Justice | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/dr-wingate-in-new-post-city-college-professor-to-help-direct.html | DR. WINGATE IN NEW POST; City College Professor to Help Direct Extension Division | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/soviet-rejects-west-protest.html | Soviet Rejects West Protest | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/barbara-beatley-to-be-married.html | Barbara Beatley to Be Married | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/miss-rebekah-t-mcarty.html | MISS REBEKAH T. M'CARTY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/resident-offices-report-on-trade-reorder-activity-takes-lead-with.html | RESIDENT OFFICES REPORT ON TRADE; Reorder Activity Takes Lead With Coats, Suits and Dresses Requested | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/krieger-volunteers-for-senate-inquiry.html | KRIEGER VOLUNTEERS FOR SENATE INQUIRY | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/10-held-in-car-theft-ring-coast-airmen-accused-of-stealing-150000.html | 10 HELD IN CAR THEFT RING; Coast Airmen Accused of Stealing $150,000 Autos in Year | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mother-florence-smith.html | MOTHER FLORENCE SMITH | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/art-contest-next-month-connecticut-to-hold-competition-for-state.html | ART CONTEST NEXT MONTH; Connecticut to Hold Competition for State Residents | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/retailers-demand-price-law-change-maintenance-of-normal-lines.html | RETAILERS DEMAND PRICE LAW CHANGE; Maintenance of Normal Lines Difficult, Says National Dry Goods Association PROBLEM PARLEY DELAYED Cancellation of Meeting by the O.P.S. Seen as Extending Merchants' Uncertainty | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/my-folly-annexes-title-takes-jumper-laurels-in-the-morris-county.html | MY FOLLY ANNEXES TITLE; Takes Jumper Laurels in the Morris County Horse Show | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/frisina-tops-hogan-nelson.html | Frisina Tops Hogan, Nelson | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/better-news-about-beef.html | BETTER NEWS ABOUT BEEF | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/japanese-pact-resevations-reported-putto-us-by-india-new-delhi-said.html | Japanese Pact Resevations Reported Putto U.S. by India; New Delhi Said to Insist on 'Yalta Accord' for Formosa, Return of Ryukyus and Bonins and No Foreign-Troop-Base Terms | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/oklahoma-opens-subway-run-aug-7-on-subway-circuit.html | 'OKLAHOMA!' OPENS SUBWAY RUN AUG. 7; ON SUBWAY CIRCUIT | True | By J.p. Shanley | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/abroad-new-thunders-from-the-yugoslav-mountains.html | Abroad; New Thunders From the Yugoslav Mountains | True | By Anne O'Hare McCormick | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bevan-views-gain-in-british-unions-preliminary-agenda-of-annual.html | BEVAN VIEWS GAIN IN BRITISH UNIONS; Preliminary Agenda of Annual Congress Shows Support for Curbs on Arming HIGH LIVING COST IS ISSUE Resolutions Drafted by Rank and File Groups Criticize Government Policies | True | By Raymond Daniell Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/shipwrecked-crew-rescued.html | Shipwrecked Crew Rescued | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/easing-of-tv-credit-curb-again-asked-to-aid-sales.html | Easing of TV Credit Curb Again Asked to Aid Sales | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/advertising-news-and-notes-stores-in-bond-ad-drive.html | Advertising News and Notes; Stores in Bond Ad Drive | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/jellied-chicken-pie.html | Jellied Chicken Pie | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/inland-stock-option-plan-stockholders-vote-on-proposal-at-special.html | INLAND STOCK OPTION PLAN; Stockholders Vote on Proposal at Special Meeting Sept. 6 | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/new-plant-for-synthetic-dyes.html | New Plant for Synthetic Dyes | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mrs-c-malcolm-dowsey.html | MRS. C. MALCOLM DOWSEY | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/cavarretta-stars-as-cubs-take-two-chicago-beats-phils-54-86-pilot.html | CAVARRETTA STARS AS CUBS TAKE TWO; Chicago Beats Phils, 5-4, 8-6, Pilot Capping Big Day With Grand Slam Pinch Homer | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/puerto-rican-concern-sold.html | Puerto Rican Concern Sold | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/american-boy-scouts-view-ancient-ruins-in-rome.html | AMERICAN BOY SCOUTS VIEW ANCIENT RUINS IN ROME | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/marthur-hopes-for-korean-peace-whitney-statement-in-generals-behalf.html | M'ARTHUR HOPES FOR KOREAN PEACE; Whitney Statement in General's Behalf Criticizes Report of His Boston Speech | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/thread-mills-buys-brooklyn-taxpayer.html | THREAD MILLS BUYS BROOKLYN TAXPAYER | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/emilio-chiocchetti.html | EMILIO CHIOCCHETTI | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/fliers-try-to-slow-buildup-by-enemy-un-planes-fly-1300-sorties-in.html | FLIERS TRY TO SLOW BUILD-UP BY ENEMY; U.N. Planes Fly 1,300 Sorties in Korea-Artillery Active Against the Communists | True | By Murray Schumach Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/elizabeth-f-harpers-troth.html | Elizabeth F. Harper's Troth | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/3-senators-urge-aid-for-captured-gis.html | 3 SENATORS URGE AID FOR CAPTURED G.I.S | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/staten-island-to-get-shuttle-bus-routes.html | STATEN ISLAND TO GET SHUTTLE BUS ROUTES | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/durocher-men-top-reds-31-64-fans-toss-bottles-in-afterpiece-several.html | Durocher Men Top Reds, 3-1, 6-4; Fans Toss Bottles in Afterpiece; Several Outbursts Against Umpires Occur at Cincinnati--Maglie Takes Opener for No. 15--Irvin Steals Home | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/puerto-rico-draft-aids-marines.html | Puerto Rico Draft Aids Marines | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/british-quakers-see-gains-in-russian-trip.html | BRITISH QUAKERS SEE GAINS IN RUSSIAN TRIP | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/fanning-jaffe-score.html | Fanning, Jaffe Score | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/german-reds-map-rigid-labor-draft-males-14-to-60-and-females-15-to.html | GERMAN REDS MAP RIGID LABOR DRAFT; Males 14 to 60 and Females 15 to 50 Will Be Required to Register--Some Excluded SABOTAGE PENALTIES SET Wider Integration of State in Soviet Satellite System Sought by New Plan | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/soldier-in-narcotics-net-he-is-among-7-persons-seized-here-over-the.html | SOLDIER IN NARCOTICS NET; He Is Among 7 Persons Seized Here Over the Week-End | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/state-chides-city-on-fare-increases-public-service-commission-notes.html | STATE CHIDES CITY ON FARE INCREASES; Public Service Commission Notes Rises Beyond Those Under Albany Regulation | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/letters-to-the-times-retarding-flood-waters-key-to-control-said-to.html | Letters to The Times; Retarding Flood Waters Key to Control Said to Be Better Surface and Ground Flow | True | our engineering. JOSEPH O'BRIEN, President, Waterway Research Society. New York, July 26, 1951. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/irving-e-baker.html | IRVING E. BAKER | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/surf-leads-international-class-in-second-echo-bay-yc-regatta-luders.html | Surf Leads International Class In Second Echo Bay Y.C. Regatta; Luders' Craft Beats Aileen Over Ten-Mile Course--Flash Scores Among Atlantics --Star Flame, Ernest's 210 Win Summaries of the Regatta CROSSING THE STARTING LINE IN LONG ISLAND SOUND REGATTA | True | By James Robbins Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/fire-razes-us-hostel-in-taipei.html | Fire Razes U.S. Hostel in Taipei | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/smallpox-hideouts-delay-seattle-welcome-to-gis.html | Smallpox 'Hideouts' Delay Seattle Welcome to G.I.'s | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/emmy-toth-syracuse-exstudent-engaged-to-pfc-william-g-byrne-of-fort.html | Emmy Toth, Syracuse Ex-Student, Engaged To Pfc. William G. Byrne of Fort Benning, Mitchell--Lane | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/arizona-finds-show-early-indian-skills.html | ARIZONA FINDS SHOW EARLY INDIAN SKILLS | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/joseph-laz.html | JOSEPH LAZ | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bartzen-upsets-greenberg.html | Bartzen Upsets Greenberg | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/4-held-in-rome-shortage.html | 4 Held in Rome Shortage | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/avalons-police-chief-dies.html | Avalon's Police Chief Dies | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/stadium-presents-a-night-in-vienna.html | STADIUM PRESENTS 'A NIGHT IN VIENNA' | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/anticollege-bias-in-draft-charged-education-council-says-some.html | ANTI-COLLEGE BIAS IN DRAFT CHARGED; Education Council Says Some Students Are Rated 1-A in Spite of Test Status RENFROW BACKS BOARDS Selective Service Official Bars 'Arbitrary Action' but Says Panels Assay Facts | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/katherine-moody-becomes-a-bride-descendant-of-evangelist-wed-to.html | KATHERINE MOODY BECOMES A BRIDE; Descendant of Evangelist Wed to Oloff Bergh of South Africa in East Northfield, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/sweden-scores-sweep-takes-last-two-matches-in-cup-zone-final-with.html | SWEDEN SCORES SWEEP; Takes Last Two Matches in Cup Zone Final With Germany | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/george-r-wilson.html | GEORGE R. WILSON | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/boater-is-found-dead-in-central-park-lake.html | BOATER IS FOUND DEAD IN CENTRAL PARK LAKE | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/physician-dies-at-the-helm-of-his-cruiser-craft-circles-aimlessly.html | Physician Dies at the Helm of His Cruiser; Craft Circles Aimlessly Until Help Arrives | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/kelly-to-quit-essex-post-wj-egan-likely-to-succeed-jersey.html | KELLY TO QUIT ESSEX POST; W.J. Egan Likely to Succeed Jersey Democratic Leader | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/designs-on-silver-cut-polishing-job.html | DESIGNS ON SILVER CUT POLISHING JOB | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/south-africans-to-fight-bias.html | South Africans to Fight Bias | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bridge-tourneys-will-begin-today-80-contract-teams-scheduled-in.html | BRIDGE TOURNEYS WILL BEGIN TODAY; 80 Contract Teams Scheduled in 25th National Annual Sessions in Washington | True | By George Rapee Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/titlewinners-at-national-aau-meet.html | TITLE-WINNERS AT NATIONAL A.A.U. MEET | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/rollsroyce-limited-important-role-in-the-defence-programme-improved.html | ROLLS-ROYCE LIMITED; IMPORTANT ROLE IN THE DEFENCE PROGRAMME IMPROVED DEVELOPMENT AND PRODUCTION FACILITIES LORD HIVES ON THE MAINTENANCE OF TECHNICAL ACHIEVEMENTS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/world-production-of-tin-shows-rise-of-1100-tons.html | World Production of Tin Shows Rise of 1,100 Tons | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/employers-raise-slrb-problem-restaurant-keepers-signed-contract.html | EMPLOYERS RAISE S.L.R.B. PROBLEM; Restaurant Keepers Signed Contract With Unions Not Representing Employes | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/industrial-realty-sold-truck-body-firm-and-operator-buy-in-long.html | INDUSTRIAL REALTY SOLD; Truck Body Firm and Operator Buy in Long Island City | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bowl-starts-fund-drive-hollywood-group-sets-goal-of-100000-to.html | BOWL STARTS FUND DRIVE; Hollywood Group Sets Goal of $100,000 to Finance Concerts | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/nurse-accused-of-theft.html | Nurse Accused of Theft | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/west-berliners-show-disapproval-of-communist-sign.html | WEST BERLINERS SHOW DISAPPROVAL OF COMMUNIST SIGN | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/26-german-students-arriving.html | 26 German Students Arriving | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/elected-vice-presidents-of-general-foods.html | ELECTED VICE PRESIDENTS OF GENERAL FOODS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/roe-notches-15th-for-brooks-9-to-3-he-gains-credit-for-victory.html | ROE NOTCHES 15TH FOR BROOKS, 9 TO 3; He Gains Credit for Victory Though Leaving Game for a Pinch Hitter in Seventh BRECHEEN, STALEY ROUTED Dodgers Extend Streak to Nine in Row and 12 Straight Over the Cardinals | True | By Roscoe McGowen Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/south-africa-joins-peace-parley.html | South Africa Joins Peace Parley | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ill-princes-doctor-in-jordans-capital.html | ILL PRINCE'S DOCTOR IN JORDAN'S CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/dewey-sees-korea-as-reds-worst-loss.html | DEWEY SEES KOREA AS REDS' WORST LOSS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/narcotics-ring-ties-studied-by-senators.html | NARCOTICS RING TIES STUDIED BY SENATORS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ottod-wormser-83-exdealer-in-pearls.html | OTTO D. WORMSER 83, EX-DEALER IN PEARLS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/24-finns-fly-here-for-year-of-study-finnish-students-arrive-in-the.html | 24 FINNS FLY HERE FOR YEAR OF STUDY; FINNISH STUDENTS ARRIVE IN THE UNITED STATES | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/promoted-by-newsweek-to-general-management.html | Promoted by Newsweek To General Managership | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ampon-sets-back-drobny-takes-cologne-tennis-tourney-final-by-26-61.html | AMPON SETS BACK DROBNY; Takes Cologne Tennis Tourney Final by 2-6, 6-1, 6-0, 6-1 | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/william-e-navin.html | WILLIAM E. NAVIN | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/white-collar-pay-up-15-since-48-city-tops-boston-atlanta-chicago.html | White Collar Pay Up 15% Since '48; City Tops Boston, Atlanta, Chicago; OFFICE PAY IN CITY UP 15% IN 3 YEARS | True | By Will Lissner | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ligonier-poloists-triumph.html | Ligonier Poloists Triumph | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/showboat-tour-planned-actors-convert-motor-launch-for-european.html | SHOWBOAT TOUR PLANNED; Actors Convert Motor Launch for European Coastal Cruise | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/jersey-cio-to-discuss-politics.html | Jersey C.I.O. to Discuss Politics | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/johnson-defeats-pierce-captures-jersey-tennis-title-by-63-64-61-at.html | JOHNSON DEFEATS PIERCE; Captures Jersey Tennis Title by 6-3, 6-4, 6-1 at Orange | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/8-triborough-units-yield-record-tolls-bridge-and-tunnel-authority.html | 8 TRIBOROUGH UNITS YIELD RECORD TOLLS; Bridge and Tunnel Authority Collects $24,417,798, Rise of 39.6% in a Year | True | By Joseph C. Ingraham | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/no-food-shortage-found-in-europe-production-now-higher-than-before.html | NO FOOD SHORTAGE FOUND IN EUROPE; Production Now Higher Than Before War, 2 Economists Say--Huge Crops Here | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/reds-attack-burmese-troops.html | Reds Attack Burmese Troops | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/concerts-on-mall-end-amateur-symphony-completes-24th-year-in.html | CONCERTS ON MALL END; Amateur Symphony Completes 24th Year in Central Park | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/is-debt-of-90-years-a-temporary-one-california-asks-pay-for-civil.html | Is Debt of 90 Years a 'Temporary' One? California Asks Pay for Civil War Aid | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/woman-61-dies-in-plunge.html | Woman, 61, Dies in Plunge | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/news-of-food-american-summer-cools-french-cooking-carlton-house.html | News of Food; American Summer Cools French Cooking-- Carlton House Chef 'Adjusts' Three Dishes | True | By Jane Nickerson | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/navy-football-stars-work-as-laborers.html | NAVY FOOTBALL STARS WORK AS LABORERS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/record-266-score-is-best-by-stroke-mangrum-warned-by-bettors.html | RECORD 266 SCORE IS BEST BY STROKE; Mangrum, Warned by Bettors Against Triumph, Cards 70 to Turn Back Hawkins HARRISON THIRD WITH 268 Burke and Middlecoff Tie for Fourth With 269s--Victor Leads in Golf Earnings | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/disalle-denies-aim-is-to-limit-profit-minimum-director-of-price.html | DISALLE DENIES AIM IS TO LIMIT PROFIT; Minimum, Director of Price Agency Sets, Not Ceiling, for Net of Machine Tool Makers COVERING OF COSTS NOTED Director Says Top Policy Is to Give Incentive to Inefficient, to Raise Defense Output | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/car-testers-want-a-union-in-jersey-motor-vehicle-examiners-are.html | CAR TESTERS WANT A UNION IN JERSEY; Motor Vehicle Examiners Are Dissatisfied With Pay and Other Work Conditions | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ftc-cites-6-concerns-five-standard-companies-and-atlas-supply-are.html | F.T.C. CITES 6 CONCERNS; Five Standard Companies and Atlas Supply Are Named | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/train-hits-bulldozer-one-killed.html | Train Hits Bulldozer,, One Killed | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/shoe-not-from-lost-air-liner.html | Shoe Not From Lost Air Liner | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/cartref-canyon-dog-show-victor-english-cocker-spaniel-best-as-644.html | CARTREF CANYON DOG SHOW VICTOR; English Cocker Spaniel Best as 644 Compete at Sparta in Lake Mohawk Event | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/irans-cabinet-meets.html | Iran's Cabinet Meets | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/child-outlet-seen-in-entertainment-experts-call-mass-media-aid-in.html | CHILD OUTLET SEEN IN ENTERTAINMENT; Experts Call Mass Media Aid in Fantasy Expression but Offer Caution on TV | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/cancer-drive-nears-goal.html | Cancer Drive Nears Goal | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/quakers-hear-briton-he-urges-intensified-efforts-in-diplomacy-to.html | QUAKERS HEAR BRITON; He Urges Intensified Efforts in Diplomacy to Win Peace | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/atomic-detectors-trained-in-jersey-field-test-with-instruments-tops.html | ATOMIC DETECTORS TRAINED IN JERSEY; Field Test With Instruments Tops Civil Defense Course for Forty Specialists | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bastille-day-sentences-reduced.html | Bastille Day Sentences Reduced | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ravenel-will-leave-post-with-us-lines-lawrence-to-become-chief-of.html | Ravenel Will Leave Post With U.S. Lines; Lawrence to Become Chief of Operations | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/marshall-plan-fund-to-aid-dutch-arming.html | MARSHALL PLAN FUND TO AID DUTCH ARMING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/blue-shield-plan-gains-head-says-medical-service-has-enrolled.html | BLUE SHIELD PLAN GAINS; Head Says Medical Service Has Enrolled 272,517 This Year | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/dreutzler-clips-japanese-record-michigan-state-star-captures.html | DREUTZLER CLIPS JAPANESE RECORD; Michigan State Star Captures 3,000-Meter Steeplechase as U.S. Trackmen Win | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/germany-balks-at-debt-proposal-bonn-rejects-bid-to-liquidate-swiss.html | GERMANY BALKS AT DEBT PROPOSAL; Bonn Rejects Bid to Liquidate Swiss Property of Nationals Under Washington Pact | True | By George H. Morison Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/fleet-of-30-starts-on-fiveday-cruise-american-yc-event-goes-on.html | FLEET OF 30 STARTS ON FIVE-DAY CRUISE; American Y.C. Event Goes On Despite Clubhouse Fire-- First Stage 25 Miles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/tito-vs-molotov.html | TITO VS. MOLOTOV | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/trapped-driver-extricated.html | Trapped Driver Extricated | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/morethanseasonal-decline-in-production-is-forecast-during-july-by.html | More-Than-Seasonal Decline in Production Is Forecast During July by Reserve Board | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/loyalty-tests-hit-as-spreading-fear-civil-liberties-union-warns-of.html | LOYALTY TESTS HIT AS SPREADING FEAR; Civil Liberties Union Warns of Peril to Basic Rights--Asks Repeal of McCarran Act | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/cincinnati-player-wins-in-four-sets-trabert-sets-back-flam-62-108.html | CINCINNATI PLAYER WINS IN FOUR SETS; Trabert Sets Back Flam, 6-2, 10-8, 5-7, 6-3, in Upset at the Meadow Club VICTOR'S SERVICE EXCELS Clay Court Champion's Power Too Much for Californian --Mulloy-Talbert Score | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/children-in-the-streets.html | CHILDREN IN THE STREETS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/rev-hv-yergin-mission-aide-dies-fieldservice-secretary-for-the.html | REV. H.V. YERGIN, MISSION AIDE, DIES; Field-Service Secretary for the Presbyterian National Board, Once Executive of Synod | True | Blackstone Studios | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/automat-ballot-asked-union-wants-certification-as-bargaining-agent.html | AUTOMAT BALLOT ASKED; Union Wants Certification as Bargaining Agent for 3,500 | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/raf-plane-winging-its-way-over-the-arctic.html | R.A.F. PLANE WINGING ITS WAY OVER THE ARCTIC | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/raligions-failure-seen-in-cicero-riot-dr-ch-voss-denounces-that.html | RALIGION'S FAILURE SEEN IN CICERO RIOT; Dr. C.H. Voss Denounces That City's Churches for 'Silent and Impotent' Role | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/four-held-after-fight-members-of-same-family-face-felonious-assault.html | FOUR HELD AFTER FIGHT; Members of Same Family Face Felonious Assault Charges | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mixup-in-politics-puzzles-louisiana-louisiana-candidate.html | MIX-UP IN POLITICS PUZZLES LOUISIANA; LOUISIANA CANDIDATE | True | By John N. Popham Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/lewis-wins-pension-suit-charge-by-miner-that-fund-was-dissipated-is.html | LEWIS WINS PENSION SUIT; Charge by Miner That Fund Was Dissipated Is Dismissed | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/harriman-presses-british-to-resume-iranian-oil-talks-decision-by.html | HARRIMAN PRESSES BRITISH TO RESUME IRANIAN OIL TALKS; Decision by Cabinet Is Likely Today, With Acceptance of Teheran Offer Expected TRUMAN AIDE URGES SPEED Mossadegh Government Said to Give New Assurances to London on Negotiations | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/browns-senators-divide-two-games-paige-wins-for-st-louis-86-on.html | BROWNS, SENATORS DIVIDE TWO GAMES; Paige Wins for St. Louis, 8-6, on Rally in Ninth After Consuegra Triumphs, 7-2 | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/thomas-j-breslin.html | THOMAS J. BRESLIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/heads-homeless-boys-haven.html | Heads Homeless Boys' Haven | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/jeanne-dura-becomes-fiancee.html | Jeanne Dura Becomes Fiancee | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ewing-reshevsky-triumph-at-chess-adams-horowitz-also-score-as-us.html | EWING, RESHEVSKY TRIUMPH AT CHESS; Adams, Horowitz Also Score as U.S. Title Tournament Opens--Seidman Excels | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bakus-oil-output-under-1940-total-production-at-russian-field-is-of.html | BAKU'S OIL OUTPUT UNDER 1940 TOTAL; Production at Russian Field Is Off 6,000,000 Tons, Speech of Party Leader Indicates | True | By Harry Schwartz. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/two-quakes-in-california.html | Two Quakes in California | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/psalms-held-bulwark-preacher-describes-the-hymns-of-praise-as.html | PSALMS HELD 'BULWARK'; Preacher Describes the Hymns of Praise as Sustaining | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/miss-adelia-reid.html | MISS ADELIA REID | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/2-racing-drivers-killed-green-mackey-die-in-separate-accidents-at.html | 2 RACING DRIVERS KILLED; Green, Mackey Die in Separate Accidents at Indiana Track | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/hoffmann-sorlien-win-advance-to-final-in-eastern-states-clay-court.html | HOFFMANN, SORLIEN WIN; Advance to Final in Eastern States Clay Court Tourney | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/swedens-imports-soar.html | Sweden's Imports Soar | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/burns-cottage-afire-thatched-roof-of-birthplace-of-poet-is-damaged.html | BURNS' COTTAGE AFIRE; Thatched Roof of Birthplace of Poet Is Damaged | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/miss-deckert-affianced-san-francisco-girl-to-be-bride-of-robert-s.html | MISS DECKERT AFFIANCED; San Francisco Girl to Be Bride of Robert S. McMichael | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/match-factory-in-venezuela.html | Match Factory in Venezuela | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bonn-bans-antinazi-council.html | Bonn Bans Anti-Nazi Council | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/vatican-prelate-at-st-patricks-cardinal-piazza-is-welcomed-at.html | VATICAN PRELATE AT ST. PATRICK'S; Cardinal Piazza Is Welcomed at Mass--Sermon Stresses Nation's Spiritual Basis | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/grain-deficit-rises-in-jordan-drought-kingdom-asks-britain-for-help.html | GRAIN DEFICIT RISES IN JORDAN DROUGHT; Kingdom Asks Britain for Help - Diversion of River Water by Israel Is Opposed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/koblet-bike-race-victor-captures-tour-de-france-with-elapsed-time.html | KOBLET BIKE RACE VICTOR; Captures Tour de France With Elapsed Time of 142:20:14 | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/carpet-prices-to-be-cut-bigelowsanford-will-reduce-woven-lines-8-.html | CARPET PRICES TO BE CUT; Bigelow-Sanford Will Reduce Woven Lines 8 % | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bishop-ends-sermon-series.html | Bishop Ends Sermon Series | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/title-diving-sweep-to-mrs-mccormick-cleveland-swims-100-meters-in.html | TITLE DIVING SWEEP TO MRS. M'CORMICK; Cleveland Swims 100 Meters in 0:56.4--3 Other Marks Set in A.A.U. Meet | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/charles-b-van-slyck.html | CHARLES B. VAN SLYCK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/wetback-curbs-studied-felony-provision-for-hiring-illegal-migrants.html | 'WETBACK' CURBS STUDIED; Felony Provision for Hiring Illegal Migrants Opposed | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/luggage-industry-opens-fall-show-nearly-500-buyers-register-for.html | LUGGAGE INDUSTRY OPENS FALL SHOW; Nearly 500 Buyers Register for Event--Business Is Seen in Full Swing Today | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ecuadors-chief-in-airline-talk.html | Ecuador's Chief in Airline Talk | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mrs-arthur-l-gillett.html | MRS. ARTHUR L. GILLETT | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/eca-plan-facing-french-opposition-official-says-capitalists-and.html | E.C.A. PLAN FACING FRENCH OPPOSITION; Official Says Capitalists and Reds Both Will Fight New Productivity Program | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/police-criticized-on-juvenile-aid-citizens-committee-declares-local.html | POLICE CRITICIZED ON JUVENILE AID; Citizens Committee Declares Local Bureau Weak in Case Work, Too Intent on Cure WOULD SHIFT LATTER ROLE Reply Argues Service Needs Authority and Cites Present Training of Its Personnel | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/man-is-urged-to-seek-goal-of-eternal-life.html | MAN IS URGED TO SEEK GOAL OF ETERNAL LIFE | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/lewis-c-gandy.html | LEWIS C. GANDY | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/gagliardi-defeats-mhale-by-4-and-3-vanquishes-walker-cup-star-in.html | GAGLIARDI DEFEATS M'HALE BY 4 AND 3; Vanquishes Walker Cup Star in Metropolitan Amateur Golf With Keen Putting | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/deborah-kramer-to-be-bride.html | Deborah Kramer to Be Bride | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/associated-corp-to-revamp-setup-dry-goods-company-meeting-to-vote.html | ASSOCIATED CORP. TO REVAMP SET-UP; Dry Goods Company Meeting to Vote on Recapitalization, Consolidation Aug. 23 | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/steel-rate-drops-half-point-in-week-activity-is-1015-of-capacity-no.html | STEEL RATE DROPS HALF POINT IN WEEK; Activity Is 101.5% of Capacity -- No Significance Is Seen in Fractional Decline C.M.P. CONFUSION GROWS Industry Turning Down N.P.A. Allotments--Product Mix Held Ignored by U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/patronitraum-victors-they-take-promember-tourney-at-purchase-with-a.html | PATRONI-TRAUM VICTORS; They Take Pro-Member Tourney at Purchase With a 64 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/oakbrook-team-wins-76.html | Oakbrook Team Wins, 7-6 | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/us-aide-visiting-lisbon.html | U.S. Aide Visiting Lisbon | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/germans-fight-larger-us-camp.html | Germans Fight Larger U.S. Camp | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mangrums-home-looted-burglars-also-break-into-the-apartment-of-a.html | MANGRUM'S HOME LOOTED; Burglars Also Break Into the Apartment of a Neighbor | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/athletics-tigers-break-even-in-pair.html | ATHLETICS, TIGERS BREAK EVEN IN PAIR | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ford-unit-faces-strike-local-at-wheel-plant-will-vote-this-week-on.html | FORD UNIT FACES STRIKE; Local at Wheel Plant Will Vote This Week on Walkout | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/darby-heads-area-flood-relief.html | Darby Heads Area Flood Relief | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/to-lecture-on-music-at-nyu.html | To Lecture on Music at N.Y.U. | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/for-the-korean-people.html | FOR THE KOREAN PEOPLE | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/the-queen-gets-a-goat.html | THE QUEEN GETS A GOAT | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/french-aide-in-us-for-talks.html | French Aide in U.S. for Talks | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/edward-o-beebe.html | EDWARD O. BEEBE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mrs-todd-checks-miss-baker-at-net-takes-maidstone-club-singles-by.html | MRS. TODD CHECKS MISS BAKER AT NET; Takes Maidstone Club Singles by 6-4, 6-1, Wins Doubles With Miss Rosenquest | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/soviet-links-tito-to-eisenhower.html | Soviet Links Tito to Eisenhower | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/6-die-in-bolivian-air-crash.html | 6 Die in Bolivian Air Crash | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/vincent-t-bly.html | VINCENT T. BLY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/integrity-called-basic-citizenship-demands-it-says-dr-mccracken-at.html | INTEGRITY CALLED BASIC; Citizenship Demands It, Says Dr. McCracken at Riverside | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/un-begins-inquiry-today-on-folding-of-war-captives-fortyfive-states.html | U.N. Begins Inquiry Today On Folding of War Captives; Forty-five States Reply | True | By Kathleen Teltsch Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/foe-is-unyielding-for-korean-truce-at-38th-parallel-on-way-to.html | FOE IS UNYIELDING FOR KOREAN TRUCE AT 38TH PARALLEL; ON WAY TO TWELFTH MEETING WITH THE COMMUNISTS | True | By Lindesay Parrott Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/traffic-bribe-is-trap-upstate-constable-accused-of-taking-marked-5.html | TRAFFIC BRIBE IS TRAP; Upstate Constable Accused of Taking Marked $5 Bill | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/tipperary-wexford-gain.html | Tipperary, Wexford Gain | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/swiss-hold-celebration-long-island-group-observes-660th-year-of.html | SWISS HOLD CELEBRATION; Long Island Group Observes 660th Year of Independence | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/braves-gain-split-with-the-pirates-homer-by-jethroe-brings-54.html | BRAVES GAIN SPLIT WITH THE PIRATES; Homer by Jethroe Brings 5-4 Victory After 6-2 Defeat --Kiner Blasts No. 26 | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/3-gazelles-from-arabia-primping-for-bronx-zoo-debuts-this-week.html | 3 Gazelles From Arabia Primping For Bronx Zoo Debuts This Week; LATEST ADDITIONS TO THE BRONX ZOO | True | By Richard J.h. Johnston | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/navyseeks-new-mahans-broad-course-in-sea-power-and-strategy-will-be.html | NavySeeks 'New Mahans'; Broad Course in Sea Power and Strategy Will be Opened at War College in August | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/europe-unity-aim-held-foundering-french-legislator-maintains.html | EUROPE UNITY AIM HELD FOUNDERING; French Legislator Maintains Stronger Steps Are Needed -- Scores British Role | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/red-festival-groups-in-berlin.html | Red Festival Groups in Berlin | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/swiss-qualities-praised-sermon-at-church-of-the-holy-spirit-marks.html | SWISS QUALITIES PRAISED; Sermon at Church of the Holy Spirit Marks Independence Day | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/stamford-sees-show-by-auxiliary-police.html | STAMFORD SEES SHOW BY AUXILIARY POLICE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/girl-is-saved-on-peak-injured-she-is-lowered-from-5000-feet-on-mt.html | GIRL IS SAVED ON PEAK; Injured, She Is Lowered From 5,000 Feet on Mt. Katahdin | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/prudential-gets-charter-lindenwood-victory-is-leased-to-line-by.html | PRUDENTIAL GETS CHARTER; Lindenwood Victory Is Leased to Line by Maritime Board | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/sessions-to-explain-truck-mileage-tax.html | SESSIONS TO EXPLAIN TRUCK MILEAGE TAX | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/scot-swims-channel-from-dover.html | Scot Swims Channel From Dover | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/rockingham-opens-today.html | Rockingham Opens Today | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/job-placements-gain-161-more-made-last-month-by-state-agency-than.html | JOB PLACEMENTS GAIN; 16.1% More Made Last Month by State Agency Than Year Ago | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/sales-show-33-13-rise-brown-co-paper-maker-reports-38035000-for-28.html | SALES SHOW 33 1-3 % RISE; Brown Co., Paper Maker Reports $38,035,000 for 28 Weeks | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/51000000-membership-reported-by-lutherans.html | 51,000,000 Membership Reported by Lutherans | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/plan-set-on-ending-aluminum-strike-workers-decide-today-on-pact-at.html | PLAN SET ON ENDING ALUMINUM STRIKE; Workers Decide Today on Pact at Cleveland--Strike Vote Called in Ore Industry | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/troop-issue-spurs-shift-of-aid-bill-armed-services-group-seeks.html | TROOP ISSUE SPURS SHIFT OF AID BILL; Armed Services Group Seeks Control--Testimony Cited on Forces for Europe | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mercury-six-in-olympics.html | Mercury Six in Olympics | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/tank-arsenal-chief-ousted-took-favors-of-war-firms-gets-arsenal.html | Tank Arsenal Chief Ousted; Took Favors of War Firms; GETS ARSENAL POST | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/20th-century-delayed-train-2-hours-late-as-wheel-breaks-on-diesel.html | 20TH CENTURY DELAYED; Train 2 Hours Late as Wheel Breaks on Diesel Engine | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/traffic-jam-at-city-hall.html | TRAFFIC JAM AT CITY HALL | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/house-group-to-sift-tax-bureau-charges.html | HOUSE GROUP TO SIFT TAX BUREAU CHARGES | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/nuptials-are-held-for-miss-hoffman-she-wears-white-taffeta-at-her.html | NUPTIALS ARE HELD FOR MISS HOFFMAN; She Wears White Taffeta at Her Marriage in Larchmont to Peter L. Richman | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/msgr-john-m-mccrathy-dead.html | Msgr. John M. McCrathy dead | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/japanese-crown-prince-to-have-his-say-on-bride.html | Japanese Crown Prince To Have His Say on Bride | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/brooklyn-sandlot-team-defeats-queenslong-island-stars-54-gelberts.html | Brooklyn Sandlot Team Defeats Queens-Long Island Stars, 5-4; Gelbert's Lads Push Over Two Runs in 8th for Triumph Before 4,000 at Ebbets Field--One Player Injured | True | By William J. Briordy | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/petsche-will-submit-french-compromise.html | PETSCHE WILL SUBMIT FRENCH COMPROMISE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/sofia-said-to-seize-general-as-titoist-yugoslav-newspaper-reports.html | SOFIA SAID TO SEIZE GENERAL AS TITOIST; Yugoslav Newspaper Reports Arrest of Veteran Leader of Bulgarian Partisans | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/wages-in-4-cities-compared.html | Wages in 4 Cities Compared | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/on-guard-and-at-ease-at-allied-center-in-france.html | ON GUARD AND AT EASE AT ALLIED CENTER IN FRANCE | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/a-chinese-door-closes.html | A CHINESE DOOR CLOSES | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/sic-transit-habakkuk.html | SIC TRANSIT HABAKKUK | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/experimental-study-in-nutrition-course.html | EXPERIMENTAL STUDY IN NUTRITION COURSE | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/plea-for-price-controls-petition-signed-by-100000-in-state-sent-to.html | PLEA FOR PRICE CONTROLS; Petition Signed by 100,000 in State Sent to White House | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/first-new-us-air-unit-met-in-europe-by-norstad.html | First New U.S. Air Unit Met in Europe by Norstad | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/events-of-interest-in-aviation-world-25-students-in-latin-america.html | EVENTS OF INTEREST IN AVIATION WORLD; 25 Students in Latin America Get Braniff Awards for U.S. College Training | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/hospital-is-planned-at-springfield-mass.html | HOSPITAL IS PLANNED AT SPRINGFIELD, MASS. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/security-case-finding-due.html | Security Case Finding Due | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/indians-move-into-tie-for-second-by-halting-red-sox-at-boston-54.html | Indians Move Into Tie for Second By Halting Red Sox at Boston, 5-4; Tebbetts' 2-Run Homer and Double by Boone Help Garcia Notch His 13th Triumph-- Williams Slams 21st Four-Bagger | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/books-of-the-times-ethical-concepts-among-nations.html | Books of The Times; Ethical Concepts Among Nations | True | By Orville Prescott | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/david-golding-leaves-film-post.html | David Golding Leaves Film Post | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/adelaide-adams-betrothed.html | Adelaide Adams Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/golden-rules-spirit-our-need.html | Golden Rule's Spirit Our Need | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/56-huks-killed-in-philippines.html | 56 Huks Killed in Philippines | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/british-jets-in-korea-australians-fly-meteor-8s-along-the-yalu.html | BRITISH JETS IN KOREA; Australians Fly Meteor 8's Along the Yalu River | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mens-spring-wear-forecast-in-study-suits-of-regular-weight-wiil-be.html | MEN'S SPRING WEAR FORECAST IN STUDY; Suits of Regular Weight Will Be Asked For in 45% of Orders by Retailers | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/earthmoving-force-seen-in-fanaticism.html | EARTH-MOVING FORCE SEEN IN FANATICISM | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/miss-trudy-c-hess-wed-to-dan-bradley.html | MISS TRUDY C. HESS WED TO DAN BRADLEY | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/challenges-red-cross-resigning-head-of-philadelphia-unit-asks.html | CHALLENGES RED CROSS; Resigning Head of Philadelphia Unit Asks Congress Inquiry | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/6000-truckers-strike-violation-of-contracts-charged-as-ohio-drivers.html | 6,000 TRUCKERS STRIKE; Violation of Contracts Charged as Ohio Drivers Walk Out | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/the-screen-in-review-disneys-cartoon-adaptation-of-alice-in.html | THE SCREEN IN REVIEW; Disney's Cartoon Adaptation of 'Alice in Wonderland' Arrives at Criterion | True | By Bosley Crowther | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/reservoirs-drop-to-85-of-full.html | Reservoirs Drop to 85% of Full | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mayor-makes-plea-in-flood-fund-drive.html | MAYOR MAKES PLEA IN FLOOD FUND DRIVE | True | | 1979-07-02 | RE0000031598 | B00000312668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-30 | 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/urges-bar-to-teachers-union.html | Urges Bar to Teachers Union | True | | 1979-07-02 | RE0000031598 | B00000312668 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/the-38th-parallel-issue.html | THE 38TH PARALLEL ISSUE | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/shift-by-banker-aided-house-group-approves-bill-for-new-job-for.html | SHIFT BY BANKER AIDED; House Group Approves Bill for New Job for Szymczak | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mail-copter-curb-termed-doubtful-johnson-sees-issue-as-whether-post.html | MAIL 'COPTER CURB TERMED DOUBTFUL; Johnson Sees Issue as Whether Post Office Alone Should Pay for Development | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/south-africa-leads-cricket.html | South Africa Leads Cricket | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bookie-aide-seized-in-basketball-fix-jack-rubinstein-an-associate.html | BOOKIE AIDE SEIZED IN BASKETBALL FIX; Jack Rubinstein, an Associate of Missing West, Questioned Toledo Student Held West Missing Since Wednesday Toledo Student in Custody Four Consider Trip Here | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/economic-council-opens-un-sessions-in-geneva-have-santa-cruz.html | ECONOMIC COUNCIL OPENS; U.N. Sessions in Geneva Have Santa Cruz Presiding | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/truck-insurance-rising-psc-orders-doubling-of-the-casualty-coverage.html | TRUCK INSURANCE RISING; P.S.C. Orders Doubling of the Casualty Coverage | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/nuptials-on-sept-8-for-miss-benney-an.html | NUPTIALS ON SEPT. 8 FOR MISS BENNEY AN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/jacob-sweet.html | JACOB SWEET | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/britain-raises-military-pensions.html | Britain Raises Military Pensions | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/to-increase-production-chevrolet-plans-volume-output-of-2-aircraft.html | TO INCREASE PRODUCTION; Chevrolet Plans Volume Output of 2 Aircraft Engines | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/the-oil-bill.html | THE OIL BILL | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/ellender-bars-governor-race.html | Ellender Bars Governor Race | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/another-bomb-scare-two-threats-made-to-blow-up-building-at-idlewild.html | ANOTHER BOMB SCARE; Two Threats Made to Blow Up Building at Idlewild Airport | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/carriers-ask-union-data-call-for-specific-issues-urged-for.html | CARRIERS ASK UNION DATA; Call for Specific Issues Urged for Arbitration Action | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mayor-is-undecided-on-city-price-bills.html | MAYOR IS UNDECIDED ON CITY PRICE BILLS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/canada-gives-arms-to-italy.html | Canada Gives Arms to Italy | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/kimball-takes-oath-as-secretary-today.html | KIMBALL TAKES OATH AS SECRETARY TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/prof-alfred-callen.html | PROF. ALFRED CALLEN | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/oil-stocks-thrust-to-new-price-gains-but-advance-is-impeded-by.html | OIL STOCKS THRUST TO NEW PRICE GAINS; But Advance Is Impeded by Laggard Tendencies of the Steel and Motor Sections RAILROADS ARE IRREGULAR Market Action of the Favored Shares Laid Partly to Splits, Scheduled or Rumored Firmness at Opening Chemical Shares Gain OIL STOCKS THRUST TO NEW PRICE GAINS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/new-gas-war-in-jersey-independents-cut-price-to-169-cents-a-gallon.html | NEW 'GAS' WAR IN JERSEY; Independents Cut Price to 16.9 Cents a Gallon for Regular | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/elections-board-rules-for-desapio-throws-out-16-of-36-slates-of.html | ELECTIONS BOARD RULES FOR DESAPIO; Throws Out 16 of 36 Slates of Peter Johnson in Contest for 1st A.D. Leadership | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bootlegging-seen-in-liquor-tax-rise-industrys-aides-tell-senate.html | BOOTLEGGING SEEN IN LIQUOR TAX RISE; Industry's Aides Tell Senate Group It Already Is as Bad as During Prohibition Revenue Loss Predicted Moonshine Around Philadelphia | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/300-profit-bared-in-tank-gear-inquiry.html | 300% PROFIT BARED IN TANK GEAR INQUIRY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-janet-jordan-to-wed-johns-hopkins-alumna-engaged-to-dr-newton-d.html | DR. JANET JORDAN TO WED; Johns Hopkins Alumna Engaged to Dr. Newton D. Fisher | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/postmistress-quits-for-lack-of-office-store-barn-fire-house-spot.html | POSTMISTRESS QUITS FOR LACK OF OFFICE; Store, Barn, Fire House Spot, None Is for Rent, So Mrs. Paris Just Gives Up | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/panama-regime-split-by-liberals-quitting.html | PANAMA REGIME SPLIT BY LIBERAL'S QUITTING | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/negro-ban-barred-at-hightstown-pool.html | NEGRO BAN BARRED AT HIGHTSTOWN POOL | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bus-service-extended-two-shuttle-routes-will-benefit-3000-on-staten.html | BUS SERVICE EXTENDED; Two Shuttle Routes Will Benefit 3,000 on Staten Island | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mkenley-first-at-oslo-takes-200meter-run-in-216-with-bryan-hurdles.html | M'KENLEY FIRST AT OSLO; Takes 200-Meter Run in 21.6, With Bryan, Hurdles Victor | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/louise-s-mlean-engaged-to-wed-a-bride-of-yesterday-and-two-engaged.html | LOUISE S. M'LEAN ENGAGED TO WED; A BRIDE OF YESTERDAY AND TWO ENGAGED GIRLS | True | Brunel | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/advertising-news-will-spend-8000000.html | Advertising News; Will Spend $8,000,000 | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/durochers-team-conquered-7-to-6-monte-irvin-goes-up-but-ball-comes.html | DUROCHER'S TEAM CONQUERED, 7 TO 6; MONTE IRVIN GOES UP, BUT BALL COMES DOWN | True | By James P. Dawson Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/german-hopes-dim-on-regaining-land-u-s-paper-informs-refugees-they.html | GERMAN HOPES DIM ON REGAINING LAND; U. S. Paper Informs Refugees They Have Little Chance to Return to Homes in East An Acute Problem | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/envoy-to-south-africa-nominated-by-truman.html | Envoy to South Africa Nominated by Truman | True | The New York Times | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-herman-herz-sr.html | MRS. HERMAN HERZ SR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/iron-contract-extension-boston-works-to-continue-longrange.html | IRON CONTRACT EXTENSION; Boston Works to Continue Long-Range Agreements | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/civil-service-in-syria-on-strike.html | Civil Service in Syria on Strike | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/commodities-here-mixed-and-quiet-volume-decreases-generally-as.html | COMMODITIES HERE MIXED AND QUIET; Volume Decreases Generally as Sugar, Cocoa Move Up, Coffee and Wool Down Irregular Session for Coffee Cottonseed Oil Mixed | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/political-leaders-reply-state-crime-body-gets-data-on-judiciary.html | POLITICAL LEADERS REPLY; State Crime Body Gets Data on Judiciary Endorsements | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/changes-at-buying-office.html | Changes at Buying Office | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/president-expected-to-sign-but-attack-it-labor-set-to-back-him-in-a.html | President Expected to Sign but Attack It Labor Set to Back Him in a Veto; CONTROLS BILL PUT BEFORE PRESIDENT The Measure Is Analyzed Called Alternative to Chaos | True | By Clayton Knowles Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-francis-l-anton.html | DR. FRANCIS L ANTON | | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/steel-mill-output-to-show-slight-bulge-this-week.html | Steel Mill Output to Show Slight Bulge This Week | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/un-staff-unit-meets-administrative-tribunal-sifts-dismissal-of-6.html | U.N. STAFF UNIT MEETS; Administrative Tribunal Sifts Dismissal of 6 Employes | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mason-french-ford.html | MASON FRENCH FORD | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/un-trust-council-ends-9th-session-will-form-commission-to-study.html | U.N. TRUST COUNCIL ENDS 9TH SESSION; Will Form Commission to Study Togoland-Gold Coast Unity Plea of Ewe Peoples | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/sala-outpoints-burke.html | Sala Outpoints Burke | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/cards-2run-8th-tops-braves-43-del-rices-twobagger-drives-in-winning.html | CARDS' 2-RUN 8TH TOPS BRAVES, 4-3; Del Rice's Two-Bagger Drives In Winning Tally to Snap Losing Streak at Five | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/odaniel-to-seek-presidency.html | O'Daniel to Seek Presidency | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/japanese-steel-producers-seek-to-salvage-sunken-ships-as-scrap-7man.html | Japanese Steel Producers Seek To Salvage Sunken Ships as Scrap; 7-Man Committee Arrives in Saigon to Make Survey It Is Estimated 86 Were Sunk in Indo-Chinese Waters JAPANESE SHIPS SOUGHT FOR SCRAP U.S. Mission Going to Korea | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/film-team-plans-2-more-pictures-bren-and-alperson-at-work-on.html | FILM TEAM PLANS 2 MORE PICTURES; Bren and Alperson at Work on 'Snow-Covered Wagons,' 'Star Is Born' Remake Michener Doing Script | | By Thomas M. Pryor Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/u-s-casualties-in-korea-listed.html | U. S. Casualties in Korea Listed | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/communique-for-july-30.html | COMMUNIQUE FOR JULY 30 | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/electoral-colleges-end-again-bobs-up-in-senate.html | Electoral College's End Again Bobs Up in Senate | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/more-business-seen-industrial-furnace-producers-optimistic-survey.html | MORE BUSINESS SEEN; Industrial Furnace Producers Optimistic, Survey Shows | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/polio-cases-still-fewer-than-normal-for-season.html | Polio Cases Still Fewer Than Normal for Season | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/trommer-sells-hicksville-plant.html | Trommer Sells Hicksville Plant | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/project-outlined-for-jordan-area-settling-of-90000-refugees-in-the.html | PROJECT OUTLINED FOR JORDAN AREA; Settling of 90,000 Refugees in the Valley Is Proposed at Cost of $64,400,000 Jordan Needs Guarantees Sovereignty Issue Seen | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/students-warned-on-draft-liability-colonel-cobb-emphasizes-that.html | STUDENTS WARNED ON DRAFT LIABILITY; Colonel Cobb Emphasizes That Deferments Are Temporary Boards Get Test Results Induction Order Date Overriding Obligation | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/students-from-japan-being-greeted-here-yesterday.html | STUDENTS FROM JAPAN BEING GREETED HERE YESTERDAY | True | The New York Times | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/us-modifies-curbs-on-use-of-cadmium-limitation-for-civilian-goods.html | U.S. MODIFIES CURBS ON USE OF CADMIUM; Limitation for Civilian Goods Increased From 40 to 60% of Base Period Consumption MILITARY ORDERS LAGGING As a Result, Inventories of the Metal Have Been Piling Up in Hands of Producers Extent of the Increase | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-rosanoff-dies-noted-chemist-76-former-dean-of-duquesne-u.html | DR. ROSANOFF DIES; NOTED CHEMIST, 76; Former Dean of Duquesne U. Graduate School Had Served With the Mellon Institute Worked With Thomas Edison Served as W.L.B. Aide | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/air-fare-cut-is-planned.html | Air Fare Cut Is Planned | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/must-prove-his-age-wounded-korean-war-veteran-believed-too-young-to.html | MUST PROVE HIS AGE; Wounded Korean War Veteran Believed Too Young to Re-Enlist | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/money.html | MONEY | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/child-drowns-in-excavation-pit.html | Child Drowns in Excavation Pit | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/parsifal-is-given-at-baireuth-fete-wagners-final-opera-first-of-his.html | 'PARSIFAL' IS GIVEN AT BAIREUTH FETE; Wagner's Final Opera, First of His Works Offered at the Festival, Well Performed Blends Two Aims No Weak Spots Detected | True | By Howard Taubman Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/coast-lands-voted-to-states-by-house-bill-also-vests-inland-water.html | COAST LANDS VOTED TO STATES BY HOUSE; Bill Also Vests Inland Water Tracts in 265-109 Defeat to Truman, High Court All the States Are Involved Measure Faces Uncertainties | True | By William S. White Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/air-coach-by-daylight-is-authorized-to-miami.html | Air Coach by Daylight Is Authorized to Miami | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/no-progress-made-for-a-buffer-zone-at-15th-truce-talk-admiral-joy.html | NO PROGRESS MADE FOR A BUFFER ZONE AT 15TH TRUCE TALK; Admiral Joy Clarifies Allied Stand on Demarcation Line Reds Remain Firm ENEMY YIELDS ON COMBAT Agrees With U.N. Principle That Hostilities Will Go On Until Armistice Is Set Text of Communique Both Sides Give Views By LINDESAY PARROTT Try to Clarify the Viewpoints NO PROGRESS MADE AT KAESONG TALKS Red Radio Scores Attacks | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/field-green-ruled-in-contempt-again-get-6-months-more-sentence-of.html | FIELD, GREEN RULED IN CONTEMPT AGAIN; GET 6 MONTHS MORE; Sentence of Former Is Added to 90-Day Term, Latter's to Be Served Concurrently THEY STILL BALK INQUIRY Defy Orders to Produce Red Bail Records Foster's Bond of $5,000 Declared Void Health Delays Foster Trial Field's Actions Reviewed Field and Green Sentenced Again For Contempt in Red Bail Inquiry Judge McGohey's Ruling Green Is Sentenced | True | By Russell Porter | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/fashion-new-trends-reflected-in-college-clothes-wearers-own-wishes.html | Fashion: New Trends Reflected in College Clothes; Wearer's Own Wishes Are Chief Creator of Co-Ed Designs Date Dress Has Knit Trim Novelties Are Dominant | True | The New York Times Studio | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/india-checks-on-reds-would-determine-their-status-in-winter-general.html | INDIA CHECKS ON REDS; Would Determine Their Status in Winter General Election | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/youths-fight-narcotics-members-of-order-of-de-molay-are-honored-for.html | YOUTHS FIGHT NARCOTICS; Members of Order of De Molay, Are Honored for Efforts | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/events-of-interest-in-shipping-world-houston-port-traffic-rises.html | EVENTS OF INTEREST IN SHIPPING WORLD; Houston Port Traffic Rises 13.75% in First Half Year, With Its Value Up 50% River Barges Aid New Orleans Named by Terminal | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/britain-to-renew-iran-oil-parleys-mission-will-be-sent-following.html | BRITAIN TO RENEW IRAN OIL PARLEYS; Mission Will Be Sent Following Settling of 'Certain Points' Abadan Refinery Halting BRITAIN TO RENEW IRAN OIL PARLEYS Minister to Head Mission Refinery's Space Exhausted | True | By Clifton Daniel Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/british-players-here-for-net-events.html | BRITISH PLAYERS HERE FOR NET EVENTS | True | The New York Times | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/air-force-reopening-2-bases.html | Air Force Reopening 2 Bases | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/pollution-compact-gains.html | Pollution Compact Gains | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/general-wedemeyer-says-goodby.html | GENERAL WEDEMEYER SAYS GOOD-BY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/cerda-sets-pace-with-68-argentine-golfer-holds-stroke-edge-in.html | CERDA SETS PACE WITH 68; Argentine Golfer Holds Stroke Edge in German Tourney | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/trieste-commander-named.html | Trieste Commander Named | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/authority-board-meets-confers-with-lirr-officials-on-lines-problems.html | AUTHORITY BOARD MEETS; Confers With L.I.R.R. Officials on Line's Problems | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/china-shipowner-slain-as-spy.html | China Shipowner Slain as Spy | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/yan-fleet-warns-against-ambush-urges-allied-troops-in-message-not.html | YAN FLEET WARNS AGAINST AMBUSH; Urges Allied Troops in Message Not to Relax Their Vigilance During Cease-Fire Talks | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/armco-income-cut-by-larger-taxes-steel-corporation-net-in-first.html | ARMCO INCOME CUT BY LARGER TAXES; Steel Corporation Net in First Half-Year $20,644,703, Against $25,705,771 LEVY NEARLY DOUBLED Reports of Operating Results of Other Companies, With Comparative Figures Net Equals $3.93 a Share NATIONAL GYPSUM NET CUT $3,946,518 Profit in First HalfYear Is Below 1950 Period BARIUM STEEL COMPANY Net $3,135,123, or $1.40 a Share, Against $87,999, or 4 Cents EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/students-from-finland.html | STUDENTS FROM FINLAND | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/two-named-to-loyalty-board.html | Two Named to Loyalty Board | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/marshall-sifting-jibe-at-korea-foe-communists-at-kaesong-for-truce.html | MARSHALL SIFTING JIBE AT KOREA FOE; COMMUNISTS AT KAESONG FOR TRUCE CONFERENCES | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/national-parks-head-to-retire.html | National Parks Head to Retire | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/citys-gift-sword-on-display.html | City's Gift Sword on Display | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/joseph-j-kennedy.html | JOSEPH J. KENNEDY | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/armys-food-bill-high-but-603000000-in-budget-cant-be-reduced.html | ARMY'S FOOD BILL HIGH; But $603,000,000 in Budget Can't Be Reduced | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-m-whitehair-bronxville-bride-daughter-of-navy-aideelect.html | MISS M. WHITEHAIR BRONXVILLE BRIDE; Daughter of Navy Aide-Elect Married to Richard Gorman --Both Nevada Graduates | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mayor-welcomes-youth-delegates-the-mayor-welcomes-world-assembly-of.html | MAYOR WELCOMES YOUTH DELEGATES; THE MAYOR WELCOMES WORLD ASSEMBLY OF YOUTH GROUP | True | The New York Times | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-abbott-burger.html | MRS. ABBOTT BURGER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/yugoslavia-defense-affirmed-by-austin.html | YUGOSLAVIA DEFENSE AFFIRMED BY AUSTIN | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/sir-max-horton-retired-admiral-chief-of-western-approaches-in-world.html | SIR MAX HORTON, RETIRED ADMIRAL; Chief of Western Approaches in World War II Who Led Fight on U-Boats Dies Sank the Cruiser Hela | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/plans-of-jean-mcoll-she-will-be-married-on-sept-15-to-albert-e-hart.html | PLANS OF JEAN M'COLL; She Will Be Married on Sept. 15 to Albert E. Hart Jr. | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/kent-cooper-arrives-associated-press-official-finds-no-war.html | KENT COOPER ARRIVES; Associated Press Official Finds No War Sentiment in Europe | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/named-board-vice-chairman.html | Named Board Vice Chairman | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/books-published-today.html | Books Published Today | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/reshevsky-evans-win-again-in-chess-adams-also-annexes-2dround-game.html | RESHEVSKY, EVANS WIN AGAIN IN CHESS; Adams Also Annexes 2d-Round Game in U.S. Tournament Pavey, Seidman Score | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/parker-pen-votes-2-new-dividends-initial-quarterlies-of-30c-each-on.html | PARKER PEN VOTES 2 NEW DIVIDENDS; Initial Quarterlies of 30c Each on Classes A and B Common Payable on Aug. 25 OTHER DIVIDEND NEWS Goebel Brewing | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/champions-trail-in-bridge-tourney-four-teams-in-close-race-as-mixed.html | CHAMPIONS TRAIL IN BRIDGE TOURNEY; Four Teams in Close Race as Mixed Team of Four Play Starts in Washington | True | By George Rapee Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/lawyer-for-samoa-named.html | Lawyer for Samoa Named | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/china-bandits-slain-reds-say.html | China 'Bandits' Slain, Reds Say | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/foreign-airmail-speede-175-postal-clerks-at-idlewild-unit-begin.html | FOREIGN AIRMAIL SPEEDE; 175 Postal Clerks at Idlewild Unit Begin Operations | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/month-more-voted-for-stopgap-funds.html | MONTH MORE VOTED FOR STOP-GAP FUNDS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/walter-r-townsend.html | WALTER R. TOWNSEND | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/rudolph-m-kant-watch-firm-head-president-of-the-hamilton-co-since.html | RUDOLPH M. KANT, WATCH FIRM HEAD; President of the Hamilton Co. Since 1948 Dies at 49 Was With Concern for 30 Years | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-dawsons-74-heads-qualifiers-3underpar-score-leads-in-western.html | MISS DAWSON'S 74 HEADS QUALIFIERS; 3-Under-Par Score Leads in Western Amateur Golf Miss Romack at 76 | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/wage-board-eases-merit-rise-policy-simplifies-procedure-to-allow.html | WAGE BOARD EASES MERIT RISE POLICY; Simplifies Procedure to Allow for Increases Viewed as No Peril to Stability Merit Rises Covered Employers Instructed | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/jordan-prince-improving-doctors-bulletin-reports-gain-by-heir-to.html | JORDAN PRINCE IMPROVING; Doctors' Bulletin Reports Gain by Heir to Throne | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/merchant-vessel-here-on-first-trip-schuyler-otis-bland-is-initial.html | MERCHANT VESSEL HERE ON FIRST TRIP; Schuyler Otis Bland Is Initial Ship Built by Government Since World War II Built in Mississippi Accommodations for 12 | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/2-german-demonstrators-seized.html | 2 German Demonstrators Seized | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/john-j-gordon.html | JOHN J. GORDON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/london-strike-holds-up-shipping.html | London Strike Holds Up Shipping | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/man-crushed-at-naval-depot.html | Man Crushed at Naval Depot | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/savitt-defeats-steele-as-eastern-tennis-starts-trabert-mulloy-score.html | Savitt Defeats Steele as Eastern Tennis Starts; TRABERT, MULLOY SCORE IN TOURNEY Savitt, Playing First Singles Since Wimbledon Victory, Halts Steele, 6-3, 6-1 SEDGMAN TOPS RUMBOUGH Takes First-Round Match in Eastern Tennis, 6-1, 6-1 Miss Rosenquest Upset Miss Baker Defaults Four Australians Entered | True | By Allison Danzig Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/army-plans-to-release-100000-reservists-in-51.html | Army Plans to Release 100,000 Reservists in '51 | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/pistol-his-prescription-drug-store-patron-gets-bottle-of-morphine.html | PISTOL HIS PRESCRIPTION; Drug Store 'Patron' Gets Bottle of Morphine by Hold-Up | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/coudert-to-renew-troop-curb-move-seeks-limit-on-truman-power-to.html | COUDERT TO RENEW TROOP CURB MOVE; Seeks Limit on Truman Power to Dispatch Men Assails 'Accordion-Size' Divisions Marshall's Explanation 'Double Talk' Charged | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-herman-t-hans.html | MRS. HERMAN T. HANS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/beethoven-music-heard-at-stadium-program-of-masters-works-is.html | BEETHOVEN MUSIC HEARD AT STADIUM; Program of Master's Works Is Conducted by Monteux Joseph Szigeti Soloist Praises Musicians Szigeti Is Soloist | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/some-of-50000-potential-big-leaguers-playing-little-league-ball.html | SOME OF 50,000 POTENTIAL BIG LEAGUERS PLAYING LITTLE LEAGUE BALL; Little League Baseball Is Big Time For the Small Fry of 3 Countries Inwood Is Newcomer 12-Year-Old Bats ..588 | True | The New York Times (by Carl T. Gossett Jr.) | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/soviet-doctors-in-north-korea.html | Soviet Doctors in North Korea | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/john-a-gerkin.html | JOHN A. GERKIN | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/j-c-reads-and-daughters-feted.html | J. C. Reads and Daughters Feted | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/errol-e-crouter.html | ERROL E. CROUTER | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/small-heads-maryland-racing.html | Small Heads Maryland Racing | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/palsied-child-care-outlined-to-parents.html | PALSIED CHILD CARE OUTLINED TO PARENTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/million-tax-fraud-laid-to-3-in-family-hogan-charges-realty-adviser.html | MILLION TAX FRAUD LAID TO 3 IN FAMILY; Hogan Charges Realty Adviser and 2 Sons-in-Law Cheated City Over Last Five Years Consultant Is Named MILLION TAX FRAUD LAID TO 3 IN FAMILY Charges Income, Costs Falsified Puts Annual "Take" at $240,000 Plead Not Guilty, Give Bail INDICTED FOR ALLEGED TAX FRAUDS | True | By Alfred E. Clarkthe New York Times | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/labor-chiefs-split-on-controls-veto-compromise-backs-rejection-by.html | LABOR CHIEFS SPLIT ON CONTROLS VETO; Compromise Backs Rejection by Truman Bids Him Tell People of Coalition Deals Opposed by Green and Reuther Will Support a Veto | True | By Louis Stark Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/rubinstein-hearing-on-aug-13.html | Rubinstein Hearing on Aug. 13 | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bengurions-lead-in-israel-large-in-early-tally-of-general-election.html | Ben-Gurion's Lead in Israel Large In Early Tally of General Election; BEN-GURION'S LEAD IN ISRAEL POLL BIG | True | By Sydney Gruson Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mangrum-reveals-he-was-offered-7000-to-finish-fourth-in-tourney-2.html | Mangrum Reveals He Was Offered $7,000 To Finish Fourth in Tourney 2 Years Ago | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/britain-and-us-scored-both-are-held-responsible-for-iran-crisis-by.html | BRITAIN AND U.S. SCORED; Both Are Held Responsible for Iran Crisis by Thornburg | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/harry-hoffman.html | HARRY HOFFMAN | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/business-world-stores-volume-off-18-copper-products-shipped-arvin.html | Business World; Stores' Volume Off 18% Copper Products Shipped Arvin Shows TV-Radio Line Food Sales Satisfactory Textile Output Slowed | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/104th-infantry-convention-set.html | 104th Infantry Convention Set | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/musicians-lift-ban-on-dodger-symphony-but-2-union-members-must-get.html | Musicians Lift Ban on Dodger Sym-Phony, But 2 Union Members Must Get Out of Act | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/nochance-carnival-open-danbury-firemen-test-absence-of-lotteries.html | NO-CHANCE CARNIVAL OPEN; Danbury Firemen Test Absence of Lotteries and Raffles | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/new-atomic-tests-planned-by-us-dean-silent-on-rumor-that-weapons.html | NEW ATOMIC TESTS PLANNED BY U.S.; Dean Silent on Rumor That Weapons Trial May Be Held in Aleutians | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/army-encourages-small-business-to-participate-in-defense-output.html | Army Encourages Small Business To Participate in Defense Output; Specialists Assigned to Military Installations of First Army Being Trained to Aid Minor Concerns in Procuring Contracts DEFENSE AID SET FOR SMALL LINES Simple Relations Urged | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/official-reports-on-korean-fighting-united-nations-north-korean.html | Official Reports on Korean Fighting; United Nations North Korean | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/pressed-steel-car-turns-1950-deficit-for-first-halfyear-to-profit.html | Pressed Steel Car Turns 1950 Deficit For First Half-Year to Profit in 1951 | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bonn-seeks-responsibility.html | Bonn Seeks Responsibility | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/canada-oil-hunt-increases.html | Canada Oil Hunt Increases | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/famous-glass-collection-moved.html | Famous Glass Collection Moved | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/g-o-p-judges-win-connecticut-test-state-supreme-court-turns-out-129.html | G. O. P. JUDGES WIN CONNECTICUT TEST; State Supreme Court Turns Out 129 Democrats in Favor of Lodge's Appointees Old Rule Still Valid Ruling Affects Other Officials | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/truckers-protest-state-mileage-tax-head-of-oil-group-sees-rise-in.html | TRUCKERS PROTEST STATE MILEAGE TAX; Head of Oil Group Sees Rise in Living Costs as the Levy Is Passed On to Consumers EXEMPTIONS ARE OUTLINED Vehicles in City Zone and Those Operated by Governments Excluded, Official Says Exemptions Noted | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/cbs-announces-new-executives-department-heads-are-named-following.html | C.B.S. ANNOUNCES NEW EXECUTIVES; Department Heads Are Named Following Reorganization Into Radio, TV Units | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/2-protesting-against-reds-leap-before-ridgway-car.html | 2 Protesting Against Reds Leap Before Ridgway Car | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/lumber-market-is-reported-firm-production-and-shipments-normal-says.html | LUMBER MARKET IS REPORTED FIRM; Production and Shipments Normal, Says Trade Leader, Denying Prices Will Drop | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/ruppel-dougherty.html | Ruppel Dougherty | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/ternstedt-receives-contract.html | Ternstedt Receives Contract | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/500acre-site-for-plant-41000000-chemical-works-begun-in-canada.html | 500-ACRE SITE FOR PLANT; $41,000,000 Chemical Works Begun in Canada | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dixie-walker-ban-100-fine-lifted-in-a-special-ruling-trautman.html | DIXIE WALKER BAN, $100 FINE LIFTED; In a Special Ruling, Trautman Supports Pilot's Plea That He Was Suspended Unjustly Incidents in Rhubarb A Case of Judgment | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/summer-fair-to-help-southampton-church.html | SUMMER FAIR TO HELP SOUTHAMPTON CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/rising-hopes-in-iran.html | RISING HOPES IN IRAN | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/4-in-uranium-sale-guilty-germans-sentenced-to-prison-for-berlin.html | 4 IN URANIUM SALE GUILTY; Germans Sentenced to Prison for Berlin Black Market Deals | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/lead-gets-taylor-sons-national-to-operate-old-concern-under-present.html | LEAD GETS TAYLOR SONS; National to Operate Old Concern Under Present Management | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/taxpayer-squeeze-in-rising-aid-costs-arouses-connally-target-of.html | TAXPAYER SQUEEZE IN RISING AID COSTS AROUSES CONNALLY; TARGET OF CONNALLY SARCASM AT SENATE HEARING CONNALLY ASSAILS FOREIGN AID COSTS Marshall Plan Reviewed Instrument of Coordination | True | By C. P. Trussell Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/john-h-jackson.html | JOHN H. JACKSON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/confident-buying-sends-wheat-up-heavy-export-allocations-with-small.html | CONFIDENT BUYING SENDS WHEAT UP; Heavy Export Allocations, With Small Receipts Are Factors Corn Irregular in Chicago | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/major-von-halban-cited-task-force-leader-decorated-for-feat-on.html | MAJOR VON HALBAN CITED; Task Force Leader Decorated for Feat on Front in Korea | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/harold-h-kirkpatrick.html | HAROLD H. KIRKPATRICK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dps-find-homes-after-short-wait-2-polish-families-land-here-learn.html | D.P.'S FIND HOMES AFTER SHORT WAIT; 2 Polish Families Land Here, Learn Original Sponsors Are Unable to House Them | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/workers-ratify-accord-ending-aluminum-strike.html | Workers Ratify Accord Ending Aluminum Strike | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/us-yachts-triumph-in-sixmeter-series.html | U.S. YACHTS TRIUMPH IN SIX-METER SERIES | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/many-germans-found-wavering-in-their-resistance-to-rearming-shift.html | Many Germans Found Wavering In Their Resistance to Rearming; Shift From Opposition to Indecision Shown in Latest Surveys Wider Accord May Hinge on Inclusion in Europe Army | True | By Drew Middleton Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/article-1-no-title-personnel.html | Article 1 -- No Title; Personnel | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/finletter-appoints-deputy-on-air-base-development.html | Finletter Appoints Deputy On Air Base Development | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/sweden-fetes-five-americans.html | Sweden Fetes Five Americans | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/degasperi-reasserts-italys-role-in-pact.html | DEGASPERI REASSERTS ITALY'S ROLE IN PACT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/hoover-unit-asks-action-on-va.html | Hoover Unit Asks Action on V.A. | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/39-mission-aides-reach-hong-kong-americans-britons-germans.html | 39 MISSION AIDES REACH HONG KONG; Americans, Britons, Germans, Frenchmen and Canadians Quit Communist China Chinese Take Over Hospitals One Group From Yunnan | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/macarthur-hails-general-klein.html | MacArthur Hails General Klein | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/toolmakers-score-new-finance-plan-proposal-of-the-government-to.html | TOOLMAKERS SCORE NEW FINANCE PLAN; Proposal of the Government to Charge Itself 4% Interest on Grants Held Unworthy TOOLMAKERS SCORE NEW FINANCE PLAN Output Has Doubled | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/political-neglect-of-women-decried.html | POLITICAL NEGLECT OF WOMEN DECRIED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/baseball-players-are-not-peons-tycobb-tells-washington-hearing.html | Baseball Players Are Not 'Peons,' Ty Cobb Tells Washington Hearing Baseball Players Are Not 'Peons,' Ty Cobb Tells Washington Hearing Witness' Memory "Faulty" Never Hurt the Players Clause's Limits Defined DEFENDING BASEBALL BEFORE HOUSE COMMITTEE | True | By Luther A. Huston Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-mary-mulford.html | MISS MARY MULFORD | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/utah-to-keep-bradley-date.html | Utah to Keep Bradley Date | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/nicholas-h-palermo.html | NICHOLAS H. PALERMO | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/named-evening-director-at-polytechnic-institute.html | Named Evening Director At Polytechnic Institute | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/andrew-molini.html | ANDREW MOLINI | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/repairs-at-historical-society.html | Repairs at Historical Society | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/li-mishap-delays-25000-commuters-only-brooklynbound-travel-affected.html | L.I. MISHAP DELAYS 25,000 COMMUTERS; Only Brooklyn-Bound Travel Affected by Derailment at Flatbush Avenue Station SIX PLATFORMS BLOCKED Last Track Is Cleared and Put Back in Service Just Before Evening Rush Hour Half of Trains Complete Run | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/marshall-asks-medical-force-aid.html | Marshall Asks Medical Force Aid | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/fund-to-angus-ward-approved.html | Fund to Angus Ward Approved | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/frank-w-garrison.html | FRANK W. GARRISON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/cat-in-5inch-crack-foils-allday-toil-5-aspca-agents-and-police.html | CAT IN 5-INCH CRACK FOILS ALL-DAY TOIL; 5 A.S.P.C.A. Agents and Police Emergency Crew Thwarted but Will Return Today 50 Years of Rubbish Major Domestic Calamity | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-hennock-opposed-new-york-county-bar-against-naming-her-federal.html | MISS HENNOCK OPPOSED; New York County Bar Against Naming Her Federal Judge | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/sports-today.html | Sports Today | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/4-us-warships-due-in-newport.html | 4 U.S. Warships Due in Newport | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bonds-and-shares-on-london-market-trading-pattern-is-confused-on.html | BONDS AND SHARES ON LONDON MARKET; Trading Pattern Is Confused on Doubts on the Dividend Freeze British Funds Firm | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/prices-rise-at-gift-show-5-to-20-increase-is-reported-for-imported.html | PRICES RISE AT GIFT SHOW; 5 to 20% Increase is reported for Imported Goods | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/books-of-the-times-an-elegant-stylist-his-philosophy-undefined.html | Books of The Times; An Elegant Stylist His Philosophy Undefined | True | By Orville Prescott | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/red-china-cargo-halted-panamanian-ship-is-ordered-to-unload-at.html | RED CHINA CARGO HALTED; Panamanian Ship Is Ordered to Unload at Hamburg | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/producer-stocks-up-900000000-in-june.html | PRODUCER STOCKS UP $900,000,000 IN JUNE | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/howard-w-bible-jurist-journalist-former-putnam-county-judge-dies-at.html | HOWARD W. BIBLE, JURIST, JOURNALIST; Former Putnam County Judge Dies at 79 Arranged Release of German Dyes in 1914-16 | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bonn-cuts-labor-rift-trade-union-leader-says-split-has-narrowed.html | BONN CUTS LABOR RIFT; Trade Union Leader Says Split Has Narrowed Slightly | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/gloria-quartaro-to-be-bride.html | Gloria Quartaro to Be Bride | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/wood-field-and-stream-maine-tuna-tourney-starts-today-with-tale-of.html | Wood, Field and Stream; Maine Tuna Tourney Starts Today With Tale of the Big Fish that Got Away | True | By John Rendel Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/express-veteran-retiring.html | Express Veteran Retiring | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/appointed-to-higher-post-with-spectrum-fabrics.html | Appointed to Higher Post With Spectrum Fabrics | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/us-ships-damaged-rocket-vessels-hit-by-red-guns-in-duel-near-wonsan.html | U.S. SHIPS DAMAGED; Rocket Vessels Hit by Red Guns in Duel Near Wonsan | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-cecil-c-birchard.html | DR. CECIL C. BIRCHARD | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/cotton-futures-close-irregular-end-8-points-lower-to-16-higher-on.html | COTTON FUTURES CLOSE IRREGULAR; End 8 Points Lower to 16 Higher on Exchange Here Hedge Selling Appears | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/continental-can-sets-two-records-sales-and-earnings-in-first-half.html | CONTINENTAL CAN SETS TWO RECORDS; Sales and Earnings in First Half of This Year the Highest Ever Reported | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/william-h-davis.html | WILLIAM H. DAVIS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/u-n-asked-to-cut-embargo-hardship-subcommittee-urges-aid-for.html | U. N. ASKED TO CUT EMBARGO HARDSHIP; Subcommittee Urges Aid for Countries Suffering Losses in Applying Sanctions Authority for Action Violated Palestine Embargo | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/new-civil-defense-head-cyril-c-ryan-named-director-of-nassau-county.html | NEW CIVIL DEFENSE HEAD; Cyril C. Ryan Named Director of Nassau County Program | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/eisenhower-goal-is-cited.html | Eisenhower Goal Is Cited | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/1611-interest-on-91day-bills.html | 1.611% Interest on 91-Day Bills | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-gordon-winter.html | DR. GORDON WINTER | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/frames-held-vital-to-picture-effect.html | FRAMES HELD VITAL TO PICTURE EFFECT | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-clifford-brokaw.html | MRS. CLIFFORD BROKAW | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/grecian-girls-dance-at-broadway-rally.html | GRECIAN GIRLS DANCE AT BROADWAY RALLY | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/washer-sales-decline-factory-total-of-home-units-dips-3-during-junc.html | WASHER SALES DECLINE; Factory Total of Home Units Dips 3% During June | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/18-new-us-judges-voted-senate-group-spurs-bill-for-15-permanent-3.html | 18 NEW U.S. JUDGES VOTED; Senate Group Spurs Bill for 15 Permanent, 3 Temporary Seats | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/edna-m-beggs-of-forest-hills-is-betrothed-to-paul-r-fenwick-union.html | Edna M. Beggs of Forest Hills Is Betrothed to Paul R. Fenwick, Union College Graduate | True | Terzian Studio | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/yanks-beat-tigers-on-dimaggios-runscoring-hit-in-ninth-cubs-trip.html | Yanks Beat Tigers on DiMaggio's Run-Scoring Hit in Ninth; Cubs Trip Giants; BOMBERS TRIUMPH AT STADIUM, 5 TO 4 DiMaggio Delivers Key Singe With Two Out in the Ninth to Overcome Tigers LOPAT SCORES ON MOUND Evers Gets Homer, Triple and Single for Detroit Yanks Lift Lead to 2 Games DiMaggio Pulls "Rock" Trucks Replaces Hutchinson Professor's Age a Mystery | True | By Louis Effrat | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/3-backed-for-posts-on-subversives-unit.html | 3 BACKED FOR POSTS ON SUBVERSIVES UNIT | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/reds-subdue-phils-on-ryan-triple-65-adams-scores-deciding-marker-in.html | REDS SUBDUE PHILS ON RYAN TRIPLE, 6-5; Adams Scores Deciding Marker in 9th After Victors Rally From Five-Run Deficit | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/amphora-defeats-algerian-by-length-in-sprint-feature-at-jamaica.html | Amphora Defeats Algerian by Length in Sprint Feature at Jamaica; JUST A REMINDER THAT FOOTBALL ISN'T FAIR AWAY | True | By Joseph C. Nichols | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/diplomat-cleared-at-hearing-on-security-resumes-duties-praised-by.html | Diplomat Cleared at Hearing On Security, Resumes Duties; Praised by General Smith DIPLOMAT CLEARED IN SECURITY CASE Formal Statement Read Renews Attack on Acheson Meetings in Mukden | True | By Anthony Leviero Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/profit-rise-shown-by-continental-oil-halfyear-net-is-120-a-share.html | PROFIT RISE SHOWN BY CONTINENTAL OIL; Half-Year Net Is $1.20 a Share Against $1 in 1950 Period Earnings Up $5,000,000 SKELLY OIL COMPANY 6 Month Net $5.51 on Common Against $4.46 Year Ago PROFIT RISE SHOWN BY CONTINENTAL OIL STANDARD OF KENTUCKY 6-Month Net Slips From $2.28 a Share in 1950 to $1.93 | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/banker-is-winner-in-westbury-trot-beats-favored-scotch-victor-by-2.html | BANKER IS WINNER IN WESTBURY TROT; Beats Favored Scotch Victor by 2 Lengths in $10,000 Grand Circuit Feature | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/on-television.html | ON TELEVISION | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/john-b-nuberg.html | JOHN B. NUBERG | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/noroton-craft-in-front-takes-two-of-three-trials-in-junior-girls.html | NOROTON CRAFT IN FRONT; Takes Two of Three Trials in Junior Girls' Sailing | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/output-in-france-set-june-record-index-is-put-at-143-for-month-with.html | OUTPUT IN FRANCE SET JUNE RECORD; Index Is Put at 143 for Month With Gradual Rise to 180 Set for November, 1952 Hanna Votes $1.50 Dividend | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/jersey-man-gets-nyu-award.html | Jersey Man Gets N.Y.U. Award | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/william-lehman-77-architect-in-newark.html | WILLIAM LEHMAN, 77, ARCHITECT IN NEWARK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/british-air-cadets-to-visit-us.html | British Air Cadets to Visit U.S. | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dior-styles-offer-lengthened-skirt-long-look-is-also-emphasized-by.html | DIOR STYLES OFFER LENGTHENED SKIRT; Long Look Is Also Emphasized by Shorter Jacket Peplums Black Predominates Loose Coats Narrow Silhouette Slants to Floor Heavy Woolens for Suits | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/joe-page-sent-to-seals-former-star-hurler-for-yanks-is-dropped-by.html | JOE PAGE SENT TO SEALS; Former Star Hurler for Yanks Is Dropped by Kansas City | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/how-to-spend-85-billions.html | HOW TO SPEND $8.5 BILLIONS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/un-may-get-oatis-case-economic-and-social-council-to-weigh-item-for.html | U.N. MAY GET OATIS CASE; Economic and Social Council to Weigh Item for Agenda | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/jesse-patterson-rail-official-dead-exassistant-vice-president-of.html | JESSE PATTERSON, RAIL OFFICIAL, DEAD; Ex-Assistant Vice President of New York Central System Managed Freight Traffic | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/service-change-on-rail-refunds.html | Service Change on Rail Refunds | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/william-d-obrien-newsman-25-years-editorial-writer-for.html | WILLIAM D. O'BRIEN, NEWSMAN 25 YEARS; Editorial Writer for WorldTelegram and Sun Is Dead A Former City Editor | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/pries-carlson.html | Pries Carlson | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/right-to-strike-denied-connecticut-court-rules-out-action-by-public.html | RIGHT TO STRIKE DENIED; Connecticut Court Rules Out Action by Public Employes | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/carrier-named-for-forrestal.html | Carrier Named for Forrestal | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/charges-prisoner-led-narcotics-ring-prosecutor-says-man-held-for.html | CHARGES PRISONER LED NARCOTICS RING; Prosecutor Says Man Held for Deportation Is Wanted by France as Collaborator Direction From Ellis Island Held in $100,000 Bail | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/truman-accuses-power-industry-renews-his-charge-of-trying-to-fool.html | TRUMAN ACCUSES POWER INDUSTRY; Renews His Charge of Trying to Fool Public That Job of Rural Electrification Is Done PROGRAM WILL CONTINUE Says Hundreds of Thousands of Farm Families Still Are Waiting for Service Hits Publicity Stunts | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/letters-to-the-times-protest-on-japanese-treaty-exclusion-of.html | Letters to The Times; Protest on Japanese Treaty Exclusion of Republic of China From List of Signatories Is Opposed Brooklyn Bridge Approaches Manhattan End Plans Are Criticized As Not Allowing for Traffic Admiral Maxwell Commended French Cooks for the English MacArthur Speech Discussed Statements in Boston Are Praised as Dealing With Vital Issues Tactics and Reasoning Questioned | | HU SHIH,TRAVIS S. LEVY.TWYLA K. MALONE.A.R. SADIN.DRUSILLA ZUBER.ELTON ATWATER. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/edelman-victor-over-flood.html | Edelman Victor Over Flood | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-john-welsh-croskey.html | DR. JOHN WELSH CROSKEY | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/truce-in-bronx-milk-war-all-dealers-but-one-put-prices-up-to-normal.html | TRUCE IN BRONX MILK WAR; All Dealers but One Put Prices Up to Normal Levels | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bridge-authority-seeks-8350000-california-toll-body-asks-bond-bids.html | BRIDGE AUTHORITY SEEKS $8,350,000; California Toll Body Asks Bond Bids on Aug. 15 Other Municipal Financing Columbus, Ohio Memphis, Tenn. New Castle, Del. New Bedford, Mass. Brookline, Mass. Detroit, Mich. | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/us-army-nurses-released-by-russians.html | U.S. ARMY NURSES RELEASED BY RUSSIANS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/211944036-backlog-newport-news-shipbuilding-and-dry-dock-issues.html | $211,944,036 BACKLOG; Newport News Shipbuilding and Dry Dock Issues Statement | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/triboroughs-good-news.html | TRIBOROUGH'S GOOD NEWS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bert-h-white.html | BERT H. WHITE | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/the-war-prisoners.html | THE WAR PRISONERS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-john-s-bromley.html | MRS. JOHN S. BROMLEY | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/unions-in-pledge-to-build-hospital-30000-man-hours-donated-for.html | UNIONS IN PLEDGE TO BUILD HOSPITAL; 30,000 Man Hours Donated for Construction of Cerebral Palsy Center in Nassau | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/vote-on-tidelands-ownership.html | Vote on Tidelands Ownership | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/gets-30000000-privately.html | Gets $30,000,000 Privately | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-john-jay-oconnor.html | MRS. JOHN JAY O'CONNOR | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/final-rites-held-for-oscar-roesen-news-executives-machinery-men-and.html | FINAL RITES HELD FOR OSCAR ROESEN; News Executives, Machinery Men and Clock Collectors at Funeral in Elmsford | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-chick-takes-lead-in-ace-golf-sleepy-hollow-club-champion-first.html | MRS. CHICK TAKES LEAD IN ACE GOLF; Sleepy Hollow Club Champion First at Leewood With Shot 11 Inches From Pin Record Entry of 210 1950 Winner Misses THE LEADERS | True | From a Staff Correspondent | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/eisnor-rose.html | Eisnor Rose | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/traffic-accidents-rise-total-here-for-week-is-492-or-16-more-than-a.html | TRAFFIC ACCIDENTS RISE; Total Here for Week Is 492, or 16 More Than a Year Ago | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/claude-markle.html | CLAUDE MARKLE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/jersey-to-fight-erosion-state-offers-694000-provided-counties-match.html | JERSEY TO FIGHT EROSION; State Offers $694,000 Provided Counties Match Grants | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/un-panel-begins-search-for-missing-war-captives.html | U.N. PANEL BEGINS SEARCH FOR MISSING WAR CAPTIVES | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/buyers-are-active-at-luggage-show-nearly-1000-have-registered-here.html | BUYERS ARE ACTIVE AT LUGGAGE SHOW; Nearly 1,000 Have Registered Here Retail Trade Finds Business Picking Up Business Now Improving BUYERS ARE ACTIVE AT LUGGAGE SHOW | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/new-coast-fashions-in-gowns-displayed.html | NEW COAST FASHIONS IN GOWNS DISPLAYED | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-claude-s-bryan.html | DR. CLAUDE S. BRYAN | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/in-lend-an-ear.html | IN 'LEND AN EAR' | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/petsche-will-confer-with-party-leaders.html | PETSCHE WILL CONFER WITH PARTY LEADERS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/smokestack-kills-man-another-hurt-as-cable-holding-5ton-flue-snaps.html | SMOKESTACK KILLS MAN; Another Hurt as Cable Holding 5-Ton Flue Snaps | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-rosenberg-departs-to-study-europe-defense.html | Mrs. Rosenberg Departs To Study Europe Defense | True | The New York Times | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/builder-buys-estate-at-auction.html | Builder Buys Estate at Auction | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/14500-gems-stolen-first-floor-apartment-entered-through-unlocked.html | $14,500 GEMS STOLEN; First Floor Apartment Entered Through Unlocked Window | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/christy-criticized-for-plea-on-smoke-bureau-head-erred-in-seeking.html | CHRISTY CRITICIZED FOR PLEA ON SMOKE; Bureau Head Erred in Seeking Private Group's Assistance, Commissioner Asserts INQUIRY BY CITY DISCLOSED Industry Association Defends Its Role in Press Releases as Service to Department Christy's Material Rewritten Release Approved by Commissioner | True | By Charles G. Bennett | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/blondes-to-begin-road-tour-sept-17-musical-will-leave-ziegfeld-two.html | 'BLONDES' TO BEGIN ROAD TOUR SEPT. 17; Musical Will Leave Ziegfeld Two Days Before Trip Chicago the First Stop Better Than 2,500 Capacity Carroll Coming to Confer Extra Billings for Show | True | By J.p. Shanley | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-william-jones.html | MRS. WILLIAM JONES | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/papagos-declares-athens-candidacy-field-marshal-entering-politics.html | PAPAGOS DECLARES ATHENS CANDIDACY; Field Marshal Entering Politics, He Says, to 'Unite' Greece Election Set Sept. 9 Venizelos In Office Again | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/limit-on-oil-leases-upheld-in-montana.html | LIMIT ON OIL LEASES UPHELD IN MONTANA | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/head-of-g-m-backs-detroit-arms-work.html | HEAD OF G. M. BACKS DETROIT ARMS WORK | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/wins-signal-corps-contract.html | Wins Signal Corps Contract | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/chops-and-roasts-slated-to-go-up-5-cents-here-under-o-p-s-ruling-o.html | Chops and Roasts Slated to Go Up 5 Cents Here Under O. P. S. Ruling. O. P. S. PERMITS RISE IN PORK LOIN PRICE | True | By Charles E. Egan Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/pittsburgh-coke-expanding.html | Pittsburgh Coke Expanding | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/edward-harold-kohen.html | EDWARD HAROLD KOHEN | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/john-h-weygandt.html | JOHN H. WEYGANDT | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/issue-filed-with-sec-35000000-offering-registered-by-british.html | ISSUE FILED WITH S.E.C.; $35,000,000 Offering Registered by British Columbia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/3-yugoslavs-sentenced-alleged-russian-spies-draw-terms-of-from-2-to.html | 3 YUGOSLAVS SENTENCED; Alleged Russian Spies Draw Terms of From 2 to 14 Years | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dps-join-us-unit-in-germany.html | D.P.'s Join U.S. Unit in Germany | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/church-unit-reports-world-council-group-warns-against-political.html | CHURCH UNIT REPORTS; World Council Group Warns Against Political Messiahs | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dewey-sees-malay-front-flies-over-jungle-area-where-british-are.html | DEWEY SEES MALAY FRONT; Flies Over Jungle Area Where British Are Battling Reds | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-tornquist-wed-to-capt-eh-heisler.html | MISS TORNQUIST WED TO CAPT. E.H. HEISLER | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/chinese-find-lake-not-for-swimming-3-boys-recent-arrivals-here.html | CHINESE FIND LAKE NOT FOR SWIMMING; 3 Boys, Recent Arrivals Here, Agree With Judicial Dictum on Following Customs | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/elephant-for-truman-en-route.html | Elephant for Truman En Route | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/troop-goal-raised-for-europe-army-conference-now-planning-for-5060.html | TROOP GOAL RAISED FOR EUROPE ARMY; Conference Now Planning for 50-60 Divisions, Instead of 20 Previously Scheduled Answers Criticism in U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/nehru-extends-bid-to-pakistani-chief-sends-unconditional-invitation.html | NEHRU EXTENDS BID TO PAKISTANI CHIEF; Sends Unconditional Invitation for Parley in India--Bars Liaquat Ali's Proposal Appeal for Cooperation New Symbol Cited | True | By Robert Trumbull Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/named-transfer-agent.html | Named Transfer Agent | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/writeoffs-issued-rise-to-846-billion-defense-agency-extends-tax.html | WRITE-OFFS ISSUED RISE TO 8.46 BILLION; Defense Agency Extends Tax Benefits to $127,097,300 in Plant Expansions | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/carolina-tobacco-sales-start.html | Carolina Tobacco Sales Start | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/senators-trade-sanford-send-exyank-hurler-back-to-browns-in-deal.html | SENATORS TRADE SANFORD; Send Ex-Yank Hurler Back to Browns in Deal for Starr | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/japanese-jurist-is-dead-shigeto-hozumi-of-supreme-court-visited-us.html | JAPANESE JURIST IS DEAD; Shigeto Hozumi of Supreme Court Visited U.S. Last September | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/official-clears-rain-makers.html | Official Clears Rain Makers | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/soviet-poet-avows-error-apologizes-in-pravda-for-fault-in.html | SOVIET POET AVOWS ERROR; Apologizes in Pravda for Fault in Ideological Attitude | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-dorothy-shields.html | MISS DOROTHY SHIELDS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/australia-eyes-controls-states-disagree-with-national-government-on.html | AUSTRALIA EYES CONTROLS; States Disagree With National Government on Steps | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/books-and-authors.html | Books and Authors | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/us-acts-to-collect-thomas-10000-fine.html | U.S. ACTS TO COLLECT THOMAS' $10,000 FINE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/topics-and-sidelights-of-the-day-in-wall-street-the-market-rail.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; The Market Rail Earnings Medical Insurance Overseas Air Traffic Handbook Sporting Event Government Bonds | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/teachers-meeting-in-france.html | Teachers Meeting in France | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/policemen-lose-bid-to-transfer-trial.html | POLICEMEN LOSE BID TO TRANSFER TRIAL | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/rail-rate-inequality-in-northeast-upset.html | RAIL RATE INEQUALITY IN NORTHEAST UPSET | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dismissals-banned-over-assessments.html | DISMISSALS BANNED OVER ASSESSMENTS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/a-gift-for-homesick-soldiers-in-korea.html | A GIFT FOR HOMESICK SOLDIERS IN KOREA | True | The New York Times | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/anne-t-clyne-affianced-lawyer-will-become-the-bride-of-john-patrick.html | ANNE T. CLYNE AFFIANCED; Lawyer Will Become the Bride of John Patrick Walsh | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/key-hill-in-korea-is-seized-by-allies-shells-drive-foe-from-peak.html | KEY HILL IN KOREA IS SEIZED BY ALLIES; Shells Drive Foe From Peak Near Yangu Fliers Raid Red Capital Heavily Key Building Destroyed KEY HILL IN KOREA IS SEIZED BY ALLIES Patrols Act as Spotters | True | By Murray Schumach Special To The New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/pusan-lists-camp-deaths-south-koreans-report-1234-dead-due-to.html | PUSAN LISTS CAMP DEATHS; South Koreans Report 1,234 Dead Due to Maltreatment | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/jury-to-hear-to-forget-judge-orders-180000-words-reread-for-special.html | JURY TO HEAR TO FORGET; Judge Orders 180,000 Words Reread for Special Discard | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/jury-for-scioli-chosen-murder-case-involves-meeting-at-metropolitan.html | JURY FOR SCIOLI CHOSEN; Murder Case Involves Meeting at Metropolitan Opera | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/marino-outpoints-goto.html | Marino Outpoints Goto | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/yearling-brings-42000-at-the-keeneland-sales.html | Yearling Brings $42,000 At the Keeneland Sales | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/poles-to-try-9-high-officers-accused-of-spying-for-west-trial.html | Poles to Try 9 High Officers Accused of Spying for West; Trial Linked to Fete WARSAW WILL TRY NINE HIGH OFFICERS Mossor Held Most Important Was at Paris Conference Served on Secret Missions | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/in-the-nation-the-conflict-over-foreign-aid-authority-atmosphere-of.html | In The Nation.; The Conflict Over Foreign Aid Authority Atmosphere of Appeal Unless Congress Specifies | True | By Arthur Krock | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/w-virginia-issue-again-is-rejected-credit-group-here-sees-bonus.html | W. VIRGINIA ISSUE AGAIN IS REJECTED; Credit Group Here Sees Bonus Offering Still Inflationary Allows Canadian Financing Refuses to Reverse Stand W. VIRGINIA ISSUE AGAIN IS REJECTED | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/browne-is-upset-by-hillier-63-86-schoolboy-champion-loses-in-junior.html | BROWNE IS UPSET BY HILLIER, 6-3, 8-6; Schoolboy Champion Loses in Junior Net Tourney Perry, Frost and Flye Advance | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/army-slates-call-of-430000-in-year-marshall-testifies-buildup-by.html | ARMY SLATES CALL OF 430,000 IN YEAR; Marshall Testifies Build-Up by 'Enemy' Indicates Rise in Global War Danger Record Is Censored Sources of Manpower Guided Missile Production Bradley Warns of Slash Foreign Air Cadets Start Tour Army to Call 200 Doctors | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/sports-of-the-times-gloves-in-the-afternoon-grover-whalen-n-all.html | Sports of The Times; Gloves in the Afternoon Grover Whalen 'n' All Leonard and Tendler See That Guy" | True | By Joseph C. Nichols | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/red-cross-affirms-fund-raising-policy.html | RED CROSS AFFIRMS FUND RAISING POLICY. | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/new-peron-law-hits-opponents.html | New Peron Law Hits Opponents | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/exile-group-scores-soviet-deportations.html | EXILE GROUP SCORES SOVIET DEPORTATIONS | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/wool-men-attack-substitutes-plan-assert-price-of-natural-fiber.html | WOOL MEN ATTACK SUBSTITUTES PLAN; Assert Price of Natural Fiber Makes Half-Billion Program for Synthetics Unjustified Government Short of Goal Wool Grower Denies Benefits | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mallory-promotes-sparrow.html | Mallory Promotes Sparrow | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/baby-ortiz-beats-mcallister.html | Baby Ortiz Beats McAllister | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/yale-student-freed-walked-off-with-russian-sign-at-the-finnish.html | YALE STUDENT FREED; Walked Off With Russian Sign at the Finnish Border | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/congress-group-to-strasbourg.html | Congress Group to Strasbourg | True | | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/morrison-suggests-peace-in-near-east-asks-israel-and-arab-states-to.html | MORRISON SUGGESTS PEACE IN NEAR EAST; Asks Israel and Arab States to Forget Fears of Each Other, Make Concessions for Order Urged to Understand Arab Fears Wants Egypt to Aid Defense | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-eh-zabriskie-expert-on-far-east-history-professor-at-rutgers.html | DR. E.H. ZABRISKIE, EXPERT ON FAR EAST; History Professor at Rutgers' Newark College Dead at 59 Toured Russia in 1933 | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/industrial-failures-rise.html | Industrial Failures Rise | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/the-screen-in-review-oliver-twist-rank-film-based-on-charles.html | THE SCREEN IN REVIEW; 'Oliver Twist,' Rank Film Based on Charles Dickens Novel, at Park Avenue Theatre | True | By Bosley Crowther | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/aid-to-nazi-victims-voted-senate-unit-backs-bill-to-extend.html | AID TO NAZI VICTIMS VOTED; Senate Unit Backs Bill to Extend Seized-Property Benefits | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/water-storage-declines-shrinkage-of-463000000-gallons-recorded.html | WATER STORAGE DECLINES; Shrinkage of 463,000,000 Gallons Recorded Despite Rains | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/one-of-5-new-directors-named-by-revere-copper.html | One of 5 New Directors Named by Revere Copper | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/stock-issued-in-colombia.html | Stock Issued in Colombia | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/new-zealand-accepts-pact-bid.html | New Zealand Accepts Pact Bid | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/cary-b-moon.html | CARY B. MOON | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miami-printers-lose-court-confirms-picketing-ban-blames-unions-for.html | MIAMI PRINTERS LOSE; Court Confirms Picketing Ban Blames Unions for Violence | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/us-jobs-at-2489500-45100-rise-in-month.html | U.S. Jobs at 2,489,500, 45,100 Rise in Month | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/us-halts-aid-to-2-lands-eca-stops-dollar-assistance-to-portugal-and.html | U.S. HALTS AID TO 2 LANDS; E.C.A. Stops Dollar Assistance to Portugal and Sweden | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/news-of-food-a-cocktail-loaf-that-looks-like-a-cake-joins-cold.html | News of Food; A Cocktail Loaf That Looks Like a Cake Joins Cold Products of Women's Exchange Hollanders Send Smoked Pork Sheep's Milk Butter Arrives A Superior Chicken Broth Perfume One Can Eat New Uncooked Puddings | True | By June Owen | 1979-07-02 | RE0000031599 | B00000312669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/board-of-estimate-ponders-financing-unbalance-of-budget-again-is.html | BOARD OF ESTIMATE PONDERS FINANCING; Unbalance of Budget Again Is Debated in Second All-Day Closed Session in Week Order to Cut Expenditures | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/personal-notes.html | Personal Notes | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/houses-vote-on-controls-bill.html | House's Vote on Controls Bill | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/canned-food-stock-drops-25-in-year-cut-in-vegetables-larger-than-in.html | CANNED FOOD STOCK DROPS 25% IN YEAR; Cut in Vegetables Larger Than in Fruits, With Supplies of Tomatoes Being 60% Less | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/west-side-plot-sold-to-operator-harry-horwitz-buys-property.html | WEST SIDE PLOT SOLD TO OPERATOR; Harry Horwitz Buys Property Covering 16,000 Sq. Ft. on 42d St. Through to 43d St. | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/navy-tests-potent-arms-research-at-ordnance-laboratory-enters-new.html | Navy Tests Potent Arms; Research at Ordnance Laboratory Enters New Realms of Precision, Size and Speed Piercing Steel With Photographs Keeping the Navy Ahead | True | By Hanson W. Baldwin | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-maud-g-phillips.html | MISS MAUD G. PHILLIPS | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/archbishop-urges-poles-guard-youth-american-boy-scouts-sing-their.html | ARCHBISHOP URGES POLES GUARD YOUTH; AMERICAN BOY SCOUTS SING THEIR HYMN FOR THE POPE | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/saxton-knocks-out-farland.html | Saxton Knocks Out Farland | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/blackmann-gertel.html | Blackmann Gertel | True | Special to THE NEW YORK TIMES. | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-07-31 | 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/racehate-plane-hunted-handbills-dropped-in-detroit-pilot-eludes.html | RACE-HATE PLANE HUNTED; Handbills Dropped in Detroit Pilot Eludes Other Craft | True | | 1979-07-02 | RE0000031599 | B00000312669 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/gen-adler-pushes-reserves-revision-tells-house-hearing-bill-for.html | GEN. ADLER PUSHES RESERVES REVISION; Tells House Hearing Bill for Drastic Change in Program Is Vital Security Need Wants 'True Light' Shown Plea for Marine Group | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/dewey-urges-asia-to-understand-us-governor-in-singapore-talk.html | DEWEY URGES ASIA TO UNDERSTAND U.S.; Governor, in Singapore Talk, Deplores 'Misleading' Stories of Cicero Race Incident Distortion By Reds Gets Appeal From 20,000 | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/elizabeth-withers-honored.html | Elizabeth Withers Honored | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/wagehour-director-named.html | Wage-Hour Director Named | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/three-seized-here-as-heroin-sellers-one-an-exconvict-reported-doing.html | THREE SEIZED HERE AS HEROIN SELLERS; One, an Ex-Convict, Reported Doing $420,000 Business Weekly on National Scale Trailed For Four Weeks | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/test-cricket-match-abandoned-as-draw.html | TEST CRICKET MATCH ABANDONED AS DRAW | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/new-charge-halts-trial-first-degree-murder-indictment-voted-in-wife.html | NEW CHARGE HALTS TRIAL; First Degree Murder Indictment Voted in Wife Killing Case | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/commodities-here-move-uncertainly-volume-negligible-as-traders.html | COMMODITIES HERE MOVE UNCERTAINLY; Volume Negligible as Traders Doubt Korea Factor--Copper, Lead, Zinc Trading Ends Coffee Futures Higher Vegetable Oils Weak DAIRY PRODUCTS NAVAL STORES | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/texas-member-quits-congress.html | Texas Member Quits Congress | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/red-party-chiefs-indicted-on-coast-bail-of-75000-and-100000-set-for.html | RED PARTY CHIEFS INDICTED ON COAST; Bail of $75,000 and $100,000 Set for Twelve Accused of Violence Conspiracy Bail Rises Asked 7 Specifications Listed | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/shore-oil-bill-deferred.html | Shore Oil Bill Deferred | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/chapman-under-fire-over-power-hookup.html | CHAPMAN UNDER FIRE OVER POWER HOOK-UP | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-tracy-is-leader-in-jersey-with-a-77.html | MRS. TRACY IS LEADER IN JERSEY WITH A 77 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/film-theatre-wins-bid-for-injunction-valley-of-cincinnati-receives.html | FILM THEATRE WINS BID FOR INJUNCTION; Valley of Cincinnati Receives Temporary Order in Action on Fox Release System | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/vice-president-elected-to-board-of-nw-ayer.html | Vice President Elected To Board of N.W. Ayer | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/phone-girls-lose-theft-appeal.html | Phone Girls Lose Theft Appeal | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-has-indias-reply-on-japanese-treaty.html | U.S. HAS INDIA'S REPLY ON JAPANESE TREATY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/yugoslav-boy-14-here-he-will-begin-life-anew-after-reds-killed.html | YUGOSLAV BOY, 14, HERE; He Will Begin Life Anew After Reds Killed Father Abroad | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/un-chief-making-tour-keenleyside-will-visit-14-lands-on-technical.html | U.N. CHIEF MAKING TOUR; Keenleyside Will Visit 14 Lands on Technical Aid Matters | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/text-of-trumans-comment-higher-prices-predicted-wage-adjustments.html | Text of Truman's Comment; Higher Prices Predicted Wage Adjustments "Necessary" | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/rj-fitz-maurice-56-new-jersey-lawyer.html | R.J. FITZ MAURICE, 56, NEW JERSEY LAWYER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/4-more-grant-stores-opening.html | 4 More Grant Stores Opening | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/4-nations-to-discuss-standardized-arms.html | 4 NATIONS TO DISCUSS STANDARDIZED ARMS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/price-changes-due-on-many-articles-just-before-president-signs-bill.html | PRICE CHANGES DUE ON MANY ARTICLES; Just Before President Signs Bill, O.P.S. Clears Way for Wide Rises, Some Rollbacks Moves to Avoid New Law Denied General Retail Revisions Due Intent of the Agency's Decrees | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/truman-signs-bill-to-retain-controls-but-sees-price-rise-giving-his.html | TRUMAN SIGNS BILL TO RETAIN CONTROLS BUT SEES PRICE RISE; Giving His Reluctant Approval to Amended Act, He Asserts Wages Must Be Adjusted CREDITS EASED BY BOARD Federal Reserve Regulation Is Revised--Price Agency Also Sets Up New Costs 'RELUCTANTLY' SIGNS CONTROLS BILL TRUMAN SIGNS BILL TO KEEP CONTROLS Calls for Early Revisions Pre-Korean Profits Set | True | By W. H. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/hogan-to-play-in-chicago-us-open-champion-agrees-to-compete-at-tam.html | HOGAN TO PLAY IN CHICAGO; U.S. Open Champion Agrees to Compete at Tam o' Shanter | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/becomes-chief-of-staff-of-first-army-on-friday.html | Becomes Chief of Staff Of First Army on Friday | True | The New York Times | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/each-group-waits-for-other-to-yield-in-truce-deadlock-leaving-the.html | EACH GROUP WAITS FOR OTHER TO YIELD IN TRUCE DEADLOCK; LEAVING THE TENTH TRUCE MEETING AT KAESONG | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/oboe-concerto-introduced.html | Oboe Concerto Introduced | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bengurion-margin-slender-in-israel-cabinet-is-ruled-out-without.html | BEN-GURION MARGIN SLENDER IN ISRAEL; Cabinet Is Ruled Out Without Rightist Aid--New Appeal to Country Considered BEN-GURION MARGIN SLENDER IN ISRAEL Mapai Leaders Silent | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mayor-fills-posts-in-bronx-judiciary-2-appointments-held-to-avoid.html | MAYOR FILLS POSTS IN BRONX JUDICIARY; 2 Appointments Held to Avoid Appearance of Friction With Democratic Committee Ten-Year Judicial Term | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/astor-estate-alters-policies-buys-10-upstate-properties-large.html | Astor Estate Alters Policies; Buys 10 Up-State Properties; Large Holder of Manhattan Realty Invests in Business Parcels in Syracuse and Rochester--May Build Later | True | By Lee E. Cooper | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/advertising-news-barneys-to-use-newspapers-accounts-personnel-notes.html | Advertising News; Barney's to Use Newspapers Accounts Personnel Notes | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bears-start-training-today.html | Bears Start Training Today | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/unions-help-japan-attain-democracy-clothing-workers-aide-back-from.html | UNIONS HELP JAPAN ATTAIN DEMOCRACY; Clothing Workers' Aide Back From Far East Finds Labor Organizing Aided Women Women Take Jobs at 15 Top Employes Join Unions | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/morrison-coming-in-september.html | Morrison Coming in September | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/for-the-home-new-lamps-use-variety-of-materials-metal-plastic-glass.html | For the Home: New Lamps Use Variety of Materials; Metal, Plastic, Glass Offer Wide Range for Accessories Iron and Plastic Combined LAMPS OFFERED IN PAIRS Designer Adds to His Collection of Natural Wood Products | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/books-of-the-times-rogue-his-masterpiece-too-bloodthirsty.html | Books of The Times; 'Rogue' His Masterpiece Too Bloodthirsty? | True | By Orville Prescott | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/state-proclaims-aug-16-as-ruth-memorial-day.html | State Proclaims Aug. 16 As Ruth Memorial Day | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/free-riders-undaunted-only-3-rail-passes-turned-in-despite-expose.html | 'FREE RIDERS' UNDAUNTED; Only 3 Rail Passes Turned In Despite Expose in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/claudia-furman-becomes-fiancee-betrothal-of-foxwood-alumna-to.html | CLAUDIA FURMAN BECOMES FIANCEE; Betrothal of Foxwood Alumna to Rowland G. Wright Jr. Is Announced by Parents | True | Bradford Bachrach | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/business-world-buyers-arrivals-show-drop-smoking-pipe-makers.html | BUSINESS WORLD; Buyers' Arrivals Show Drop Smoking Pipe Makers Organize Demand Up for Foreign Lead Pakistan Jute Prices Steady | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/profit-plans-studied-young-presidents-organization-undertakes.html | PROFIT PLANS STUDIED; Young Presidents' Organization Undertakes Earnings Survey | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/wedemeyer-accepts-post.html | Wedemeyer Accepts Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/strike-total-declined-in-june.html | Strike Total Declined in June | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/broslerbrenner.html | Brosler-Brenner | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-mcintire-halts-miss-murray-in-western-golf-tourney-sharp.html | Miss McIntire Halts Miss Murray in Western Golf Tourney; SHARP PUTTING AIDS IN 4-AND-3 VICTORY Miss McIntire Sets Back Miss Murray, Runner-Up in 1950, as Match Play Starts MEDALIST GAINS, 7 AND 6 Miss Dawson Wins Over Miss Russell in Western Golf --Miss Diringer Upset Miss Mary Riley Gains Mrs. Byrd Wins, 9 and 8 | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bloody-step-first-at-chicago.html | Bloody Step First at Chicago | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-nancy-bauhan-lists-5-attendants.html | MISS NANCY BAUHAN LISTS 5 ATTENDANTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/exchange-trading-shows-slight-rise-market-higher-in-month-with.html | EXCHANGE TRADING SHOWS SLIGHT RISE; Market Higher in Month, With Averages Making Largest Gains Since January BOND MARKET CURB MARKET INCREASES DEBT LIMIT Elliott Company Votes to Raise It to $10,000,000 Total PHILIPPINES DELEGATION Export-Import Bank Sending 4 Men to Aid Islanders | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/julys-flotations-show-sharp-drop-new-securities-are-under-june.html | JULY'S FLOTATIONS SHOW SHARP DROP; New Securities Are Under June Volume--Bond Offerings Hit Low Mark Offerings Compared | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/lull-blanketing-fronts-in-korea-quiet-broken-occasionally-by-short.html | LULL BLANKETING FRONTS IN KOREA; Quiet Broken Occasionally by Short Artillery Barrages and Patrol Skirmishes Fighting Brief in East Colorful Regiment Planes Hit Pyongyang | | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bond-prepayments-reach-5month-low.html | BOND PREPAYMENTS REACH 5-MONTH LOW | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/financial-union-in-drive-workers-will-visit-wall-street-and-pass.html | FINANCIAL UNION IN DRIVE; Workers Will Visit Wall Street and Pass Out Leaflets | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/maidman-extends-site-adds-to-his-holdings-at-ninth-ave-and-57th.html | MAIDMAN EXTENDS SITE; Adds to His Holdings at Ninth Ave. and 57th Street | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/cobb-kieran-and-byrd-appointed-to-advise-board-on-athletes-pay.html | Cobb, Kieran and Byrd Appointed To Advise Board on Athletes' Pay | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/yanks-option-jensen-sell-mapes-and-obtain-two-kansas-city-stars.html | Yanks Option Jensen, Sell Mapes And Obtain Two Kansas City Stars; BROUGHT UP TO THE BOMBERS | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/color-projector-in-show-telechron-device-enlarges-images-up-to.html | COLOR PROJECTOR IN SHOW; Telechron Device Enlarges Images Up to Eight Feet | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/auto-tax-at-limit-industry-asserts-spokesmen-urge-senate-body-to.html | AUTO TAX AT LIMIT, INDUSTRY ASSERTS; Spokesmen Urge Senate Body to Ease Various Imposts in House-Approved Bill | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/radio-stars-weigh-ballot-on-loyalty-federation-of-artists-asked-to.html | RADIO STARS WEIGH BALLOT ON LOYALTY; Federation of Artists Asked to Reconsider Referendum on Communist Ties of Actors Board to Discuss Letter Series of Dramatic Films Oil Burner Installation Courses | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/cricketers-arrive-in-canada.html | Cricketers Arrive in Canada | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/american-viscose-sales-show-increase-but-net-drops-because-of.html | American Viscose Sales Show Increase, But Net Drops Because of Higher Taxes | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/police-evolve-new-form-for-crime-complaints.html | Police Evolve New Form For Crime Complaints | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/paul-block-talks-with-truman.html | Paul Block Talks With Truman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/two-harness-drivers-injured.html | Two Harness Drivers Injured | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/de-gasperi-moves-to-curb-italy-reds-he-sets-a-gettough-policy-in.html | DE GASPERI MOVES TO CURB ITALY REDS; He Sets a Get-Tough Policy in Offering Seventh Cabinet-- Will Press Rearmament | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/territories-ask-luncheon-funds.html | Territories Ask Luncheon Funds | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/browns-victors-over-red-sox-86-garver-pulls-leg-muscle-and-is-out.html | BROWNS VICTORS OVER RED SOX, 8-6; Garver Pulls Leg Muscle and Is Out Indefinitely--Paige Credited With Triumph | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/textile-men-need-work-union-asks-truman-to-urge-award-of-us.html | TEXTILE MEN NEED WORK; Union Asks Truman to Urge Award of U.S. Contracts | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/chicago-gets-conventions-funds.html | Chicago Gets Conventions Funds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/paralyzed-but-he-paints-artist-18-to-show-technique-at-institute.html | PARALYZED, BUT HE PAINTS; Artist, 18, to Show Technique at Institute Exhibition | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/two-home-runs-by-thomson-beat-chicago-for-new-yorkers-4-to-3-giants.html | Two Home Runs by Thomson Beat Chicago for New Yorkers, 4 to 3; Giants' Slugger Gets No. 19 With Two On, 20th With Bases Empty Against Cubs--Maglie Saves Victory for Hearn Jones Fails in Relief Hiller Yields All Runs Hearn's Fourth in Row | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-rosenberg-in-paris.html | Mrs. Rosenberg in Paris | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-middleton-to-wed-connecticut-alumna-affianced-to-col-albert.html | MISS MIDDLETON TO WED; Connecticut Alumna Affianced to Col. Albert Franklin Jr., U.S.A. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/more-funds-for-flood-aid-urged-by-red-cross-here.html | More Funds for Flood Aid Urged by Red Cross Here | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/allied-chemical-clears-22082447-net-up-sharply-in-six-months.html | ALLIED CHEMICAL CLEARS $22,082,447; Net Up Sharply in Six Months Despite $21,003,761 Tax Rise in First Half Year INVESTOR GROUP'S NET UP Associates Company Has 6-Month Income of $5,461,396 SHERATON CORP. Hotel Chain Reports Fiscal Year Profit of $3.23 a Share EARNINGS REPORTS OF CORPORATIONS GAIN FOR NATIONAL LEAD Half-Year's Earnings Rise Slightly to $12,961,777 RAYONIER PROFITS HIGHER 6-Month Net on Common Is $5.86 Against $4.48 Year Earlier CORNING GLASS SALES GAIN But Net for First Half of 1951 Is Below a Year Ago OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/cleveland-transit-gets-loan.html | Cleveland Transit Gets Loan | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/small-business-hears-army-rules-governors-island-conferences.html | SMALL BUSINESS HEARS ARMY RULES; Governors Island Conferences Encourage Larger Share in Defense Production | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bf-mahoney-50-builder-of-planes-coast-aircraft-veteran-dies-made.html | B.F. MAHONEY, 50, BUILDER OF PLANES; Coast Aircraft Veteran Dies—Made Ship Lindbergh Used to Fly Across Atlantic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/2-small-fry-held-in-basketball-fix-truckman-and-fruit-peddler.html | 2 'SMALL FRY' HELD IN BASKETBALL FIX; 'Truckman' and 'Fruit Peddler' Allegedly Brought Gamblers and Players Together Scored--And Gamblers Lost | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/plane-lands-in-park-small-private-craft-is-forced-down-by-engine.html | PLANE LANDS IN PARK; Small Private Craft Is Forced Down by Engine Trouble | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/hallinan-term-stayed-chief-justice-defers-sentence-on-bridges.html | HALLINAN TERM STAYED; Chief Justice Defers Sentence on Bridges Attorney | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/4-exfiremen-get-heavy-sentences-for-shakedowns-smith-called-field.html | 4 EX-FIREMEN GET HEAVY SENTENCES FOR SHAKEDOWNS; Smith, Called 'Field General' to Moran, Draws Up to 23 Years, the Others 13 30-DAY STAY IS GRANTED Court Can Reduce Penalties in That Time--Officials Hope That Men Will 'Talk' Moran's Role Referred to Judge Denounces Defendants 4 EX-FIREMEN GET HEAVY SENTENCES Defense Pleads for Clemency | True | By Alfred E. Clark | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/jersey-city-piers-raided-four-stevedores-are-held-as-aliens.html | JERSEY CITY PIERS RAIDED; Four Stevedores Are Held as Aliens Illegally Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/kellner-trips-white-sox-hurls-athletics-to-42-triumph-after-a-shaky.html | KELLNER TRIPS WHITE SOX; Hurls Athletics to 4-2 Triumph After a Shaky Start | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-fb-dickey-engaged-to-wed-former-frances-barry-will-be-bride-of.html | MRS. F.B. DICKEY ENGAGED TO WED; Former Frances Barry Will Be Bride of Peter Ladd Gilsey of Washington on Sept. 22 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bradley-due-in-ottawa-today.html | Bradley Due in Ottawa Today | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/publishers-join-forces-kansas-city-university-twayne-organization.html | PUBLISHERS JOIN FORCES; Kansas City University, Twayne Organization, Plan Program | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/abroad-whether-russia-advances-or-retreats-a-lesson-learned.html | Abroad; Whether Russia Advances or Retreats-- A Lesson Learned Charting a Course | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/british-give-egypt-ship-views.html | British Give Egypt Ship Views | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-funds-to-aid-blue-baby-cases-100000-yearly-goes-to-states-for.html | U.S. FUNDS TO AID 'BLUE BABY' CASES; $100,000 Yearly Goes to States for Heart Center Network Reaching Across Nation CONNECTICUT GETS FIRST Regional Project Is Under Way at Community Hospital--Full Coverage Is Set for 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/anne-de-lustrac-wed-she-becomes-bride-in-france-of-prince-henry-of.html | ANNE DE LUSTRAC WED; She Becomes Bride in France of Prince Henry of Bavaria | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/named-advertising-head-of-crosley-electronics.html | Named Advertising Head Of Crosley Electronics | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/quaker-delegation-named.html | Quaker Delegation Named | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/carlo-margotti-italian-prelate-60-gorizia-archbishop-who-was.html | CARLO MARGOTTI, ITALIAN PRELATE, 60; Gorizia Archbishop, Who Was Arrested by Tito in '45 and Stoned by Slovenes, Dies Protested Murder of Priest | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/radiotv-adviser-to-truman-named-gets-new-post.html | RADIO-TV ADVISER TO TRUMAN NAMED; GETS NEW POST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/topics-and-sidelights-of-the-day-in-wall-street-venezuelan-iron.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Venezuelan Iron Cities Go to Market Golden Expansion Selective Credit Control Steel Production Railroads and Taxes Seaboard Air Line | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/emerson-extends-tv-tradein-plan-offer-to-return-full-price-paid-on.html | EMERSON EXTENDS TV TRADE-IN PLAN; Offer to Return Full Price Paid on Black and White Set to Buy Color Video Nationwide PROGRAM STARTED SUNDAY Tested Out Successfully Here and in Philadelphia--Abrams Sees Pick-Up in Fall Offer Is Explained Sees Fall Pick-Up EMERSON EXTENDS TV TRADE-IN PLAN | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/meat-prices-await-rise-weekend-stability-seen-but-an-upturn-on.html | MEAT PRICES AWAIT RISE; Week-End Stability Seen, but an Upturn on Monday | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-welch-dead-of-pioneer-family-architects-widow-descendant-of.html | MRS. WELCH DEAD; OF PIONEER FAMILY; Architect's Widow, Descendant of Early Dutch Settlers, Gave Colonial Home to City | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/change-at-libbeyowensford.html | Change at Libbey-Owens-Ford | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/long-term-for-drug-peddler.html | Long Term for Drug Peddler | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/fbi-seizes-man-in-6764-thefts-columbia-university-employe-for-22.html | F.B.I. SEIZES MAN IN $6,764 THEFTS; Columbia University Employe for 22 Years Accused of Taking Credit Union Funds | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/talbert-scores-in-3-sets-but-cochell-bows-to-schwartz-de-witts.html | Talbert Scores in 3 Sets, but Cochell Bows to Schwartz; DE WITTS SUBDUED IN EASTERN TENNIS Talbert Conquers Coast Youth by 6-8, 6-0, 6-4 Score as Cochell Meets Upset SAVITT OVERCOMES TULLY Trabert, Sedgman, Mottram, Patty and Gaines Also Win at Orange Club Net De Witts Takes First Set Trabert Puts Out Lurie THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/harem-hemlines-and-puffing-lend-a-softness-to-schiaparellis-coats.html | Harem Hemlines and Puffing Lend A Softness to Schiaparelli's Coats; Spectacular in Yellow Satin Asymmetrical Frocks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/luggage-men-hear-talk-on-supplies-levitan-doubts-any-increase-is.html | LUGGAGE MEN HEAR TALK ON SUPPLIES; Levitan Doubts Any Increase Is Likely Even Should Peace Talks in Korea Succeed LUGGAGE MEN HEAR TALK ON SUPPLIES | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/greece-and-turkey-discuss-pact.html | Greece and Turkey Discuss Pact | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/todays-musical-events.html | Today's Musical Events | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/seapak-concern-adds-new-brand-frozen-seafood-packer-buys-shrimp.html | SEAPAK CONCERN ADDS NEW BRAND; Frozen Seafood Packer Buys 'Shrimp Ahoy' Line-Expansion Program Completed | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/human-bomb-in-vietnam-kills-general-official-in-suicide-attack.html | 'Human Bomb' in Vietnam Kills General, Official in Suicide Attack; GENERAL IS KILLED BY 'HUMAN BOMB' Chanson Served in World War II | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/monday-heat-cut-water-supply.html | Monday Heat Cut Water Supply | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/24-sanitation-men-promoted.html | 24 Sanitation Men Promoted | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/icc-moves-to-set-up-uniformity-in-freight-rates-for-whole-nation.html | I.C.C. Moves to Set Up Uniformity In Freight Rates for Whole Nation; Two Separate Opinions Require Railroads to File New Classifications, Confirm Rule on Charges East of Rockies | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/christy-defends-plea-for-smoke-drive-aid.html | CHRISTY DEFENDS PLEA FOR SMOKE DRIVE AID | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/un-brings-upturn-in-land-valuation-59677900-increase-in-area-in.html | U.N. BRINGS UPTURN IN LAND VALUATION; $59,677,900 Increase in Area in Five Years Is Reported by Moses to Planning Group CITY'S AID HELD JUSTIFIED $25,000,000 Outlay Expected to Be Recovered Many Times as Assessments Move Higher Further Increase Seen | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/pakistan-warning-cited-said-to-have-informed-us-about-danger-in.html | PAKISTAN WARNING CITED; Said to Have informed U.S. About Danger in Kashmir Case | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/king-george-decorates-65.html | King George Decorates 65 | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/dr-bunche-mentioned-as-envoy-to-moscow-the-reaction-is-excellent.html | Dr. Bunche Mentioned as Envoy to Moscow; The Reaction Is 'Excellent,' Sponsor Says | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/driscoll-to-take-vacation.html | Driscoll to Take Vacation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/baker-to-take-bowling-post.html | Baker to Take Bowling Post | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bing-bing-plans-stock-split.html | Bing & Bing Plans Stock Split | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/ej-menerey-retires-south-jersey-gas-co-official-will-remain-as.html | E.J. MENEREY RETIRES; South Jersey Gas Co. Official Will Remain as Director | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mccloy-to-review-evidence-against-german-whose-trial-for-aid-to.html | McCloy to Review Evidence Against German Whose Trial for Aid to Soviet U.S. Barred | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/midshipmen-at-un-headquarters.html | MIDSHIPMEN AT U.N. HEADQUARTERS | True | The New York TimesSpecial to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/record-field-vies-in-bridge-pair-play-schnee-kelner-lead-the-men.html | RECORD FIELD VIES IN BRIDGE PAIR PLAY; Schnee, Kelner Lead the Men, Mrs. Minear, Mrs. Dusphy the Women at Capital | True | By George Rapee Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/red-cross-policy-decried-philadelphia-cio-threatens-blood-boycott.html | RED CROSS POLICY DECRIED; Philadelphia C.I.O. Threatens Blood Boycott Over Funds | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/boone-to-command-fleet-will-take-over-eastern-atlantic-forces-in.html | BOONE TO COMMAND FLEET; Will Take Over Eastern Atlantic Forces in London Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/new-stock-offered-by-rochester-gas.html | NEW STOCK OFFERED BY ROCHESTER GAS | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-mary-rogers-prospective-bride-former-marine-is-betrothed-to.html | MISS MARY ROGERS PROSPECTIVE BRIDE; Former Marine Is Betrothed to Donald Dennis Knowles Who Was Navy Officer | True | Bradford Bachrach | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-lucinda-g-ballard-wed.html | Mrs. Lucinda G. Ballard Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/jersey-authority-set-up-driscoll-creates-new-group-to-finance-state.html | JERSEY AUTHORITY SET UP; Driscoll Creates New Group to Finance State Building | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/sports-of-the-times-its-a-long-way-to-australia-just-as-good-a-show.html | Sports of The Times; It's a Long Way to Australia Just as Good a Show Here Another Struggle at Hand It's a Mexican Stand-Off | True | By Allison Danzig | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-yachtsmen-gain-deadlock-in-series.html | U.S. YACHTSMEN GAIN DEADLOCK IN SERIES | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/for-troop-limit-abroad-coudert-asserts-it-has-strong-republican.html | FOR TROOP LIMIT ABROAD; Coudert Asserts It Has Strong Republican Backing in House | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/wool-story-disavowed-senator-holds-johnston-denies-saying-it-would.html | WOOL STORY DISAVOWED; Senator Holds Johnston Denies Saying It Would Be Replaced | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/indiana-is-dropped-from-federal-aid-oldage-other-funds-cut-off.html | INDIANA IS DROPPED FROM FEDERAL AID; Old-Age, Other Funds Cut Off Because of New State Law Baring Public Relief Rolls Law Decreed the Action Secrecy Repealers Pend Indiana to Go to Court | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/tm-holden-gets-promotion.html | T.M. Holden Gets Promotion | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/syrian-cabinet-out-in-row-over-power.html | SYRIAN CABINET OUT IN ROW OVER POWER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/child-to-mrs-joseph-wright-2d.html | Child to Mrs. Joseph Wright 2d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/west-german-production-down.html | West German Production Down | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/trucking-tax-held-road-to-reprisals-highway-use-levy-is-likely-to.html | TRUCKING TAX HELD ROAD TO REPRISALS; Highway Use Levy Is Likely to Bring Action by Other States, Association Official Says. | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/truman-lauds-schoeneman.html | Truman Lauds Schoeneman | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/matthews-retires-as-chief-of-navy-matthews-leaves-the-navy.html | MATTHEWS RETIRES AS CHIEF OF NAVY; MATTHEWS LEAVES THE NAVY DEPARTMENT | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/iranian-announcers-back-on-air.html | Iranian Announcers Back on Air | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/planes-vs-concert-monteux-wins-as-he-waits-out-roar-of-motors-at.html | PLANES VS. CONCERT; Monteux Wins as He Waits Out Roar of Motors at Stadium | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/in-detective-story.html | IN 'DETECTIVE STORY' | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/memorial-cancer-center-adds-to-managers-board.html | Memorial Cancer Center Adds to Managers' Board | True | Bradford Bachrach | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/text-of-morrison-article-in-pravda-and-reply-by-soviet-organ-gives.html | Text of Morrison Article in Pravda and Reply by Soviet Organ; GIVES VIEWS IN PRAVDA Need for Rearmament Reply by Pravda Freedom of Exploitation Labor's Policies Scored Invasions of Russia Communists Shun Violence Soviet Out of Atlantic Pact | True | The New York Times | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/soviet-bloc-stresses-trial-of-nine-poles.html | SOVIET BLOC STRESSES TRIAL OF NINE POLES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/economic-and-social-aid-held-need-of-southeast-asia-in-war-on-reds.html | Economic and Social Aid Held Need Of Southeast Asia in War on Reds; E.C.A. Programs Seen by Burma Premier as Best Method--He Says Communism Can Be Whipped if Such Help Is Available Has A Reputation for Integrity Policy Shaped by Self-Interest | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-robert-l-dwight-has-son.html | Mrs. Robert L. Dwight Has Son | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/taft-moves-to-save-pacts-on-union-shop.html | TAFT MOVES TO SAVE PACTS ON UNION SHOP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/jersey-standard-votes-regular-extra-dividends.html | Jersey Standard Votes Regular, Extra Dividends | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/repaving-job-near-end-northbound-lane-of-the-henry-hudson-parkway.html | REPAVING JOB NEAR END; Northbound Lane of the Henry Hudson Parkway Soon to Open | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/the-connally-fallacy.html | THE CONNALLY FALLACY | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/east-side-offices-and-stores-taken-ford-foundation-in-new-madison.html | EAST SIDE OFFICES AND STORES TAKEN; Ford Foundation in New Madison Ave. Building--Retail Leases in Manhattan House | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/storage-center-sold-city-investing-gets-old-us-plant-at-horseheads.html | STORAGE CENTER SOLD; City Investing Gets Old U.S. Plant at Horseheads | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bonds-and-shares-on-london-market-securities-continue-to-weaken-but.html | BONDS AND SHARES ON LONDON MARKET; Securities Continue to Weaken but Losses Are Small--British Funds Off by Night | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/31hour-toil-saves-kitten-in-5inch-crack-claimants-missing-before.html | 31-Hour Toil Saves Kitten in 5-Inch Crack; Claimants, Missing Before, Suddenly Arise | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/excavators-dig-up-memories-of-hipp-excavating-old-hippodrome-site.html | EXCAVATORS DIG UP MEMORIES OF 'HIPP'; EXCAVATING OLD HIPPODROME SITE FOR NEW GARAGE | True | By William Farrellthe New-York Times (BY MEYER LIEBOWITZ) | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/gets-higher-sales-post-with-jm-huber-corp.html | Gets Higher Sales Post With J.M. Huber Corp. | True | Vogel | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/retires-after-45-years.html | Retires After 45 Years | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/british-railmen-seek-rise.html | British Railmen Seek Rise | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/marine-corps-draft-will-resume-today.html | MARINE CORPS DRAFT WILL RESUME TODAY | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-zone-aide-suspended-commission-acts-on-attorney-accused-of.html | U.S. ZONE AIDE SUSPENDED; Commission Acts on Attorney Accused of Bribery | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/tax-fraud-head-named-revenue-agent-to-head-drive-against-racketeers.html | TAX FRAUD HEAD NAMED; Revenue Agent to Head Drive Against Racketeers Here | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/the-new-controls-bill.html | THE NEW CONTROLS BILL | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/middishade-backs-prices-will-credit-retailer-if-any-cuts-are-made.html | MIDDISHADE BACKS PRICES; Will Credit Retailer if Any Cuts Are Made Before Jan. 1 | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/truman-seeks-advice-asks-mcclellan-for-his-ideas-on-reorganization.html | TRUMAN SEEKS ADVICE; Asks McClellan for His Ideas on Reorganization Plans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/exlawyer-pleads-guilty-emanuel-finkelstein-admits-to-transporting.html | EX-LAWYER PLEADS GUILTY; Emanuel Finkelstein Admits to Transporting Forged Checks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/funds-bill-stalls-on-jobcut-method-house-stands-on-own-formula-for.html | FUNDS BILL STALLS ON JOB-CUT METHOD; House Stands on Own Formula for Reducing Personnel and Rejects Conference Report Stop-Gap Resolution Signed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/inflation-irks-australia-conference-on-problem-reveals-little.html | INFLATION IRKS AUSTRALIA; Conference on Problem Reveals Little Interest in Sacrifices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/2-champions-sign-to-defend-titles-maxim-to-face-murphy-aug-22-at.html | 2 CHAMPIONS SIGN TO DEFEND TITLES; Maxim to Face Murphy Aug. 22 at Garden--Gavilan Will Box Graham Week Later | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/panama-to-get-new-air-service.html | Panama to Get New Air Service | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/appointed-by-schick.html | Appointed by Schick | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/troth-announced-of-miss-gallagher-manhattanville-graduate-will-be.html | TROTH ANNOUNCED OF MISS GALLAGHER; Manhattanville Graduate Will Be Bride of George Walker Jr., an Alumnus of Yale | True | Special to THE NEW YORK TIMES,Blechman | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/morrison-gives-russians-british-broadcast-times.html | Morrison Gives Russians British Broadcast Times | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/official-reports-on-korean-fighting-united-nations-north-korean.html | Official Reports on Korean Fighting; United Nations North Korean | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/profit-dip-shown-by-edison-system-232-a-common-share-cleared-in.html | PROFIT DIP SHOWN BY EDISON SYSTEM; $2.32 a Common Share Cleared in Year to June 30, Against $2.39 12 Months Before BROOKLYN UNION'S NET RISES Six-Month Income Is $2,706,568-- Shift to Natural Gas Costly SHAWINIGAN COMPANY Water and Power Concern Has 20.7% Gross Revenue Rise AMERICAN GAS & ELECTRIC Earnings Rise to $4.96 a Share in Yearly Report OTHER UTILITY REPORTS EAST SIDE 'CO-OPS' SOLD Buyers Get Suites on Park and Fifth Avenues | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/british-name-8-players-for-ryder-cup-matches.html | British Name 8 Players For Ryder Cup Matches | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bartenders-union-buys-building-on-e-29th-st.html | Bartenders Union Buys Building on E. 29th St. | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/nuckols-proves-able-an-role-of-mediator-between-army-and-press-on.html | Nuckols Proves Able an Role of Mediator Between Army and Press on News of Truce | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/prank-ends-in-drowning.html | Prank Ends in Drowning | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/library-print-room-to-close.html | Library Print Room to Close | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/admitted-to-exchange-firm.html | Admitted to Exchange Firm | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/skirts-for-coeds-colorful-varied-for-the-college-campus.html | SKIRTS FOR CO-EDS COLORFUL, VARIED; FOR THE COLLEGE CAMPUS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/exklan-dragon-wins-delay.html | Ex-Klan Dragon Wins Delay | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/berlin-reds-add-police-draw-on-alert-units-as-guards-for-youth.html | BERLIN REDS ADD POLICE; Draw on 'Alert Units' as Guards for Youth Festival | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/barbara-homers-plans-she-will-be-wed-in-philadelphia-on-oct-13-to.html | BARBARA HOMER'S PLANS; She Will Be Wed in Philadelphia on Oct. 13 to John R. Pearson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/south-korea-gives-border-stand.html | South Korea Gives Border Stand | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/san-juan-plot-revealed-youth-says-nationalists-bade-him-kill.html | SAN JUAN PLOT REVEALED; Youth Says Nationalists Bade Him Kill Congress Visitor | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/letters-to-the-times-bribing-college-athletes-professionalization.html | Letters to The Times; Bribing College Athletes Professionalization of Sports Said to Share Blame for Corruption To Commemorate Swiss Anniversary Germany's Rising Confidence Detention of British Ship Facts Set Forth by Egyptian Embassy in Recent Incident Two Spains Sorority Stand Praised | True | PHILIP L. HARRIMAN.preceding year. FRANK STUERM,GEORGE H. GLADWELL,MOUKHTAR A. ZAKI,PEDRO GUIX Y CARBO,FRANK R. CROSSWAITH, | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/philharmonic-fund-drive-dewey-impellitteri-and-lehman-heading.html | PHILHARMONIC FUND DRIVE; Dewey, Impellitteri and Lehman Heading Sponsors' Group | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/westinghouse-official-retires.html | Westinghouse Official Retires | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/distillers-plan-new-stock-issue-national-products-apply-for.html | DISTILLERS PLAN NEW STOCK ISSUE; National Products Apply for Registration of 500,000 of Preferred--Other Pleas DISTILLERS PLAN NEW STOCK ISSUE Alabama Power Company United Canadian Oil | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/postal-pay-rise-backed-house-unit-approves-increase-for-3-classes.html | POSTAL PAY RISE BACKED; House Unit Approves Increase for 3 Classes of Workers | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/american-brake-shoe-sets-6month-record-in-earnings-of-3779934-new.html | American Brake Shoe Sets 6-Month Record In Earnings of $3,779,934; New High Sales | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/lattimore-and-barnes-linked-to-soviet-spies-but-deny-it-former.html | Lattimore and Barnes Linked To Soviet Spies but Deny It; FORMER SOVIET ARMY OFFICER TESTIFYING | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/siegelrogers.html | Siegel--Rogers | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/braves-blank-cards-60-nichols-hurls-4hitterhomer-by-torgeson-helps.html | BRAVES BLANK CARDS, 6-0; Nichols Hurls 4-Hitter--Homer by Torgeson Helps Boston | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/40000-idle-in-strikes-planes-groundedbakers-out-in-2-minnesota.html | 40,000 IDLE IN STRIKES; Planes Grounded--Bakers Out in 2 Minnesota Cities | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/two-await-hearing-in-war-plant-fraud.html | TWO AWAIT HEARING IN WAR PLANT FRAUD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/hong-kongs-trading-with-reds-dropping.html | HONG KONG'S TRADING WITH REDS DROPPING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/labels-held-misleading-knitting-concern-here-criticized-by-federal.html | LABELS HELD MISLEADING; Knitting Concern Here Criticized by Federal Trade Agency | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/equal-un-burden-in-embargo-asked-nations-hardest-hit-should-receive.html | EQUAL U.N. BURDEN IN EMBARGO ASKED; Nations Hardest Hit Should Receive Help From Others, Assembly Unit Advises Hong Kong a Factor Refers to Regional Groups | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/keady-quits-marathon-corp.html | Keady Quits Marathon Corp. | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/party-alliance-backed-brewster-mccarthy-laud-plan-for-gop-southern.html | PARTY ALLIANCE BACKED; Brewster, McCarthy Laud Plan for G.O.P., Southern Democrats | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/albanian-note-accuses-greece.html | Albanian Note Accuses Greece | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/low-gross-to-ferrara-his-69-paces-field-in-oneday-event-on-glen.html | LOW GROSS TO FERRARA; His 69 Paces Field in One-Day Event on Glen Ridge Links | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/pravda-prints-morrison-bid-for-peace-hits-west-in-reply-in-unusual.html | Pravda Prints Morrison Bid For Peace, Hits West in Reply; In Unusual Exchange of Views Britain's Foreign Secretary Explains Western Ways and Desire to Avoid Strife PRAVDA PUBLISHES BRITON'S PEACE BID Opportunity Welcomed Pravda Lists Freedoms Soviet Press Scores Americans Truman Message Unprinted | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/cabral-first-in-auto-race.html | Cabral First in Auto Race | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-moves-in-un-to-link-arms-units-will-present-measure-to-merge.html | U.S. MOVES IN U.N. TO LINK ARMS UNITS; Will Present Measure to Merge Conventional Armaments and Atomic Energy Groups | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/soviet-paper-seeks-debate-with-times.html | SOVIET PAPER SEEKS DEBATE WITH 'TIMES' | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/midsummer-children.html | MIDSUMMER CHILDREN | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/louis-strong-choice-over-brion-tonight.html | LOUIS STRONG CHOICE OVER BRION TONIGHT | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/red-bail-trustees-also-defy-state-refuse-as-they-did-in-federal.html | RED BAIL TRUSTEES ALSO DEFY STATE; Refuse, as They Did in Federal Inquiries, to Produce Books for Banking Department State Banking Inquiry Bittelman Gets New Bail | True | By Russell Porter | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/army-accuses-three-of-accepting-bets.html | ARMY ACCUSES THREE OF ACCEPTING BETS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/28-reported-slain-by-china-reds.html | 28 Reported Slain by China Reds | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/paperboard-output-up-78-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.8% Rise Reported for Week Compared With Year Ago | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/too-many-smoke-bosses.html | TOO MANY SMOKE BOSSES | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/child-to-the-jr-zuckermans.html | Child to the J.R. Zuckermans | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/ostrovekeavey.html | Ostrove—Keavey | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/peonage-in-baseball.html | PEONAGE" IN BASEBALL | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-herrick-affianced-ursinus-alumna-to-be-bride-of-walter-powell.html | MISS HERRICK AFFIANCED; Ursinus Alumna to Be Bride of Walter Powell Jr. Sept. 8 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/trend-in-filmdom-toward-musicals-producers-have-41-features.html | TREND IN FILMDOM TOWARD MUSICALS; Producers Have 41 Features Scheduled Before Year's End -- Box-Office Gains Seen Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/new-bishop-of-berlin-enthroned-in-rites.html | NEW BISHOP OF BERLIN ENTHRONED IN RITES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/two-new-executives-named-by-us-lines-have-had-parallel-careers-for.html | Two New Executives Named by U.S. Lines Have Had Parallel Careers for 31 Years | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/swiss-birthday.html | SWISS BIRTHDAY | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/the-screen-in-review-poignant-film-of-blinded-war-veterans-problems.html | THE SCREEN IN REVIEW; Poignant Film of Blinded War Veteran's Problems, 'Bright Victory,' at the Victoria | True | By Bosley Crowther | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/jj-bambrick-once-led-strike-series.html | J.J. BAMBRICK, ONCE LED STRIKE SERIES | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-steel-records-set-but-net-is-off-shipments-sales-at-new-high.html | U.S. STEEL RECORDS SET BUT NET IS OFF; Shipments, Sales at New High, Profit Cut to $106,797,497 on Higher Taxes, Costs DIVIDENDS ARE DECLARED 75c on Common Stock, $1.75 on Preferred-- Company Set to Push Expansion Dividend Is Declared Production of Steel U.S. STEEL RECORDS SET BUT NET IS OFF REPUBLIC STEEL REPORT Net of $26,729,493 Is Equal to $4.39 a Share for First Half JONES & LAUGHLIN Net $17,134,000, or $2.64 a Share, Against $16,315,000, or $3 YOUNGSTOWN NET RISES Steel Company Has $9,094,602 Profit in June Quarter | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/glen-cove-to-vote-on-school-budget.html | GLEN COVE TO VOTE ON SCHOOL BUDGET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/g-m-unit-in-jersey-robbed.html | G. M. Unit in Jersey Robbed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/events-of-interest-in-shipping-world-new-cargo-liner-shown-here.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Cargo Liner Shown Here --Moore-McCormack Plans Four Winter Cruises 4 Winter Cruises Scheduled Samson in New Post Kendall Discharges Cargo | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/commodity-index-steady-bls-reports-no-change-from-3274-july-20-to.html | COMMODITY INDEX STEADY; B.L.S. Reports No Change From 327.4 July 20 to July 27 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/petsche-will-offer-cabinet-tomorrow.html | PETSCHE WILL OFFER CABINET TOMORROW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/japanese-fast-enters-5th-day.html | Japanese Fast Enters 5th Day | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/sells-stock-issue-privately.html | Sells Stock Issue Privately | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-hutchinsons-troth-she-will-be-married-on-sept-22-to-john.html | MISS HUTCHINSON'S TROTH; She Will Be Married on Sept. 22 to John Alcott Carpenter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/food-fair-buys-li-site.html | Food Fair Buys L.I. Site | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/celebrating-united-nations-night-in-central-park.html | CELEBRATING UNITED NATIONS NIGHT IN CENTRAL PARK | True | The New York Times | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-to-end-czech-trade-ties-denounces-pragues-illwill-u-s-to-break.html | U.S. to End Czech Trade Ties; Denounces Prague's 'Illwill'; U. S. TO BREAK OFF CZECH TRADE TIES Not Asking Endorsement | True | By Walter H. Waggoner Special To The New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/strike-vote-called-off-jersey-petroleum-workers-to-accept.html | STRIKE VOTE CALLED OFF; Jersey Petroleum Workers to Accept Compromise Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/excommunist-tells-about-hawaiian-reds.html | EX-COMMUNIST TELLS ABOUT HAWAIIAN REDS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bride-in-silver-brocade-jacques-heim-show-displays-loose-coats.html | BRIDE IN SILVER BROCADE; Jacques Heim Show Displays Loose Coats, Jackets | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/open-war-on-sharks-7-ft-specimen-is-harpooned-near-shore-at.html | OPEN WAR ON SHARKS; 7 -Ft. Specimen Is Harpooned Near Shore at Northport | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/ship-building-held-at-postwar-peak-but-future-of-us-merchant-marine.html | SHIP BUILDING HELD AT POST-WAR PEAK; But Future of U.S. Merchant Marine Is Not Too Clear, Recording Official Says From Coast to Great Lakes Sees End of Federal Aid | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-interests-to-furnish-52-brazilian-48-of-the-capital-of-new.html | U.S. Interests to Furnish 52%, Brazilian 48% Of the Capital of New Investment Enterprise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/sonntaghahn.html | Sonntag--Hahn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/lamb-supply-1-larger-crop-despite-increase-is-still-far-below.html | LAMB SUPPLY 1% LARGER; Crop, Despite Increase, Is Still Far Below 10-Year Average | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/seaway-action-pledged-senator-moody-promises-fight-for-st-lawrence.html | SEAWAY ACTION PLEDGED; Senator Moody Promises Fight for St. Lawrence Project | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/newcombe-scores-15th-conquest-83-pitches-dodgers-to-victory-over.html | NEWCOMBE SCORES 15TH CONQUEST, 8-3; Pitches Dodgers to Victory Over Pirates, Aiding Own Cause With 3 Blows SNIDER DRIVES 22D HOMER Helps to Rout Pollet in 3-Run 4th Inning--Reese Wallops Four-Bagger in 5th Likes That First Pitch | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/heavy-typhoon-damage-in-luzon.html | Heavy Typhoon Damage in Luzon | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/10000ton-freighter-is-launched-by-japan.html | 10,000-TON FREIGHTER IS LAUNCHED BY JAPAN | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/phils-win-with-6-in-9th-beat-reds-75-after-sawyer-lashes-club-for.html | PHILS WIN WITH 6 IN 9TH; Beat Reds, 7-5, After Sawyer Lashes Club for Slacking | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/business-clash-fatal-chairman-of-virginia-firm-has-scuffle-with.html | BUSINESS CLASH FATAL; Chairman of Virginia Firm Has Scuffle With President, Dies | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/38-fail-first-draft-delay-test-given-to-165000-college-students.html | 38% Fail First Draft Delay Test, Given to 165,000 College Students | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/undertone-strong-in-chicago-grains-rallies-in-wheat-meet-hedge.html | UNDERTONE STRONG IN CHICAGO GRAINS; Rallies in Wheat Meet Hedge Sales Sufficient to Hold Prices in Narrow Limits Santa Fe Crop Report | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/harriman-renews-oil-talks-in-iran-sees-regime-leaders-in-bid-to.html | HARRIMAN RENEWS OIL TALKS IN IRAN; Sees Regime Leaders in Bid to Narrow Gap Between London and Teheran Viewpoints FORMULA BELIEVED NEAR Meanwhile Abadan Refinery Is Shut Down—4 British Navy Ships Arrive in Vicinity Confers With Foreign Minister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/rams-win-huffman-case-court-puts-permanent-ban-on-football-star.html | RAMS WIN HUFFMAN CASE; Court Puts Permanent Ban on Football Star Shifting. | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/8-ranking-bulgars-involved-in-purge-sofia-has-seized-4-ministers.html | 8 RANKING BULGARS INVOLVED IN PURGE; Sofia Has Seized 4 Ministers and 4 Generals as Plotters to Overthrow Regime Bulgarian Purge Roster Politburo Member Included Partisans Battle Troops | True | By C.z. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/seth-thomas-to-make-watches.html | Seth Thomas to Make Watches | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/russell-stiles-63-a-lawyer-36-years.html | RUSSELL STILES, 63, A LAWYER 36 YEARS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/relief-rolls-eased-of-employables-mccarthy-says-labor-plan-has-put.html | RELIEF ROLLS EASED OF 'EMPLOYABLES'; McCarthy Says Labor Plan Has Put 6,000 in Jobs and Saved $5,000,000 for City TOTAL OF 12,000 GET WORK Commissioner Sees Reduction as Likely Annual Economy in His Department Legislature Extends Program | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/jury-to-get-slaying-case-judge-to-deliver-charge-today-in.html | JURY TO GET SLAYING CASE; Judge to Deliver Charge Today in Knife-Killing of Girl | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/air-general-retiring-gets-2d-oak-leaf-cluster.html | Air General, Retiring, Gets 2d Oak Leaf Cluster | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/france-honors-bishop-gilbert.html | France Honors Bishop Gilbert | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/muroc-air-site-is-now-edwards.html | Muroc Air Site Is Now Edwards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-chick-scores-in-ace-golf-play-shot-11-inches-from-cup-tops.html | MRS. CHICK SCORES IN ACE GOLF PLAY; Shot 11 Inches From Cup Tops Westchester Section --Roman in Third Place | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/pay-escalator-extended-wage-board-keeps-allowances-affecting.html | PAY ESCALATOR EXTENDED; Wage Board Keeps Allowances Affecting 3,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mcelhinneyboller.html | McElhinney--Boller | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/the-narcotics-problem.html | THE NARCOTICS PROBLEM | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/three-die-in-crash-of-bomber.html | Three Die in Crash of Bomber | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/lustron-to-buy-bonds-bankrupt-corporation-is-allowed-right-to.html | LUSTRON TO BUY BONDS; Bankrupt Corporation Is Allowed Right to Purchase Treasuries | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/union-must-pay-201274-company-and-its-employes-win-suits-over-coast.html | UNION MUST PAY $201,274; Company and Its Employes Win Suits Over Coast Dock Riots | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/collins-fixes-aid-at-344000-troops-figure-for-u-s-contingents-in.html | COLLINS FIXES AID AT 344,000 TROOPS; Figure for U. S. Contingents in Europe Is 56,000 Less Than Gen. Marshall's | True | By C. P. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/manpower-board-backed-business-men-favor-national-control-of.html | MANPOWER BOARD BACKED; Business Men Favor National Control of Scientific Personnel | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/indian-harbor-craft-leads.html | Indian Harbor Craft Leads | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/george-j-corbett-lawyer-was-69-noted-sportsman-exhead-of-new-york.html | GEORGE J. CORBETT, LAWYER, WAS 69; Noted Sportsman, Ex-Head of New York Athletic Club, Dies in the Nassau Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/damage-to-school-is-fun-to-4-boys-lads-and-parents-will-appear.html | DAMAGE TO SCHOOL IS 'FUN' TO 4 BOYS; Lads and Parents Will Appear Before Juvenile Referee to Answer for Vandalism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/dumont-altering-old-opera-house-converts-e-67th-st-building-into.html | DUMONT ALTERING OLD OPERA HOUSE; Converts E. 67th St. Building Into Television Center-- Deal on 92d Street | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/repetoire-wins-6furlong-nedayr-handicap-for-sixth-sprint-victory-of.html | Repetoire Wins 6-Furlong Nedayr Handicap for Sixth Sprint Victory of Year; LEAVING THE GATE IN THE FOURTH RACE AT JAMAICA YESTERDAY | True | By Joseph C. Nicholsthe New York Times | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-trackmen-take-vienna-meet-honors.html | U.S. TRACKMEN TAKE VIENNA MEET HONORS | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/sets-scoreless-innings-mark.html | Sets Scoreless Innings Mark | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/radio-hams-survey-for-civilian-defense.html | RADIO 'HAMS' SURVEY FOR CIVILIAN DEFENSE | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-step-awaited-on-migration-plan-program-to-deal-with-surplus.html | U.S. STEP AWAITED ON MIGRATION PLAN; Program to Deal With Surplus Population in Europe Hinges on Washington Decision U.S. Set 2 Months Ago | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/stock-exchange-to-clear-by-mail.html | Stock Exchange to Clear by Mail | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mkenley-scores-twice-wins-100-400-meter-races-in-oslo-track.html | M'KENLEY SCORES TWICE; Wins 100, 400 Meter Races in Oslo Track Competition | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-gains-rapidly-in-atoms-projects-lighter-arms-cited-nevada-test.html | U.S. GAINS RAPIDLY IN ATOMS PROJECTS; LIGHTER ARMS CITED; Nevada Test Site Speeds Work on 'Smaller' Weapons, the Commission Reports TRUMAN ASKS FUNDS RISE Requests That $233,000,000 Be Added to $1,200,000,000 1952 Appropriation Written in Generalities U.S. GAINS RAPIDLY IN ATOMIC PROJECTS Las Vegas a Key Factor New Plant Discussed Fiscal Report Noted First U.S. Tests Recalled Isotope Output Expands | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/music-in-the-air-to-open-on-oct-6-basil-rathbone-jane-pickens-may.html | 'MUSIC IN THE AIR' TO OPEN ON OCT. 6; Basil Rathbone, Jane Pickens May Take Leads in Revival Scheduled for Ziegfeld 'Cleopatra' Schedule Set Celeste Holm Going to Berlin | True | BY J.p. Shanley | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/new-control-body-for-transit-urged-mayors-group-recommends-a.html | NEW CONTROL BODY FOR TRANSIT URGED; Mayor's Group Recommends a Permanent 7-Man Board to Coordinate All Services Proposed as Permanent Group New Board to Link All City Transit Recommended by Mayor's Group Mayor Hails New Approach Kheel Sees Accord on Policy | True | By Charles G. Bennett | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/europeans-to-cut-testile-quota-list-marshall-plan-council-agrees-to.html | EUROPEANS TO CUT TESTILE QUOTA LIST; Marshall Plan Council Agrees to End Limit on Common Group of Such Products Some Exceptions Granted Accord Long Deferred | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/paris-gets-new-york-gift-friendship-parchment-presented-as-an.html | PARIS GETS NEW YORK GIFT; Friendship Parchment Presented as an Anniversary Token | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/cuff-forces-cut-in-staten-island-his-backers-ruled-off-primary.html | CUFF FORCES CUT IN STATEN ISLAND; His Backers Ruled Off Primary Ballot in 11 of 36 Districts by Elections Board | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/statue-of-liberty-ceremony-set.html | Statue of Liberty Ceremony Set | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/wood-field-and-stream-halfdozen-fish-are-hooked-but-not-held-as.html | Wood, Field and Stream; Half-Dozen Fish Are Hooked but Not Held as Maine Tuna Tournament Starts | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/new-material-for-roads-komac-to-be-produced-in-fall-by-koppers.html | NEW MATERIAL FOR ROADS; Komac to Be Produced in Fall by Koppers Company | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/4-more-nations-in-olympics.html | 4 More Nations in Olympics | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bread-cast-on-waters-for-pastor-returns-to-kin-in-70000-estate.html | Bread Cast on Waters for Pastor Returns to Kin in $70,000 Estate; GOING ABROAD TO DISTRIBUTE LEGACY | True | By Meyer Bergerthe New York Times | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/trainees-held-on-post-four-of-100-in-disturbance-in-minnesota-are.html | TRAINEES HELD ON POST; Four of 100 in Disturbance in Minnesota Are Confined | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/to-discuss-seamens-role.html | To Discuss Seamen's Role | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/four-girls-whose-engagements-are-announced.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/feller-of-indians-tops-senators-53-gains-16th-victory-as-mates.html | FELLER OF INDIANS TOPS SENATORS, 5-3; Gains 16th Victory as Mates Rally for 3 in Ninth to Take 2d Undisputed | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/teacher-group-hits-bias-convention-held-at-hampton-institute-votes.html | TEACHER GROUP HITS BIAS; Convention Held at Hampton Institute Votes Resolutions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/housing-dominates-sales-in-the-bronx.html | HOUSING DOMINATES SALES IN THE BRONX | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/youths-meeting-here-delegates-to-world-assembly-open-fourday.html | YOUTHS MEETING HERE; Delegates to World Assembly Open Four-Day Session | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/cardell-outpoints-carkido.html | Cardell Outpoints Carkido | True | | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/cotton-moves-off-in-a-dull-market-close-on-exchange-here-down-12-to.html | COTTON MOVES OFF IN A DULL MARKET; Close on Exchange Here Down 12 to 19 Points-- Futures in Demand Below 35c | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/weather-in-july-set-minor-marks-temperature-sunshine-rain-all-above.html | WEATHER IN JULY SET MINOR MARKS; Temperature, Sunshine, Rain All Above Normal--Heat and Humidity to Continue 92.3 Highest Reading | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/truman-studies-boyle-case.html | Truman Studies Boyle Case | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/baltimore-sells-29492000-bonds-issue-disposed-of-at-interest-cost.html | BALTIMORE SELLS $29,492,000 BONDS; Issue Disposed of at Interest Cost of 1.679%--Other Offerings Also Listed Indianapolis, Ind. St. Paul, Minn. BALTIMORE SELLS $29,492,000 BONDS Cincinnati, Ohio Fresno, Calif. Wakefield, Mass. Jefferson, La. | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/4-more-mills-cut-bed-sheet-prices-reductions-on-branded-lines.html | 4 MORE MILLS CUT BED SHEET PRICES; Reductions on Branded Lines Follow Those of Last Week by 2 Other Concerns REFLECT DROP IN COTTON Trade Says Lower Quotations Can Be Expected on Most Products of This Staple Cannon Mills Action Awaited | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/stocks-dealt-blow-by-profittaking-reversal-of-form-laid-by-street.html | STOCKS DEALT BLOW BY PROFIT-TAKING; Reversal of Form Laid by Street to Technical Reasons-- Late Strength Reduces Losses INDEX FALLS BACK 1.26 Rubbers and Chemicals Still Are Strong, but Motors, Steels Show Weakness See Oil Demand Overdone Anaconda Volume Leader | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/news-of-food-a-notsoperishable-camembert-cheese-produced-in-denmark.html | News of Food; A Not-So-Perishable Camembert Cheese Produced in Denmark by a New Process Made on Danish Island Enriched Rice for Cuba | True | By Jane Nickerson | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/otis-hearing-postponed-court-puts-off-restraining-order-case-until.html | OTIS HEARING POSTPONED; Court Puts Off Restraining Order Case Until Sept. 17 | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/cotton-at-126-a-pound-in-auction-to-aid-crippled.html | Cotton at $1.26 a Pound In Auction to Aid Crippled | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/representative-taber-improves.html | Representative Taber Improves | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/frick-says-formation-of-third-major-league-on-coast-is-up-to-owners.html | Frick Says Formation of Third Major League on Coast Is Up to Owners There; BASEBALL EXECUTIVES GET TOGETHER IN WASHINGTON | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/colombia-us-in-radio-pact.html | Colombia, U.S. in Radio Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/new-sampson-contract-merrittchapman-to-rebuild-100-structures-at.html | NEW SAMPSON CONTRACT; Merritt-Chapman to Rebuild 100 Structures at Base | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/practice-bomb-hits-home.html | Practice Bomb Hits Home | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/attlee-to-open-refinery-to-act-at-esso-affiliates-plant-in-fawley.html | ATTLEE TO OPEN REFINERY; To Act at Esso Affiliate's Plant in Fawley, England | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/publisher-drowns-in-swimming-pool-ee-haldemanjulius-known-for.html | PUBLISHER DROWNS IN SWIMMING POOL; E.E. Haldeman-Julius, Known for 'Little Blue Books,' Was Found Guilty of Tax Evasion | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/pavey-beats-cross-in-34-chess-moves-brooklyn-expert-retains-clean.html | PAVEY BEATS CROSS IN 34 CHESS MOVES; Brooklyn Expert Retains Clean Slate in U.S. Event-- Evans, Reshevsky Play Draws | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/tank-wagon-gasoline-raised.html | Tank Wagon Gasoline Raised | True | | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/612-arrive-on-veendam-115-youths-here-for-study-from-three-west.html | 612 ARRIVE ON VEENDAM; 115 Youths Here for Study From Three West German Zones | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-01 | 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/willcox-gibbs-struck-sewing-machine-plant-in-nyack-closed-by-labor.html | WILLCOX & GIBBS STRUCK; Sewing Machine Plant in Nyack Closed by Labor Troubles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031768 | B00000313381 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/wayward-girl-hurls-chair-sets-fire-in-cell-but-woman-officer.html | Wayward Girl Hurls Chair, Sets Fire in Cell But Woman Officer Subdues Her in Scuffle | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/belgrade-tries-12-as-spies.html | Belgrade Tries 12 as Spies | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/quicksilver-prices-fall.html | Quicksilver Prices Fall | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/skouras-stocks-lake-at-playland-to-make-it-a-wildfowl-sanctuary.html | Skouras Stocks Lake at Playland To Make It a Wildfowl Sanctuary; PRESERVING WILD LIFE AT A LAKE IN WESTCHESTER COUNTY NEAR RYE | True | By Merrill Folsom Special To the New York Times.the New York Times (BY FRED J. SASS) | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-seeks-egyptian-cotton.html | U.S. Seeks Egyptian Cotton | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/operating-airline-bought-by-purdue-mail-and-passenger-business-of.html | OPERATING AIRLINE BOUGHT BY PURDUE; Mail and Passenger Business of Carrier to Be Extended by the University | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/indians-senators-split-double-bill-cleveland-triumphs-86-with-3run.html | INDIANS, SENATORS SPLIT DOUBLE BILL; Cleveland Triumphs, 8-6, With 3-Run Ninth Before Bowing by 4-3 in Afterpiece | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/selective-service-raises-its-quota-41000-face-call-in-october-an-in.html | SELECTIVE SERVICE RAISES ITS QUOTA; 41,000 Face Call in October, an Increase Over 34,180 Summoned for September Quota Here Is Increased | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/strombergcarlson-and-motorola-reports-point-up-slump-in-video-sales.html | Stromberg-Carlson and Motorola Reports Point Up Slump in Video Sales, Production | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-reds-map-battle-coast-aide-says-party-doesnt-choose-to-run-from.html | U.S. REDS MAP BATTLE; Coast Aide Says 'Party Doesn't Choose to Run' From Attack | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/nassau-acts-in-polio-rise-reactivates-consultation-team-as-new-case.html | NASSAU ACTS IN POLIO RISE; Reactivates Consultation Team as New Case Puts Total at 42 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/miss-mary-wells-hunter-80-alumna-pioneer-in-kindergarten-work-in.html | MISS MARY WELLS, HUNTER '80 ALUMNA; Pioneer in Kindergarten Work in City Dies--Early Aide of Lenox Hill Settlement | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/wheat-buying-up-corn-oats-strong-offerings-scarce-in-late-trading.html | WHEAT BUYING UP, CORN, OATS STRONG; Offerings Scarce in Late Trading in Chicago, With Close Near Best Levels Closing Prices Given Forecast Brings Buying | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/walter-holcombe-utility-executive-retired-vice-president-of-the.html | WALTER HOLCOMBE, UTILITY EXECUTIVE; Retired Vice President of the Brooklyn Edison Dies at 76 --Began in Field in '90s | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/fred-ward-inc-bankrupt-receiver-named-in-denver-for-distributor-of.html | FRED WARD, INC. BANKRUPT; Receiver Named in Denver for Distributor of Hudson Cars | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/colonial-and-capital-airlines-report-gains-for-first-6-months-of.html | Colonial and Capital Airlines Report Gains For First 6 months of This Year Over 1950 | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/return-title-fight-off-till-next-year.html | RETURN TITLE FIGHT OFF TILL NEXT YEAR | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/hong-kong-exports-off-in-july.html | Hong Kong Exports Off in July | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/court-laxity-charged-committee-reports-on-handling-of-juvenile.html | COURT LAXITY CHARGED; Committee Reports on Handling of Juvenile Delinquency | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-yachts-capture-cup-defeat-british-in-sixmeter-series-off-isle-of.html | U.S. YACHTS CAPTURE CUP; Defeat British in Six-Meter Series Off Isle of Wight | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/business-financed-18-major-drives-increased-its-public-service.html | BUSINESS FINANCED 18 MAJOR DRIVES; Increased Its Public Service Efforts in Year Ending Last February, Report Shows Two Drives Added | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/walkout-is-laid-to-heat-quitting-of-65-halts-assembly-at-ford.html | WALKOUT IS LAID TO HEAT; Quitting of 65 Halts Assembly at Ford Raritan Plant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/chilean-bank-staffs-to-strike.html | Chilean Bank Staffs to Strike | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/shipping-news-and-notes-je-slater-export-lines-now-heads-merchant.html | Shipping News and Notes; J.E. Slater, Export Lines, Now Heads Merchant Marine Conference To Test Argentine Whaler Names for 14 Mariner Ships Coast Guard Panel to Meet | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/business-world-cannon-reduces-shoot-prices-motor-demand-up-sharply.html | BUSINESS WORLD; Cannon Reduces Shoot Prices Motor Demand Up Sharply | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/watertown-air-route-backed.html | Watertown Air Route Backed | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/syndicates-take-hotel-properties-wien-heads-groups-buying-town.html | SYNDICATES TAKE HOTEL PROPERTIES; Wien Heads Groups Buying Town House in Murray Hill and Bolivar on West Side | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/protest-paige-hesitation-pitch.html | Protest Paige 'Hesitation Pitch' | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/400-pay-rise-favored-for-most-us-workers.html | $400 Pay Rise Favored For Most U.S. Workers | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/post-office-aids-the-city-save-water-cancellation-will-be-used-for.html | POST OFFICE AIDS THE CITY; 'Save Water' Cancellation Will Be Used for Next 3 Months | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/revenue-chief-sworn-in-texan-veteran-of-bureau-takes-15000ayear.html | REVENUE CHIEF SWORN IN; Texan, Veteran of Bureau, Takes $15,000-a-Year Post | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/iran-is-optimistic-on-new-oil-talks-teherans-clarifications-said-to.html | IRAN IS OPTIMISTIC ON NEW OIL TALKS; Teheran's Clarifications Said to Reassure London--Stokes Mission May Leave Soon Fire in Refinery Office Deliveries to Iraq Stop London Near Decision | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/shahs-kin-again-on-carpet.html | Shah's Kin Again on Carpet | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/paralyzed-artist-in-oneman-show-new-hampshire-youth-makes-favorable.html | PARALYZED ARTIST IN ONE-MAN SHOW; New Hampshire Youth Makes Favorable Impression at Exhibition Here Picture Purchased | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/18-explosions-rip-buenos-aires-rails-attack-on-tracks-and-bridges.html | 18 EXPLOSIONS RIP BUENOS AIRES RAILS; Attack on Tracks and Bridges Follows Strike Call--Alert Averts Wider Damage 18 EXPLOSIONS RIP BUENOS AIRES RAILS No Extraordinary Measures Communists, Capitalists Blamed | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/gm-morris-heads-study-on-a-world-crime-court.html | G.M. Morris Heads Study On a World Crime Court | True | Bachrach | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/aaron-gold-wins-music-test-again-bronx-leather-worker-scores-100-in.html | AARON GOLD WINS MUSIC TEST AGAIN; Bronx Leather Worker Scores 100% in Goldman Band's 26th Annual Contest | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/doctor-accedes-to-army-accepts-commission-six-days-after-being.html | DOCTOR ACCEDES TO ARMY; Accepts Commission Six Days After Being Drafted a Private | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/un-heralds-move-on-cairo-blockade-next-security-council-session-may.html | U.N. HERALDS MOVE ON CAIRO BLOCKADE; Next Security Council Session May Get Resolution Urging End to Ship Curb on Israel An Alternative Proposal Argument Termed Invalid | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/daughter-to-mrs-w-mcgrail-jr.html | Daughter to Mrs. W. McGrail Jr | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/marks-60th-anniversary.html | Marks 60th Anniversary | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/standard-gas-and-parent-settle-claims-back-to-25.html | Standard Gas and Parent Settle Claims Back to '25 | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/100-sent-to-sing-sing-in-july.html | 100 Sent to Sing Sing in July | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/inquiry-is-completed-in-defeat-of-tydings.html | INQUIRY IS COMPLETED IN DEFEAT OF TYDINGS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/hersey-eggington-lawyer-54-years-assistant-district-attorney-of.html | HERSEY EGGINGTON, LAWYER 54 YEARS; Assistant District Attorney of Kings, 1912-17, Dies--Brooklyn Civic Leader | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sister-of-john-a-mccarthy-being-sued-over-445000-withdrawals-from.html | Sister of John A. McCarthy Being Sued Over $445,000 Withdrawals From Estate | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/leafs-acquire-harris-of-indians.html | Leafs Acquire Harris of Indians | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/man-killed-by-bmt-train.html | Man Killed by B.M.T. Train | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/fluorescent-lamp-price-cut.html | Fluorescent Lamp Price Cut | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/fire-fiscal-bill-is-passed.html | Fire Fiscal Bill Is Passed | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mrs-rosenberg-in-talks-confers-with-eisenhower-on-manpower-problems.html | MRS. ROSENBERG IN TALKS; Confers With Eisenhower on Manpower Problems | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/city-smoke-bureau-to-use-helicopter-to-spot-violators-first-flight.html | CITY SMOKE BUREAU TO USE HELICOPTER TO SPOT VIOLATORS; First Flight in Police Aircraft Is Slated Next Week, With Maxwell in Charge AGENCY RECORDS SOUGHT Private Committee Questions the Disposition of 'Hundreds' of Recent Complaints Court Action Threatened Would Offer Suggestions POLICE HELICOPTER TO AID SMOKE WAR | True | By Charles G. Bennett | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/united-airs-pilots-will-fly-new-planes.html | UNITED AIR'S PILOTS WILL FLY NEW PLANES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-seizes-100000-korean-rug-sent-by-soldier-to-family-in-west-rare.html | U.S. Seizes $100,000 Korean Rug Sent by Soldier to Family in West; RARE KOREAN RUG IS SEIZED BY U.S. Soldier's Mother "All Mixed Up" Korean Officials Identify Rug | True | By Richard J.h. Johnston | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/irked-singapore-editors-omit-address-by-dewey.html | Irked Singapore Editors Omit Address by Dewey | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/rio-paper-reports-abuses-in-exchange.html | RIO PAPER REPORTS ABUSES IN EXCHANGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/in-the-nation-we-will-not-be-able-to-hold-down-rising-prices.html | In The Nation; "We Will Not Be Able to Hold Down Rising Prices." | True | By Arthur Krock | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/woman-denies-gem-smuggling.html | Woman Denies Gem Smuggling | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/2-rail-pay-issues-decided-by-ruling-arbitrator-fixes-salary-rate.html | 2 RAIL PAY ISSUES DECIDED BY RULING; Arbitrator Fixes Salary Rate for Coupling of Hose and Extra Classes of Work | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/empire-trust-company-makes-oil-man-an-officer.html | Empire Trust Company Makes Oil Man an Officer | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/firm-changes.html | FIRM CHANGES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-canada-retain-wheat-surcharge-principal-exporters-insist-6-cents.html | U.S, CANADA RETAIN WHEAT SURCHARGE; Principal Exporters Insist 6 Cents a Bushel Is Justified but Council Disagrees Say Charge Is Justified Britain to Continue Buying | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/port-authority-asks-end-of-pier-charges.html | PORT AUTHORITY ASKS END OF PIER CHARGES | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/stock-rise-approved-canadian-breweries-authorized-to-issue-1000000.html | STOCK RISE APPROVED; Canadian Breweries Authorized to Issue 1,000,000 More Shares | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/army-awards-shoe-contracts.html | Army Awards Shoe Contracts | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/extra-train-fare-ended-new-havens-merchants-limited-drops-added-fee.html | EXTRA TRAIN FARE ENDED; New Haven's Merchants Limited Drops Added Fee on Monday | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/charities-share-warfield-estate-ending-of-trusts-gives-them.html | CHARITIES SHARE WARFIELD ESTATE; Ending of Trusts Gives Them Legacies in the Actor's Will Leaving More Than Million | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/shippingmail-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAIL; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/ryndam-sails-with-827-new-economy-ship-on-maiden-eastbound-voyage.html | RYNDAM SAILS WITH 827; New 'Economy' Ship on Maiden Eastbound Voyage to Europe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/held-for-attack-on-son-man-returned-from-asylum-charged-with-murder.html | HELD FOR ATTACK ON SON; Man Returned From Asylum Charged With Murder Attempt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/briton-cites-us-bombing-role.html | Briton Cites U.S. Bombing Role | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/reserve-balances-drop-152000000-us-security-holdings-are-up-by.html | RESERVE BALANCES DROP $152,000,000; U.S. Security Holdings Are Up by $210,000,000--Trade Loans Decrease | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-unit-created-to-build-stockpile-truman-decrees-agency-aimed-at.html | NEW UNIT CREATED TO BUILD STOCKPILE; Truman Decrees Agency Aimed at Increasing the Supply of Strategic Materials President Creates New Agency To Increase Strategic Stockpile Functions Are Outlined Serious Problems Noted | True | By Paul P. Kennedy Special To the New York Times.the New York Times Studio | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/loan-drop-studied-by-reserve-bank-recent-decline-due-to-less.html | LOAN DROP STUDIED BY RESERVE BANK; Recent Decline Due to Less Borrowing by Non-Defense Industries, Report Says Defense Loans Detailed | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/dook-realty-refinanced.html | Dook Realty Refinanced | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/news-of-food-sugar-plum-coffee-cake.html | News of Food; SUGAR PLUM COFFEE CAKE | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/unfrocked-priest-and-us-girl-he-will-wed.html | UNFROCKED PRIEST AND U.S. GIRL HE WILL WED | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/union-row-goes-to-court-newspaper-deliverers-officers-face-move-to.html | UNION ROW GOES TO COURT; Newspaper Deliverers Officers Face Move to Oust Them | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/argentine-bishops-give-voters-advice.html | ARGENTINE BISHOPS GIVE VOTERS ADVICE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/joseph-shay-often-a-defense-counsel.html | JOSEPH SHAY, OFTEN A DEFENSE COUNSEL | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/monnet-cites-gains-in-output-in-france.html | MONNET CITES GAINS IN OUTPUT IN FRANCE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/aircraft-exports-increase.html | Aircraft Exports Increase | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/four-truckloads-of-beans-dumped-by-farmers-bitter-over-low-prices.html | Four Truckloads of Beans Dumped By Farmers Bitter Over Low Prices | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/fires-rage-in-southwest-africa.html | Fires Rage in South-West Africa | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/beer-goes-down-drain-28-carloads-dumped-in-flood-zone-to-guard.html | BEER GOES DOWN DRAIN; 28 Carloads Dumped in Flood Zone to Guard Reputation | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/topics-and-sidelights-of-the-day-in-wall-street-the-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; The Market Semantics For the Home Money Manager Finland Sinking Fund Farm Product Prices Transit Problem | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-information-head-named.html | U.S. Information Head Named | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/widow-becomes-house-member.html | Widow Becomes House Member | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/vatican-is-said-to-select-canada-as-haven-in-war.html | Vatican Is Said to Select Canada as Haven in War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/hotpoint-dishwasher-sales-up.html | Hotpoint Dishwasher Sales Up | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/dalai-lamas-brother-expresses-his-dislike-of-chinese-communists.html | Dalai Lama's Brother Expresses His Dislike of Chinese Communists; They Probably Have No Use for Him, Says Tak Tser in a Virginia Interview | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/trinity-equipment-expands.html | Trinity Equipment Expands | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/jakarta-economic-expert-quits.html | Jakarta Economic Expert Quits | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/3-more-sought-in-red-bail-inquiry-as-hunt-for-8-fugitives-is.html | 3 More Sought in Red Bail Inquiry As Hunt for 8 Fugitives Is Pressed; Federal Authorities Conduct Nation-Wide Quest for Aide, Ex-Aide and Contributor to Civil Rights Congress Fund Four Fund Trustees In Jail Court Chides Defense Counsel | True | By Russell Porter | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/west-meets-today-on-standard-arms-us-british-french-canadian.html | WEST MEETS TODAY ON STANDARD ARMS; U.S., British, French, Canadian Defense Ministers Will Seek to Solve Weapons Issue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/navy-air-out-of-war-games-in-service-rift-over-tactics-naval-air-is.html | Navy Air Out of War Games In Service Rift Over Tactics; Naval Air Is Dropped From War Games in Service Rift Reflects Larger Rifts Wartime Conclusions Differ Army Seeks Control A Fundamental Difference A Climax to Training | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/financing-deals.html | FINANCING DEALS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/banks-agree-to-merge-pennsylvania-company-to-absorb-northeast-in.html | BANKS AGREE TO MERGE; Pennsylvania Company to Absorb Northeast in Philadelphia | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mantle-called-for-physical.html | Mantle Called for Physical | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bigger-navy-vital-sherman-warned-admiral-feared-new-warfare-air.html | BIGGER NAVY VITAL, SHERMAN WARNED; Admiral Feared New Warfare -- Air Force Orders Bomber Costing $21,354,211 Cost of New Bomber Asked 2-Ocean Strategy | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/clothing-concerns-unite-stockholders-ratify-merger-of-two-rochester.html | CLOTHING CONCERNS UNITE; Stockholders Ratify Merger of Two Rochester Companies | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/heads-cbs-department.html | Heads C.B.S. Department | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/polio-victim-honored-new-brunswick-girl-named-to-jersey-athletic.html | POLIO VICTIM HONORED; New Brunswick Girl Named to Jersey Athletic Board | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/graybar-named-agent.html | Graybar Named Agent | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/hockey-league-suspends.html | Hockey League Suspends | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/appliance-sales-expected-to-rise-manufacturers-hold-that-the-low.html | APPLIANCE SALES EXPECTED TO RISE; Manufacturers Hold That the Low Point of Recent Drop Has Been Passed UPTURN IN ORDERS NOTED Items on Wanted List Include Electric Blankets, Washing Machines and Ranges Inventory Position "Good" | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/record-60000-bid-for-bull-lea-filly-cs-jones-pays-top-auction-price.html | RECORD $60,000 BID FOR BULL LEA FILLY; C.S. Jones Pays Top Auction Price in U.S. for Yearling of Sex at Lexington | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/cotton-prices-slip-from-the-opening-futures-ease-further-after-are.html | COTTON PRICES SLIP FROM THE OPENING; Futures Ease Further After are Overnight Decline--Close Is Off 17 to 44 Points Exports for Season | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/more-arms-pledged-to-chinese-in-korea.html | MORE ARMS PLEDGED TO CHINESE IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/iran-will-get-un-aid-11-technical-experts-to-help-develop-the.html | IRAN WILL GET U.N. AID; 11 Technical Experts to Help Develop the Country | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/silk-skin-term-halted-trade-commission-bars-its-use-for-nonsilk.html | 'SILK SKIN' TERM HALTED; Trade Commission Bars Its Use For Non-Silk Girdles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/will-manage-appliance-park.html | Will Manage Appliance Park | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/dulat-completing-triple-for-mehrtens-takes-feature-at-jamaica.html | Dulat, Completing Triple for Mehrtens, Takes Feature at Jamaica; OUTSIDER DEFEATS IAMARELIC IN DASH Paying $20.70, Dulat Scores Length-and-Half Victory Over 9-10 Favorite TRIPOLI THIRD UNDER WIRE Mehrtens, Aboard Winner, Also Triumphs With Cookie K., Mr. Turf at Jamaica Alphabetical Is Fourth One Way to Lose Weight | True | By James Roach | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/austin-motor-raises-prices.html | Austin Motor Raises Prices | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/waters-of-shasta-begin-run-to-south-torrent-marking-first-phase-of.html | WATERS OF SHASTA BEGIN RUN TO SOUTH; Torrent Marking First Phase of Central Valley Project Is Freed in California COST PUT AT $400,000,000 Opening Section Has 400-Mile Canal Network-- Irrigation Will Aid 1,000,000 Acres State's Map Is "Changed" Potentials Held Realized One Dam Will Aid Another | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sea-rules-battle-won-by-industry-strong-protests-successful-in.html | SEA RULES BATTLE WON BY INDUSTRY; Strong Protests Successful in Changing Bill Giving President Power to Amend Regulations | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-general-in-trieste-shifted.html | U.S. General in Trieste Shifted | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mal-whitfield-sets-track-mark-in-japan.html | MAL WHITFIELD SETS TRACK MARK IN JAPAN | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/transit-fares-rise-in-chicago.html | Transit Fares Rise in Chicago | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/1500-turkish-troops-for-korea.html | 1,500 Turkish Troops for Korea | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/gold-cup-craft-damaged.html | Gold Cup Craft Damaged | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bombers-triumph-after-98-setback-dimaggio-martin-pace-14hit-drive.html | BOMBERS TRIUMPH AFTER 9-8 SETBACK; DiMaggio, Martin Pace 14-Hit Drive That Defeats Tigers in 2d Game, 10 to 6 MORGAN SCORES ON MOUND But Reynolds, Routed in First Test, Saves Victory--Yanks Waste 3 Homers in Opener Pile Up 10-1 Lead 34 Players in Opener | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/todays-musical-events.html | Today's Musical Events | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/richardson-upsets-mcgregor-in-eastern-tennis-australian-player.html | Richardson Upsets McGregor in Eastern Tennis; AUSTRALIAN PLAYER VANQUISHED, 6-3, 6-2 McGregor Bows to Richardson in South Orange Surprise -- Patty Defeats Rose SEDGMAN TOPS SCHWARTZ Savitt Downs Candy in 3 Sets --Trabert, Mulloy, Mottram, Talbert Gain at Net Service Fails Rose Candy's Control Declines THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/105-east-german-police-go-west.html | 105 East German Police Go West | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/steel-is-allocated-for-school-lockers.html | STEEL IS ALLOCATED FOR SCHOOL LOCKERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-type-of-submarine-improved-craft-put-together-from-sections-of.html | NEW TYPE OF SUBMARINE; Improved Craft Put Together From Sections of Another | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/dwellings-sold-on-the-east-side-new-owners-get-private-homes-on-63d.html | DWELLINGS SOLD ON THE EAST SIDE; New Owners Get Private Homes on 63d and 68th Sts. --Dial on Fifth Avenue | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/baron-to-produce-farce-by-condon-acquires-two-in-the-air-for.html | BARON TO PRODUCE FARCE BY CONDON; Acquires 'Two in the Air' for Opening Here in Fall--Jose Ferrer May Direct It Barry Jones to Play Socrates 'Billy Budd' to Cambridge | True | By Louis Calta | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/crude-oil-output-at-new-high-mark-daily-average-6204600-bbls-stocks.html | CRUDE OIL OUTPUT AT NEW HIGH MARK; Daily Average 6,204,600 Bbls. --Stocks of Gasoline Fall While Fuel Oils Mount | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/nebraska-bishop-appointed.html | Nebraska Bishop Appointed | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/asks-harvest-furloughs-senator-seeks-release-of-gis-for-north.html | ASKS HARVEST FURLOUGHS; Senator Seeks Release of G.I.'s for North Dakota Wheat Crop | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/merrins-victor-on-links-medalist-captures-2-matches-in-western.html | MERRINS VICTOR ON LINKS; Medalist Captures 2 Matches in Western Junior Tourney | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sofia-said-to-seize-200-red-officials-arrest-of-key-aides-in-party.html | SOFIA SAID TO SEIZE 200 RED OFFICIALS; Arrest of Key Aides in Party and in Government Posts Is Reported by Yugoslavs Two Unrelated Struggles Premier's Status in Doubt | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/indochina-extremists-seized.html | Indo-China Extremists Seized | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/books-of-the-times-no-friend-of-bolsheviks-no-great-admirer-of.html | Books of The Times; No Friend of Bolsheviks No Great Admirer of Gorki | True | By Charles Poore | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/air-force-reopens-2-bases.html | Air Force Reopens 2 Bases | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bengurion-is-firm-on-heading-regime-israeli-leader-is-undeterred-by.html | BEN-GURION IS FIRM ON HEADING REGIME; Israeli Leader Is Undeterred by Slim Election Victory-- May Woo Other Groups Yemenites May Be Asked Results Not Satisfactory | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/use-of-new-submarine-as-blast-target-asked.html | Use of New Submarine As Blast Target Asked | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-berlin-lift-eases-cargo-jam-commercial-planes-fly-goods-to-west.html | NEW BERLIN LIFT EASES CARGO JAM; Commercial Planes Fly Goods to West to Offset Soviet Curb on Transit Permits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/braves-stop-cards-21-wild-throw-by-musial-helps-boston-win-at-st.html | BRAVES STOP CARDS, 2-1; Wild Throw by Musial Helps Boston Win at St. Louis | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/india-to-vote-in-january.html | India to Vote in January | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/fechteler-is-new-navy-chief-atlantic-pact-sea-post-open-named-to.html | Fechteler Is New Navy Chief; Atlantic Pact Sea Post Open; NAMED TO NEW NAYY POSTS | True | By Austin Stevens Special To the New York Times.defense Department | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/council-approves-2-standards.html | Council Approves 2 Standards | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-british-jet-fastest-in-world-london-asserts.html | New British Jet Fastest In World, London Asserts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/kansas-city-to-reopen-livestock-market-will-resume-some-activities.html | KANSAS CITY TO REOPEN; Livestock Market Will Resume Some Activities Monday | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/to-see-transit-whole.html | TO SEE TRANSIT WHOLE | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/child-to-mrs-wolcott-g-ely.html | Child to Mrs. Wolcott G. Ely | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/frankie-laine-has-operation.html | Frankie Laine Has Operation | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/pavey-pinkus-draw-in-16-chess-moves.html | PAVEY, PINKUS DRAW IN 16 CHESS MOVES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/navy-cleans-up-after-itself.html | Navy Cleans Up After Itself | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/cocoa-wool-rise-coffee-declines-world-sugar-contract-soft-domestic.html | COCOA, WOOL RISE, COFFEE DECLINES; World Sugar Contract Soft Domestic Works Both Ways --R.F.C. Cuts Tin Price Better Business Affects Cocoa Decline in Coffee | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/white-sox-victors-over-athletics-43-fox-doubles-pierce-home-with.html | WHITE SOX VICTORS OVER ATHLETICS, 4-3; Fox Doubles Pierce Home With Winning Run in 9th to End 5-Game Losing Streak | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/price-office-opposes-commuter-fare-rise.html | PRICE OFFICE OPPOSES COMMUTER FARE RISE | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/louis-beats-brion-in-tenround-bout-15000-at-san-francisco-see.html | LOUIS BEATS BRION IN TEN-ROUND BOUT; 15,000 at San Francisco See Bomber Earn Unanimous Verdict Over Argentine Brion Wobbly in Seventh Ovation for Both Fighters | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/whitman-takes-defense-post.html | Whitman Takes Defense Post | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-plant-for-texas-tenntex-alloy-plans-to-build-1000000-unit-in.html | NEW PLANT FOR TEXAS; Tenn-Tex Alloy Plans to Build $1,000,000 Unit in Houston | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mintz-draws-500-fine-charles-pilot-penalized-for-row-at-pittsburgh.html | MINTZ DRAWS $500 FINE; Charles' Pilot Penalized for Row at Pittsburgh Bout | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/assail-mayors-choices-bronx-independents-link-two-bench-selections.html | ASSAIL MAYOR'S CHOICES; Bronx Independents Link Two Bench Selections to Flynn | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mrspyne-and-paul-win-by-one-stroke-piping-rock-pairs-68-takes-li.html | MRS.PYNE AND PAUL WIN BY ONE STROKE; Piping Rock Pair's 68 Takes L.I. Crown--Peggy Mackie and Galletta Gross 73 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/wood-field-and-stream-jersey-man-gets-406pound-tuna-that-doesnt.html | Wood, Field and Stream; Jersey Man Gets 406-Pound Tuna That Doesn't Count as Fog Halts Tourney | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/katharine-blaine-engaged-to-marry-staff-aide-of-spence-school-to-be.html | KATHARINE BLAINE ENGAGED TO MARRY; Staff Aide of Spence School to Be Bride of E. Swan Jr. Sept. 8 in Jaffrey, N.H. Paymer--Cohen Gurwitt--Chaback Clancy--Turner | True | Jay Te Winburn | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/ethiopia-tries-three-for-plot.html | Ethiopia Tries Three for Plot | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/davison-chemical-aide-named.html | Davison Chemical Aide Named | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/colonel-to-head-military-studies.html | Colonel to Head Military Studies | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sec-urged-to-bar-plan-to-end-stock-utility-division-suggests.html | S.E.C. URGED TO BAR PLAN TO END STOCK; Utility Division Suggests Amendment of Philadelphia Co. Retirement Proposal American Power and Light Southern Natural Gas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/advertising-news-and-notes-national-ad-expenditures-up-direct-mail.html | Advertising News and Notes; National Ad Expenditures Up Direct Mail Volume Up 13% Accounts Personnel Notes | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/phone-rate-hearings-recessed.html | Phone Rate Hearings Recessed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/glitter-features-lafauries-styles-diamonds-and-rhinestones-point-up.html | GLITTER FEATURES LAFAURIES STYLES; Diamonds and Rhinestones Point Up Asymmetrical Design of Gowns Side Panels for Slender Skirts PATOU SHOWS FITTED SUITS His Collection of Earth Tones Are From Sand to Blackish Brown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/other-investment-trusts.html | OTHER INVESTMENT TRUSTS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bail-set-at-2500-for-alleged-fixer.html | BAIL SET AT $2,500 FOR ALLEGED FIXER | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/villagers-win-mail-row-their-man-gets-the-job.html | Villagers Win Mail Row; Their Man Gets the Job | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/foundations-face-inquiry-by-house-cox-asks-scrutiny-of-groups.html | FOUNDATIONS FACE INQUIRY BY HOUSE; Cox Asks Scrutiny of Groups extending Philanthropic Aid to 'Subversive Activities' Sees "Evidence" of Infiltration Says Lattimore Obtained Aid Foundation Defends Work | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/un-narcotic-agency-proposed.html | U.N. Narcotic Agency Proposed | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/assembly-may-give-petsche-vote-today.html | ASSEMBLY MAY GIVE PETSCHE VOTE TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/made-air-force-consultant.html | Made Air Force Consultant | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/german-reds-allege-us-backs-spy-unit.html | GERMAN REDS ALLEGE U.S. BACKS SPY UNIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/un-gets-36000000-children.html | U.N. Gets 36,000,000 Children | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/600-profit-traced-on-gears-for-army.html | 600% PROFIT TRACED ON GEARS FOR ARMY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/wage-board-sits-in-dispute.html | Wage Board Sits in Dispute | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/electric-output-rises-power-production-increases-to-7005261000.html | ELECTRIC OUTPUT RISES; Power Production Increases to 7,005,261,000 Kilowatt Hours | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/patricia-robertson-married-to-veteran.html | PATRICIA ROBERTSON MARRIED TO VETERAN | True | Turl-Larkin | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/orphans-outing-monday.html | Orphans Outing Monday | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mrs-untermeyer-leads-century-golfer-posts-160-to-set-shore-play.html | MRS. UNTERMEYER LEADS; Century Golfer Posts 160 to Set Shore Play Pace by 2 Shots | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/miss-seaman-betrothed-former-wave-to-be-wed-aug-18-to-lieut-john.html | MISS SEAMAN BETROTHED; Former Wave to Be Wed Aug. 18 to Lieut. John Dempsey Jr., Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/coeds-clothing-rough-and-rugged-knee-breeches-gored-skirts-of-denim.html | CO-EDS' CLOTHING ROUGH AND RUGGED; Knee Breeches, Gored Skirts of Denim Are Modeled at Arnold Constable | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/miss-herb-affianced-government-aide-prospective-bride-of-herman.html | MISS HERB AFFIANCED; Government Aide Prospective Bride of Herman Gahm | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/tallgirl-styles-get-preview-here-fall-fashions-by-lane-bryant-are.html | TALL-GIRL STYLES GET PREVIEW HERE; Fall Fashions by Lane Bryant Are Aimed at College and Young Career Women | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/electric-energy-record-set.html | Electric Energy Record Set | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/curb-on-dividends-in-britain-ignored-tin-mining-concern-declares-50.html | CURB ON DIVIDENDS IN BRITAIN IGNORED; Tin Mining Concern Declares 50% Payment--Dalton Hit for 'Cynicism' on Market Might Be Called To Account ATTLEE DEFENDS DALTON Says Minister Was Joking in Remarks About Exchange | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/monteux-ends-stadium-stay.html | Monteux Ends Stadium Stay | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/contractors-to-alter-dwelling-into-offices.html | Contractors to Alter Dwelling Into Offices | True | Langley | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/muriel-a-horgan-to-become-a-bride-former-student-at-columbia-is.html | MURIEL A. HORGAN TO BECOME A BRIDE; Former Student at Columbia Is Engaged to Arthur Christy -- Plans Autumn Marriage | True | Gabor Eder | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/gladiolus-display-at-farmingdale-2day-exhibit-opensprizes.html | GLADIOLUS DISPLAY AT FARMINGDALE; 2-Day Exhibit Opens--Prizes Awarded--New Seedling Is Among the Top Winners | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/knights-of-pythias-elect-bodner.html | Knights of Pythias Elect Bodner | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/tennyson-ms-acquired-autograph-draft-of-princess-presented-to.html | TENNYSON MS. ACQUIRED; Autograph Draft of 'Princess' Presented to Public Library | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/penn-mutual-assets-increase.html | Penn Mutual Assets Increase | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-us-filter-speeds-analysis-of-germs-fast-water-tests-may-cut.html | New U.S. Filter Speeds Analysis of Germs; Fast Water Tests May Cut Rural Disease | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/letters-to-the-times-adopting-a-un-peace-plan-agencys-proposal-for.html | Letters to The Times; Adopting a U.N. Peace Plan Agency's Proposal for Dealing With Future Aggression Is Examined Deducting Tax From Royalties Education and U.M.T. Missionaries in China Policy on Spain WIND | True | LOUIS MENAND III,THORNTON OAKLEY,VICTOR S. NAVASKY,ARTHUR J. BROWN,LAWRENCE FERNSWORTH,OLIVER ST. JOHN GOGARTY. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/nassau-schools-value-up-12.html | Nassau Schools' Value Up 12% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/baruch-wary-on-politics-asserts-boosters-of-eisenhower-do-country-a.html | BARUCH WARY ON POLITICS; Asserts Boosters of Eisenhower Do Country a Disservice | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/gain-for-employes-insurance.html | Gain for Employes' Insurance | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/culver-line-shuttle-service.html | Culver Line Shuttle Service | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/fight-on-inflation-is-pledged-in-city-lyons-price-head-here-alerts.html | FIGHT ON INFLATION IS PLEDGED IN CITY; Lyons, Price Head Here, Alerts Staff to Get the Best Out of Compromise Controls Act | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/steels-give-stocks-spark-for-climb-market-rallies-to-put-index-up.html | STEELS GIVE STOCKS SPARK FOR CLIMB; Market Rallies to Put Index Up 1.84 on Day, With Oils, Chemicals, Metals Strong WIDE SWINGS ARE NOTED Turnover Rises, but Interest Narrows--Anaconda Rolls Up Heaviest Volume Not Ready for Reaction Rise Begins After Noon STEELS GIVE STOCKS SPARK FOR CLIMB Chrysler Up 5/8 | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/more-women-drivers-and-maybe-says-jersey-official-its-all-to-the.html | MORE WOMEN DRIVERS; And Maybe, Says Jersey Official It's All to the Good | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/reds-propagandize-in-kaesong.html | Reds Propagandize in Kaesong | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/british-aide-to-resign-plowden-chief-for-economic-plans-will-leave.html | BRITISH AIDE TO RESIGN; Plowden, Chief for Economic Plans, Will Leave Treasury | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/misdirected-economy.html | MISDIRECTED ECONOMY | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/article-2-no-title-one-of-key-men-in-developing-smokeless-gunpowder.html | Article 2 -- No Title; One of Key Men in Developing Smokeless Gunpowder, Once Ran du Pont Parlin Plant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/judge-finds-monti-was-not-coerced-inch-denies-an-application-to.html | JUDGE FINDS MONTI WAS NOT COERCED; Inch Denies an Application to Withdraw Plea of Guilty to Charge of Treason Investigation by Lawyers Radio Broadcasting | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/edward-m-millers-have-son.html | Edward M. Millers Have Son | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/leaves-to-head-armored-school.html | Leaves to Head Armored School | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/packard-profits-reach-4810738-29818724-rise-in-sales-for-six-months.html | PACKARD PROFITS REACH $4,810,738; $29,818,724 Rise in Sales for Six Months Is Reported-- Earnings Equal 33c a Share Diesel Engine Production EARNINGS REPORTS OF CORPORATIONS COLGATE INCOME LOWER Decline in the First Half Results Mainly From Write-Downs ROBERTSHAW-FULTON GAINS Controls Company Reports Its Defense Orders Are High BOEING PROFIT DECLINES Six-Month Gain in Sales Is Offset by Rise in Expenses OTHER CORPORATE REPORTS Stewart Warner Corp. Noranda Mines Subsidiary | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/dunk-townsend-merged-new-general-manager-named-for-michigan-steel.html | DUNK, TOWNSEND MERGED; New General Manager Named for Michigan Steel Division | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/lighting-distributors-named.html | Lighting Distributors Named | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/de-gasperis-policy-on-reds-hit-by-left.html | DE GASPERI'S POLICY ON REDS HIT BY LEFT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/american-gas-votes-an-extra-in-stock.html | AMERICAN GAS VOTES AN EXTRA IN STOCK | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/patrols-step-up-activity-in-korea-no-changes-in-line-reported.html | PATROLS STEP UP ACTIVITY IN KOREA; No Changes in Line Reported -- Warships Pound Kosong in Support of Infantry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/queens-site-for-warehouse.html | QUEENS SITE FOR WAREHOUSE | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/lightning-kills-5-girls-many-others-on-mormon-church-camp-hike-are.html | LIGHTNING KILLS 5 GIRLS; Many Others on Mormon Church Camp Hike Are Hurt in Idaho | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/named-head-of-santa-clara-u.html | Named Head of Santa Clara U | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/admiral-murray-retires-chief-of-western-sea-frontier-was-early-navy.html | ADMIRAL MURRAY RETIRES; Chief of Western Sea Frontier Was Early Navy Flier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/nucky-johnson-is-free-parole-ends-for-exrepublican-boss-of-atlantic.html | NUCKY JOHNSON IS FREE; Parole Ends for Ex-Republican Boss of Atlantic County | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/1530000-texas-loan-made.html | $1,530,000 Texas Loan Made | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/change-in-name-approved.html | Change in Name Approved | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/crosby-buys-fm-station-with-2-others-he-plans-to-make-over-ksni-for.html | CROSBY BUYS FM STATION; With 2 Others, He Plans to Make Over KSNI for Video | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/navy-drops-oyster-forks-from-emergency-list.html | Navy Drops Oyster Forks From 'Emergency' List | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/pad-official-named.html | P.A.D. Official Named | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-gi-bill-drafted-senators-ask-education-benefits-for-veterans-of.html | NEW G.I. BILL DRAFTED; Senators Ask Education Benefits for Veterans of Korea | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/legion-post-opened-in-japan.html | Legion Post Opened in Japan | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/color-in-crib-sheets.html | Color in Crib Sheets | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/suit-by-police-weighed-di-falco-reserves-decision-on-suspension-of.html | SUIT BY POLICE WEIGHED; Di Falco Reserves Decision on Suspension of Six | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/peiping-reports-stalin-greeting.html | Peiping Reports Stalin Greeting | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/truce-snag-stands-after-17th-session-ends-with-no-gain-a-truce-talk.html | TRUCE SNAG STANDS AFTER 17TH SESSION ENDS WITH NO GAIN; A TRUCE TALK ON A LOWER LEVEL | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/matthews-is-sworn-in-former-navy-secretary-now-is-envoy-to-ireland.html | MATTHEWS IS SWORN IN; Former Navy Secretary Now Is Envoy to Ireland | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bonds-and-shares-on-london-market-early-selling-followed-by-rally.html | BONDS AND SHARES ON LONDON MARKET; Early Selling Followed by Rally --Recovery Affects Leading Industrials, British Funds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/pirate-rally-ends-brook-streak-129-dodgers-halted-after-ten-in.html | PIRATE RALLY ENDS BROOK STREAK, 12-9; Dodgers Halted After Ten in Row--Hodges Clouts 31st Homer--Kiner Connects Hodges Throws Wildly Snider Caught in Screen | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/a-navy-plane-crashes-in-gulf-of-mexico.html | A NAVY PLANE CRASHES IN GULF OF MEXICO | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/the-new-girl-scout-poster.html | THE NEW GIRL SCOUT POSTER | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/retail-units-split-on-a-us-sales-tax-drygoods-men-favor-levy-but.html | RETAIL UNITS SPLIT ON A U.S. SALES TAX; Drygoods Men Favor Levy but Clothiers Oppose Plan of Senate Group Hearing Long Hearings Near End Plea for Small Stores | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/cray-predominates-in-coasts-fall-styles-worn-in-varying-shades-for.html | Cray Predominates in Coast's Fall Styles, Worn in Varying Shades for Coats and Suits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/horses-add-to-golf-par.html | Horses Add to Golf Par | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mexican-dutch-artists-design-un-stamps-of-home-symbol-of-peace.html | Mexican, Dutch Artists Design U.N. Stamps Of Home, Symbol of Peace, Justice, Security | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/louisiana-officer-named-us-guard-bureau-head.html | Louisiana Officer Named U.S. Guard Bureau Head | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/nassau-draws-12-pacers-scottish-pence-favored-in-rich-westbury.html | NASSAU DRAWS 12 PACERS; Scottish Pence Favored in Rich Westbury Stake Tonight | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/lattimore-assails-flimsiest-yarn-professor-pictured-at-senate.html | LATTIMORE ASSAILS 'FLIMSIEST YARN'; Professor Pictured at Senate Inquiry as One of Soviet's 'Men' Says Witness 'Bobbled Play' Discrepancy in Dates Cited Not Soviet Tool, Says Institute | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/two-worlds.html | TWO WORLDS | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/club-owners-meet-here-tuesday-to-decide-on-a-new-commissioner-del.html | Club Owners Meet Here Tuesday To Decide on a New Commissioner; Del Webb of Yankees Hopeful of Electing Baseball Chief at Session--MacArthur Said to Be High Among Prospects Looking for 'Right Man' Wrigley Not So Optimistic | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/air-equipment-smaller-but-words-are-bigger.html | Air Equipment Smaller But Words Are Bigger | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bvd-trademark-changes-owners-principals-of-onyxsuperior-mills-inc.html | B.V.D. TRADEMARK CHANGES OWNERS; Principals of Onyx-Superior Mills, Inc., Acquire Men's Apparel Concern To Become Official on Oct. 1 B.V.D. TRADEMARK CHANGES OWNERS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/eastwest-debate-a-topic-in-moscow-some-diplomats-see-a-chance.html | EAST-WEST DEBATE A TOPIC IN MOSCOW; Some Diplomats See a Chance Following Morrison Article and Reply by Pravda As to Pravda's Invitation Possibility of More Debate Soviet Radio Cuts Briton's Text | | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/vandenberg-estate-filed-michigan-senators-property-valued-at-830581.html | VANDENBERG ESTATE FILED; Michigan Senator's Property Valued at $830,581 | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/in-summer-revival.html | IN SUMMER REVIVAL | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/9755000-issues-on-market-today-bankers-to-offer-7755000.html | $9,755,000 ISSUES ON MARKET TODAY; Bankers to Offer $7,755,000 Certificates for B. & O.-- $2,000,000 Utility Bonds EQUIPMENT-TRUST LOAN $10,017,000 Borrowed by General American Transportation | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/fete-for-amy-morrison-supper-dance-will-be-given-for-debutante-on.html | FETE FOR AMY MORRISON; Supper Dance Will Be Given for Debutante on Sept. 6 | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/radio-tv-stations-get-attack-rules-unofficial-broadcasting-to-be.html | RADIO, TV STATIONS GET ATTACK RULES; Unofficial Broadcasting to Be Felony--Panics Abroad in World War II Are Cited Station Announcements | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/picasso-quits-ceramics-plans-return-to-painting.html | Picasso Quits Ceramics, Plans Return to Painting | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/china-company-offers-insurance-with-pieces.html | China Company Offers Insurance With Pieces | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/state-senate-leader-in-hospital.html | State Senate Leader in Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/admiral-heads-ge-plant.html | Admiral Heads G.E. Plant | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/stiff-terms-set-for-dope-selling.html | Stiff Terms Set for Dope Selling | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-formally-ends-tariff-privileges-for-red-countries-truman.html | U.S. FORMALLY ENDS TARIFF PRIVILEGES FOR RED COUNTRIES; Truman Proclamation Denies Reciprocal Arrangements to Soviet-Controlled Areas TRADE ACT TAKES EFFECT Acheson Denounces Hungary for Deportations--House Body Asks Action on Oatis Affected Lands Listed TARIFF AIDS ENDED FOR RED COUNTRIES Hungary Is Accused To Submit Evidence to U.N. Hints at Punishment Press Club Demands Release Condemnation by France British Deplore Cruel Action | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/rhode-island-strike-to-make-8000-idle.html | RHODE ISLAND STRIKE TO MAKE 8,000 IDLE | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/red-sox-set-back-browns-by-51-behind-sharp-pitching-of-nixon-boston.html | Red Sox Set Back Browns by 5-1 Behind Sharp Pitching of Nixon; Boston Hander Yields Only 2 Hits in Seven Innings Before Pulling Thigh Tendon--Williams and Stephens Connect | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/trautman-defends-baseballs-farm-system-at-washington-hearing-minor.html | Trautman Defends Baseball's Farm System at Washington Hearing MINOR LOOP CHIEF SEES NO 'MENACE' Trautman Tells House Inquiry Farm Systems Do Not Block Independent Operation PLAYER OPTIONS TAKEN UP Witness Denies Owners Gain Undue Profits at Expense of Promising Stars 8,000 in Minor Leagues Farm Ban Seen Detrimental Option Limit Cited For 'Constructive Thinking' | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/confederation-planned-teachers-congress-approves-by-laws-for-world.html | CONFEDERATION PLANNED; Teachers Congress Approves By-Laws for World Organization | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/ottawa-to-borrow-here-492000-less-in-interest-cost-here-than-in.html | OTTAWA TO BORROW HERE; $492,000 Less in Interest Cost Here Than in Canada | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/car-registrations-up-record-of-4000000-in-this-state-due-by-end-of.html | CAR REGISTRATIONS UP; Record of 4,000,000 in This State Due by End of This Year | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/arsenal-buying-75-of-small-businesses.html | ARSENAL BUYING 75% OF SMALL BUSINESSES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/miss-anderson-engaged-fiancee-of-robert-b-fenton-plans-september.html | MISS ANDERSON ENGAGED; Fiancee of Robert B. Fenton-- Plans September Wedding | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/manchurian-output-up-peiping-reports-327-per-cent-gain-in-first.html | MANCHURIAN OUTPUT UP; Peiping Reports 32.7 Per Cent Gain in First Quarter of Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/antisedition-case-is-upheld-in-jersey-appellate-division-sustains.html | ANTI-SEDITION CASE IS UPHELD IN JERSEY; Appellate Division Sustains the Validity of Indictment in Linden Plant Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sebastian-sampaios-are-hosts.html | Sebastian Sampaios Are Hosts | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/diversity-in-rules-held-bar-to-dps-lack-of-single-standard-plus-red.html | DIVERSITY IN RULES HELD BAR TO D.P.'S; Lack of Single Standard Plus Red Tape Causes Bottleneck Abroad, Expert Reports Time-Wasting Charged | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/little-pity-shown-kitty-pigeonchasing-feline-has-only-fairweather.html | LITTLE PITY SHOWN KITTY; Pigeon-Chasing Feline Has Only Fair-Weather Friends | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/the-screen-in-review-mr-belvedere-rings-the-bell-with-clifton-webb.html | THE SCREEN IN REVIEW; 'Mr. Belvedere Rings the Bell,' With Clifton Webb in Title Role, Arrives at Roxy | True | By Bosley Crowther | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/cable-cars-are-missing-on-san-francisco-hills.html | Cable Cars Are Missing On San Francisco Hills | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/schnorkel-defect-found-british-navy-replacing-devices-of-sort-on.html | SCHNORKEL DEFECT FOUND; British Navy Replacing Devices of Sort on Lost Submarine | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/german-army-set-at-175000-troops-eisenhower-decides-on-size-of.html | GERMAN ARMY SET AT 175,000 TROOPS; Eisenhower Decides on Size of Force Bonn Will Raise For a European Army Eisenhower Makes Decision Several Barriers Still Exist | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/express-agency-promotes-five.html | Express Agency Promotes Five | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/added-dp-funds-asked.html | Added D.P. Funds Asked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/rafts-knock-out-bridge-used-by-un-truce-unit.html | Rafts Knock Out Bridge Used by U.N. Truce Unit | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/tenders-for-91day-bills-asked.html | Tenders for 91-Day Bills Asked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/aid-groups-in-korea-praised-by-ridgway.html | AID GROUPS IN KOREA PRAISED BY RIDGWAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/housing-project-opens-brookeskoate-terrace-is-first-of-its-kind-in.html | HOUSING PROJECT OPENS; Brooke-Sloate Terrace Is First of Its Kind in Paterson Area | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/st-louis-loan-inquiry-urged-by-fulbright.html | ST. LOUIS LOAN INQUIRY URGED BY FULBRIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/geritymichigan-gets-contract.html | Gerity-Michigan Gets Contract | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/puerto-ricans-get-lessons-in-english-3-classes-are-now-in-session.html | PUERTO RICANS GET LESSONS IN ENGLISH; 3 Classes Are Now in Session to Help Islanders Win Jobs and Get Along on Mainland Creation of Harvard Professor Few Know English | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/pass-the-backshot-pappy-here-comes-a-3d-strike.html | Pass the Backshot, Pappy, Here Comes a 3d Strike | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/censorship-ends-in-morocco.html | Censorship Ends in Morocco | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/library-to-show-16-pictures.html | Library to Show 16 Pictures | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/1200000-loan-set-on-39th-st-realty.html | $1,200,000 LOAN SET ON 39TH ST. REALTY | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/erie-commuter-honored-by-road-for-1237500-miles-in-45-years.html | Erie Commuter Honored by Road For 1,237,500 Miles in 45 Years | True | The New York Times | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/gulf-offering-oversubscribed.html | Gulf Offering Oversubscribed | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/selznick-weighs-television-sales-producer-considers-deal-for-some.html | SELZNICK WEIGHS TELEVISION SALES; Producer Considers Deal for Some of His Old Pictures, Explores Video Market Goddard Returning to Work Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sikorsky-to-receive-medal.html | Sikorsky to Receive Medal | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/steady-prices-foreseen-retailers-at-convention-look-for-little.html | STEADY PRICES FORESEEN; Retailers at Convention Look for Little Change This Year | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/election-in-israel.html | ELECTION IN ISRAEL | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/205-un-wounded-leave-japan.html | 205 U.N. Wounded Leave Japan | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/u-s-to-press-land-reform-for-3-continents-in-u-n-three-continents.html | U. S. to Press Land Reform For 3 Continents in U. N.; THREE CONTINENTS IN U.S. LAND PLAN | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/long-island-homes-sold.html | Long Island Homes Sold | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/puerto-rico-opens-office-here.html | Puerto Rico Opens Office Here | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/syria-bars-troops-for-un.html | Syria Bars Troops for U.N. | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/pilly-riley-and-barbara-dawson-score-in-western-amateur-golf-trying.html | Pilly Riley and Barbara Dawson Score in Western Amateur Golf; TRYING TO ROOT HER PUTT INTO CUP | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/need-for-nurses-cited-dr-kruger-urges-speedup-in-recruiting-civil.html | NEED FOR NURSES CITED; Dr. Kruger Urges Speed-Up in Recruiting Civil Defense Aides | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/3-young-sisters-die-in-fire.html | 3 Young Sisters Die in Fire | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/erickson-leaving-federal-courthouse.html | ERICKSON LEAVING FEDERAL COURTHOUSE | True | The New York Times | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/parley-on-machine-tools-defense-officials-confer-with-industry-on.html | PARLEY ON MACHINE TOOLS; Defense Officials Confer With Industry on Bottleneck | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/end-of-coast-draft-seen-move-predicted-as-step-toward-achieving.html | END OF COAST DRAFT SEEN; Move Predicted as Step Toward Achieving Bid-League Status | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/state-labor-department-picks-exaide-as-counsel.html | State Labor Department Picks Ex-Aide as Counsel | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/union-sells-newspaper.html | Union Sells Newspaper | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/aetna-life-buys-herald-sq-land-investment-in-fee-and-leaseback-of.html | AETNA LIFE BUYS HERALD SQ. LAND; Investment in Fee and Leaseback of Big Office BlockInvolve $9,000,000 | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/an-offer-from-moscow.html | AN OFFER FROM MOSCOW | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/department-store-sales-drop-5-for-july-in-new-york-and-brooklyn.html | Department Store Sales Drop 5% For July in New York and Brooklyn; Comparison With a Year Ago Is Affected by Scare Buying Then--Volume Shows 13% Gain Over Normal 1949 Month | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-returns-part-of-hesse-jewels-about-600000-in-stolen-gems-flown.html | U.S. RETURNS PART OF HESSE JEWELS; About $600,000 in Stolen Gems Flown to Germany--Some of Loot Still to Be Found | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/uruguay-speeds-amendment.html | Uruguay Speeds Amendment | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/atlas-corporation-shows-asset-rise-odlum-reports-a-valuation-of.html | ATLAS CORPORATION SHOWS ASSET RISE; Odlum Reports a Valuation of $35.90 a Share on June 30 Before Tax Provision | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/brannan-acclaims-european-farmers.html | BRANNAN ACCLAIMS EUROPEAN FARMERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/10-rise-in-prices-of-autos-forecast-with-new-formula-chrysler.html | 10% RISE IN PRICES OF AUTOS FORECAST WITH NEW FORMULA; Chrysler Confers With Federal Agency, Which Says Law Allows Higher Costs CONTROLS STIR CONFLICT Truman's Stand Is Attacked and Need for Strengthening Amendments Is Voiced Administration Under Fire 10% RISE IN PRICES OF AUTOS FORECAST Some Amendments Urged Rent-Rise Policy Explained | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/corwin-shuts-out-chicago-2-to-0-following-new-yorks-32-loss-giant.html | Corwin Shuts Out Chicago 2 to 0, Following New York's 3-2 Loss; Giant Rookie Scatters Seven Cub Hits for His First Victory--Jackson's Two-Run Double in Eighth Defeats Jansen Corwin Fans Cavarretta Then Came Confusion Mays Hit by Drive | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/small-business-ranks-most-area-air-force-contracts-held-by-minor.html | 'SMALL BUSINESS' RANKS; Most Area Air Force Contracts Held by Minor Concerns | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/cards-get-scheffling.html | Cards Get Scheffling | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mcgrory-named-to-committee.html | McGrory Named to Committee | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bradley-sees-canadians-greets-press-in-ottawahopes-to-get-in-some.html | BRADLEY SEES CANADIANS; Greets Press in Ottawa-- Hopes to Get in Some Fishing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/to-stress-americanism-veterans-of-foreign-wars-will-meet-here-aug.html | TO STRESS AMERICANISM; Veterans of Foreign Wars Will Meet Here Aug 26 | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/court-in-hospital-gets-mental-cases-only-15-of-15000-patients-a.html | COURT IN HOSPITAL GETS MENTAL CASES; Only 15% of 15,000 Patients a Year in the City Require a Judicial Review HEARINGS HELD IN PRIVATE With Safeguarding of Rights, Official Says Commitments Are Never 'Railroaded' Plea Made by Husband Protection of All Concerned | True | By Lucy Freeman | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/ops-to-scan-rise-in-us-newsprint-senator-johnson-hits-action-of.html | O.P.S. TO SCAN RISE IN U.S. NEWSPRINT; Senator Johnson Hits Action of Producer--Crown Zellerbach Says It Will Obey the Law Company to Obey Law O.P.S. TO SCAN RISE IN U.S. NEWSPRINT Use of O.P.A. "Inadvertent" Salmon Price Drop Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/backs-speedup-ban-twu-executive-board-stands-behind-officers-in.html | BACKS 'SPEED-UP' BAN; T.W.U. Executive Board Stands Behind Officers in City Row | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/world-bank-earns-15156947-profit-net-in-fiscal-year-to-june-30.html | WORLD BANK EARNS $15,156,947 PROFIT; Net in Fiscal Year to June 30 Compares With $13,698,398 in the 1949-50 Period $28,202,542 GROSS SHOWN Loans of $297,080,000 Put the Total Above a Billion--Repayments Prompt Loan Repayments on Schedule Capital Shows Increase WORLD BANK EARNS $15,156,947 PROFIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/korea-casualties-of-us-now-80079-combat-toll-through-july-27.html | KOREA CASUALTIES OF U.S. NOW 80,079; Combat Toll, Through July 27 Includes 13,407 Fatalities and 55,898 Wounded | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/girls-slayer-is-guilty-verdict-of-manslaughter-in-the-first-degree.html | GIRL'S SLAYER IS GUILTY; Verdict of Manslaughter in the First Degree Is Returned | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/riverside-club-triumphs-retains-taylor-trophy-as-miss-sheldon-wins.html | RIVERSIDE CLUB TRIUMPHS; Retains Taylor Trophy as Miss Sheldon Wins Sailing Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/parke-davis-aids-flood-victims.html | Parke, Davis Aids Flood Victims | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sag-harbor-tour-set-historic-homes-and-waterfront-to-be-visited.html | SAG HARBOR TOUR SET; Historic Homes and Waterfront to Be Visited Saturday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/condition-of-reserve-member-banks-in-94-cities-july-25-1951.html | Condition of Reserve Member Banks in 94 Cities July 25, 1951 | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/cj-la-roche-co-picks-executive-vice-president.html | C.J. La Roche & Co. Picks --Executive Vice President | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-yorkers-win-title-in-bridge-mrs-jaeger-and-roet-miss-sherman.html | NEW YORKERS WIN TITLE IN BRIDGE; Mrs. Jaeger and Roet, Miss Sherman and Kahn Triumph in Mixed Teams of Four | True | By George Rapee Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/phils-downed-10-by-raffensberger-reds-hurler-yields-4-singles-in.html | PHILS DOWNED, 1-0, BY RAFFENSBERGER; Reds' Hurler Yields 4 Singles in Gaining 11th Victory-- Kluszewski Bats in Run | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/canada-may-forego-interest.html | Canada May Forego Interest | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/3-narcotic-suspects-held-without-bail.html | 3 NARCOTIC SUSPECTS HELD WITHOUT BAIL | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/jet-plant-officials-named.html | Jet Plant Officials Named | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/15-huks-killed-in-philippines.html | 15 Huks Killed in Philippines | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sea-garden-pays-8530.html | Sea Garden Pays $85.30 | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/wedemeyer-chides-un-says-organization-should-not-dissipate-us.html | WEDEMEYER CHIDES U.N.; Says Organization Should Not 'Dissipate' U.S. Manpower | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/ford-fund-offers-its-own-point-4-initial-5-million-is-allocated.html | FORD FUND OFFERS ITS OWN 'POINT 4'; 'Initial' 5 Million Is Allocated -- Hoffman and Aides Off on India, Pakistan Trip Fund's Objective Cited Hoffman Outlines Policy | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/nuptials-are-held-for-jane-goodman.html | NUPTIALS ARE HELD FOR JANE GOODMAN | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/union-rejects-bid-to-record-concert-philharmonic-request-to-make.html | UNION REJECTS BID TO RECORD CONCERT; Philharmonic Request to Make Disks of Programs for Radio Is Denied by Musicians | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/generals-are-shifted.html | Generals Are Shifted | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/refinery-dispute-ends-contract-accord-reached-at-esso-plant-in.html | REFINERY DISPUTE ENDS; Contract Accord Reached at Esso Plant in Bayonne | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/wins-westinghouse-vote-independent-union-defeats-cio-unit-in-jersey.html | WINS WESTINGHOUSE VOTE; Independent Union Defeats C.I.O. Unit in Jersey City | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/jersey-hospital-sets-mark.html | Jersey Hospital Sets Mark | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/stanley-irvin-58-advertising-man-executive-of-batten-barton-company.html | STANLEY IRVIN, 58, ADVERTISING MAN; Executive of Batten, Barton Company Dead-- Managed Firm's Office in Buffalo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/talking-chair-starts-at-119.html | 'Talking Chair' Starts at $119 | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/air-raid-instructions.html | Air Raid Instructions | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/britons-in-pakistan-defended-by-attlee.html | BRITONS IN PAKISTAN DEFENDED BY ATTLEE | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/binghamton-bombed-air-force-planes-use-radar-in-nightly-upstate.html | BINGHAMTON 'BOMBED'; Air Force Planes Use Radar in Nightly Upstate Forays | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/cornell-president-to-address-bankers.html | CORNELL PRESIDENT TO ADDRESS BANKERS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/senators-caution-on-bread-contents-final-food-report-asks-study-of.html | SENATORS CAUTION ON BREAD CONTENTS; Final Food Report Asks Study of 'Softening' Chemicals and Other Ingredients Sway of Large Chains Cited Barriers Retard Milk Trade | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/egypts-press-urged-to-strike.html | Egypt's Press Urged to Strike | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/poles-seize-exaide-in-treason-roundup.html | POLES SEIZE EX-AIDE IN TREASON ROUND-UP | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/miss-logie-plans-to-be-wed-sept-8-she-will-have-8-attendants-at.html | MISS LOGIE PLANS TO BE WED SEPT. 8; She Will Have 8 Attendants at Marriage to F. Smallwood in Upper Montclair, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/british-fair-has-record-day.html | British Fair Has Record Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/guatemalan-antired-feeling-up.html | Guatemalan Anti-Red Feeling Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/jordan-forms-court-for-assassin-trial.html | JORDAN FORMS COURT FOR ASSASSIN TRIAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/owner-spots-stolen-car-from-window-of-train.html | Owner Spots Stolen Car From Window of Train | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/aluminum-growth-balked-by-dispute-stand-of-justice-department.html | ALUMINUM GROWTH BALKED BY DISPUTE; Stand of Justice Department Delays Additional Plants Wanted by Chapman Showdown Likely Soon. 2 Firms Planned Plants | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/martin-and-lewis-as-football-heroes.html | Martin and Lewis as Football Heroes | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-alloy-may-replace-nickel.html | New Alloy May Replace Nickel | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/a-blanket-finish-in-the-second-race-yesterday.html | A BLANKET FINISH IN THE SECOND RACE YESTERDAY | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/slaying-delays-ship-docker-found-beaten-as-vessel-is-about-to-clear.html | SLAYING DELAYS SHIP; Docker Found Beaten as Vessel Is About to Clear Harbor | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/blow-for-blow.html | BLOW FOR BLOW | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/a-yankee-home-run-that-landed-in-bullpen.html | A YANKEE HOME RUN THAT LANDED IN BULLPEN | True | The New York Times (by Ernest Sisto) | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/marilyn-simpson-to-be-wed.html | Marilyn Simpson to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/investigation-asked-on-plea-of-samoans.html | INVESTIGATION ASKED ON PLEA OF SAMOANS | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-traffic-signals-progressive-operation-aids-manhattan-bridge.html | NEW TRAFFIC SIGNALS; Progressive Operation Aids Manhattan Bridge Flow | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/jersey-drive-open-for-korean-relief-people-of-state-plan-to.html | JERSEY DRIVE OPEN FOR KOREAN RELIEF; People of State Plan to FillShip With Clothing for Victims of War by End of Month 30 Tons Already Shipped | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/2-groups-at-odds-on-police-exams-sergeants-and-lieutenants-in.html | 2 GROUPS AT ODDS ON POLICE EXAMS; Sergeants and Lieutenants in Disagreement on Date Set for Captaincies Test Lieutenants See Watson Lieutenants List in Process | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/elected-to-directorate-of-corn-exchange-bank.html | Elected to Directorate Of Corn Exchange Bank | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/europe-ministers-open-parley-today-foreign-chiefs-of-strasbourg.html | EUROPE MINISTERS OPEN PARLEY TODAY; Foreign Chiefs of Strasbourg Council to Sift Migration Plan and Other Issues Procedural Change on Agenda Unified Public Opinion | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sinclair-oil-net-up-to-315-a-share-companys-halfyear-gross-reaches.html | SINCLAIR OIL NET UP TO $3.15 A SHARE; Company's Half-Year Gross Reaches Record $389,805,670 on Sales Rise of 22% TIDE WATER PROFITS GAIN Earnings on Common Are $2.69 a Share--Ashland RefiningAlso Reports Increase... TIDE WATER ASSOCIATED 6-Month Net Is $2.69 on Common Against $2.25 Year Ago OTHER OIL COMPANIES Ashland Oil and Refining Seaboard Oil | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bomb-scare-at-depot-police-fail-to-locate-missile-in-brooklyh.html | BOMB SCARE AT DEPOT; Police Fail to Locate Missile in Brooklyn Station of L.I.R.R. | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/grain-hurt-by-flood-offered-for-alcohol.html | GRAIN HURT BY FLOOD OFFERED FOR ALCOHOL | True | | 1979-07-24 | RE0000031767 | B00000313382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/inventory-systems-seen-usually-poor-relatively-few-concerns-use.html | INVENTORY SYSTEMS SEEN USUALLY POOR; Relatively Few Concerns Use Careful Measurements, Board Report Finds | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/canadas-net-team-set.html | Canada's Net Team Set | True | | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-02 | 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/700000-slash-in-us-aid-sought-house-foreign-affairs-chief-backs.html | $700,000 SLASH IN U.S. AID SOUGHT; House Foreign Affairs Chief Backs Reduction--Guenther Notes Europe's Progress Must Be a Joint Effort Sees Unsolved Problems | True | By C.p. Trussell Special To The New York Times. | 1979-07-24 | RE0000031767 | B00000313382 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dutch-ask-pact-talks-defense-chief-urges-atlantic-powers-meet-on.html | DUTCH ASK PACT TALKS; Defense Chief Urges Atlantic Powers Meet on Arms | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/larsen-to-oppose-a-vega-of-mexico-flam-meets-llamas-in-second-davis.html | LARSEN TO OPPOSE A. VEGA OF MEXICO; Flam Meets Llamas in Second Davis Cup Tennis Singles Contest at Rye Today Shields U.S. Captain Main to Face Aguero | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/5-seeded-players-lose-bow-in-us-junior-tennis-perry-turns-back-houk.html | 5 SEEDED PLAYERS LOSE; Bow in U.S. Junior Tennis-- Perry Turns Back Houk | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/the-korean-medal.html | THE KOREAN MEDAL | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/cigarsmoking-baby-fails-to-annex-prize.html | CIGAR-SMOKING 'BABY' FAILS TO ANNEX PRIZE | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/commodity-trend-higher-in-futures-cocoa-up-25-to-55-points-on.html | COMMODITY TREND HIGHER IN FUTURES; Cocoa Up 25 to 55 Points on Exchange Here-- Trading in Coffee Light, Sugar Drifts Coffee Business Light Soybean Oil Higher | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/myrna-loy-defended-house-is-told-she-didnt-spend-honeymoon-at-us.html | MYRNA LOY DEFENDED; House Is Told She Didn't Spend Honeymoon at U.S. Expense | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/reading-tube-offer-extended.html | Reading Tube Offer Extended | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/petsche-defeated-for-paris-premier-assembly-still-battling-over.html | PETSCHE DEFEATED FOR PARIS PREMIER; Assembly, Still Battling Over Domestic Issue, Turns Him Down in 281-10l Vote Coalition Compromise Seen Insults Exchanged in Debate | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/2-city-price-laws-signed-by-mayor-new-fire-commissioner-being-sworn.html | 2 CITY PRICE LAWS SIGNED BY MAYOR; NEW FIRE COMMISSIONER BEING SWORN INTO OFFICE | True | The New York Times | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/littell-acting-jersey-governor.html | Littell Acting Jersey Governor | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/barbara-waters-troth-lasell-alumna-will-be-married-to-kenneth-r.html | BARBARA WATERS' TROTH; Lasell Alumna Will Be Married to Kenneth R. Peal of Army | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/guard-group-criticizes-bill-to-reform-reserves.html | Guard Group Criticizes Bill to Reform Reserves | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/events-of-interest-in-shipping-world-line-executive-says-congress.html | EVENTS OF INTEREST IN SHIPPING WORLD; Line Executive Says Congress Should Expand Subsidy Plan Instead of Curtailing It Changes On C.P.R. Voyages Customs Inspection in Paris | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/stoles-highlight-carpentiers-show-display-intricate-bias-cut-are.html | STOLES HIGHLIGHT CARPENTIER'S SHOW; Display Intricate Bias Cut, Are Elbow Length and Button at Throat Interesting Color Combinations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/urges-police-pay-rise-community-councils-asks-city-to-boost.html | URGES POLICE PAY RISE; Community Councils Asks City to Boost Salaries $1,000 a Year | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/house-air-tactics-inquiry-backed-cole-charges-basic-service-rift.html | House Air Tactics Inquiry Backed; Cole Charges 'Basic' Service Rift; AIR TACTICS INQUIRY IS SOUGHT IN HOUSE | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/cincinnati-inquiry-opens-little-kefauver-group-scans-police-payoff.html | CINCINNATI INQUIRY OPENS; 'Little Kefauver' Group Scans Police Pay-Off Charges | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/storms-destroy-banana-trees.html | Storms Destroy Banana Trees | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sabotage-at-festival-failure-of-light-in-parsifal-leads-to-police.html | SABOTAGE AT FESTIVAL?; Failure of Light in 'Parsifal' Leads to Police Investigation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/business-world-month-given-for-import-filings-soybean-oil-prices.html | BUSINESS WORLD; Month Given for Import Filings Soybean Oil Prices Ease 1/8 Cent Offers New Type Stockings New Rocket Toy Women's Shoe Colors Set Firth Carpet Prices Cut | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/1850000-loan-made-on-530-park-avenue.html | $1,850,000 LOAN MADE ON 530 PARK AVENUE | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/chicago-pair-wins-mens-bridge-title-hochfeld-and-ellenby-victors-in.html | CHICAGO PAIR WINS MEN'S BRIDGE TITLE; Hochfeld and Ellenby Victors in Tourney in Washington-- Women's Event Also Ends | True | By George Rapee Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/phils-check-reds-75-score-five-runs-in-eighth-ennis-belts-13th.html | PHILS CHECK REDS, 7-5; Score Five Runs in Eighth-- Ennis Belts 13th Homer | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/british-government-scored-on-equal-pay.html | BRITISH GOVERNMENT SCORED ON EQUAL PAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bank-clearings-off-26-decline-to-14607563000-in-week-43-below-1950.html | BANK CLEARINGS OFF 2.6%; Decline to $14,607,563,000 in Week, 4.3% Below 1950 Period | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/warning-sounded-on-house-inquiry-keating-says-his-committee-could.html | WARNING SOUNDED ON HOUSE INQUIRY; Keating Says His Committee Could Harm Baseball With Undue Interference | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/edison-worker-dies-on-eve-of-retirement-wife-gets-news-on-her-way.html | Edison Worker Dies on Eve of Retirement; Wife Gets News on Her Way Back to Erin | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/president-of-city-stores-opposes-us-sales-tax.html | President of City Stores Opposes U.S. Sales Tax | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/argentine-strike-reported-lagging-some-rail-services-resume.html | ARGENTINE STRIKE REPORTED LAGGING; Some Rail Services Resume --Pro-Regime Labor Urges Both Perons to Run No Punitive Measures Questioned in Secrecy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mrs-roosevelt-entertains-delegates-to-world-assembly.html | MRS. ROOSEVELT ENTERTAINS DELEGATES TO WORLD ASSEMBLY | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/no-thruway-billboards.html | NO THRUWAY BILLBOARDS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/letters-to-the-times-future-of-public-housing-menace-seen-to.html | Letters to The Times; Future of Public Housing Menace Seen to Program in Action of House, New York's Stake Discussed Representing the Slovenes Austria's Pace of Recovery Critics Are Reminded of Occupation Costs, War Damage Suffered Control of Smoke Urged | True | IRA S. ROBBINS,BOYAN RIBNIKAR,Dr. E. MULLER STURMHEIM.SYLVIA HOLT. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/otis-co-fighting-shift-of-judgment-asks-court-to-dismiss-move-by.html | OTIS & CO. FIGHTING SHIFT OF JUDGMENT; Asks Court to Dismiss Move by Kaiser-Frazer to Collect $3,120,743 in Cleveland Otis Executives Quit Jobs | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/claire-young-held-sane-milan-frees-girl-paves-way-for-wedding-to.html | CLAIRE YOUNG HELD SANE; Milan Frees Girl, Paves Way for Wedding to Ex-Priest | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/defense-total-for-year-is-35300000000.html | Defense Total for Year Is $35,300,000,000 | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/store-sales-show-21-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 21% DROP IN NATION; Decline Reported for Week Compares With Year Ago --Specialty Trade Off 6% Specialty Sales Down 6% Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/rush-limits-giants-to-four-hits-as-cubs-win-with-4run-7th-63-wild.html | Rush Limits Giants to Four Hits As Cubs Win With 4-Run 7th, 6-3; Wild Pitch by Jones Lets In Tie-Breaking Tally-- Jackson Homer Helps Drop Polo Grounders 10 Games Behind Dodgers Jackson Drives No. 13 | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/4737-home-from-korea.html | 4,737 Home From Korea | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/miss-hope-kaufmann-is-married-in-darien.html | MISS HOPE KAUFMANN IS MARRIED IN DARIEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/john-e-lynch-75-utility-executive.html | JOHN E. LYNCH, 75, UTILITY EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/doubts-felt-on-exports-hensen-sees-rise-unlikely-solely-because-of.html | DOUBTS FELT ON EXPORTS; Hensen Sees Rise Unlikely Solely Because of Shortages Here | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dewey-exhorts-asians-urges-reds-be-curbed-as-way-to-lift-living.html | DEWEY EXHORTS ASIANS; Urges Reds Be Curbed as Way to Lift Living Standards | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/boy-13-tells-draft-board-it-got-the-wrong-number.html | Boy, 13, Tells Draft Board It Got the Wrong Number | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/5th-corps-command-in-germany.html | 5th Corps Command in Germany | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/reshevsky-plays-draw-qualifies-for-final-contests-in-us-title-chess.html | RESHEVSKY PLAYS DRAW; Qualifies for Final Contests in U.S. Title Chess Tourney | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/new-cargo-service-opened.html | New Cargo Service Opened | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/paper-names-publisher.html | Paper Names Publisher | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/senate-votes-bill-for-price-cutting-only-showing-of-good-faith.html | SENATE VOTES BILL FOR PRICE CUTTING; Only Showing of Good Faith Required--Opponents See Small Business Threat Keafauver Move Beaten | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/coast-defense-center-picked.html | Coast Defense Center Picked | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/carter-stops-flanagan-champion-wins-nontitle-bout-ike-williams-is.html | CARTER STOPS FLANAGAN; Champion Wins Non-Title Bout --Ike Williams Is Upset | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/jersey-man-auto-victim-wife-is-badly-hurt-when-car-spins-over.html | JERSEY MAN AUTO VICTIM; Wife Is Badly Hurt When Car Spins Over California Cliff | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/burroughs-co-taxes-top-profits-by-63.html | BURROUGHS CO. TAXES TOP PROFITS BY 63% | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/un-limited-drive-dents-korea-front-advance-on-kumsong-in.html | U.N. 'LIMITED' DRIVE DENTS KOREA FRONT; Advance on Kumsong in EastCentral Area Brings Gainsof 3,000 to 5,000 Yards Clearing Weather Aids Move Navy Strikes at Kosong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/west-side-house-sold-to-investor-48family-building-on-86th-st-is.html | WEST SIDE HOUSE SOLD TO INVESTOR; 48-Family Building on 86th St. Is Valued at $540,000 --Deal on W. 161st St. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dr-rw-macaulay-presbyterian-aide-former-moderator-general-of-church.html | DR. R.W. MACAULAY, PRESBYTERIAN AIDE; Former Moderator General of Church in Australia Dies-- Advised U.N. Delegation Was Ordained in 1908 | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/yankee-johnny-rebel-joins-navy.html | Yankee Johnny Rebel Joins Navy | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dutch-want-changes-in-japan-pact-draft.html | DUTCH WANT CHANGES IN JAPAN PACT DRAFT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/boy-hit-on-head-by-ball-bat.html | Boy Hit on Head by Ball Bat | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/allah-is-invoked-by-draft-evader-but-jury-convicts-youth-who-says.html | ALLAH IS INVOKED BY DRAFT EVADER; But Jury Convicts Youth Who Says He Prays and Bathes 5 Times a Day as Moslem | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/queens-taxpayer-sold.html | Queens Taxpayer Sold | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/rise-unexpected-in-coarse-grains-corn-and-oats-register-good-gains.html | RISE UNEXPECTED IN COARSE GRAINS; Corn and Oats Register Good Gains in Chicago Trading-- Wheat Mixed at Close Most Prices Higher | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/will-retire-arctic-prince.html | Will Retire Arctic Prince | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/barnum-sets-pace-as-allamerican-golf-opens-at-chicago-mangrum.html | Barnum Sets Pace as All-American Golf Opens at Chicago; MANGRUM TEEING OFF UNDER A POLICE GUARD | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/woolworth-plans-new-dey-st-corner-buys-a-building-at-cortlandt-st.html | WOOLWORTH PLANS NEW DEY ST. CORNER; Buys a Building at Cortlandt St. for Expansion--Tall Structure for Hudson St. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/defense-housing-bill-reported-to-house.html | DEFENSE HOUSING BILL REPORTED TO HOUSE | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mexican-foreign-chief-named.html | Mexican Foreign Chief Named | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/david-rockefeller-aids-county-planning.html | DAVID ROCKEFELLER AIDS COUNTY PLANNING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/food-news-garden-tomatoes-add-zest-to-menus-big-jersey-supply-is.html | Food News: Garden Tomatoes Add Zest to Menus; Big Jersey Supply Is Coming In Now at Reasonable Prices | True | By Ruth P. Casa-Emellosthe New York Times Studio | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/unesco-plans-mexico-projects.html | Unesco Plans Mexico Projects | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/refugees-fate-tied-to-arabs-progress.html | REFUGEES' FATE TIED TO ARABS' PROGRESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dutch-change-name-of-islands.html | Dutch Change Name of Islands | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/deal-for-old-scrip-called-oil-scheme-war-receipts-dating-to-1812.html | DEAL FOR OLD SCRIP CALLED OIL SCHEME; War Receipts Dating to 1812 Invoked for Offshore Wells, Congressman Complains Much Scrip Still Is Usable | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/police-union-charter-here-pledged-by-quill-on-or-before-labor-day.html | Police Union Charter Here Pledged By Quill 'on or Before Labor Day'; QUILL TO 'CHARTER' POLICE UNION HERE Effect of Transit Victory Pension Issue as Accelerator | True | By Stanley Levey | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/belgrade-will-send-arms-mission-to-us.html | BELGRADE WILL SEND ARMS MISSION TO U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/allischalmers-adds-to-board.html | Allis-Chalmers Adds to Board | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/uproar-expected-over-proposal-to-fix-truckpier-unloading-fees.html | Uproar Expected Over Proposal To Fix Truck-Pier Unloading Fees; Mayor's Subcommittee Is Divided on Issue -- Ship Lines and Teamsters Oppose Plan Not Yet Officially Advanced | True | By George Horne | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/rocky-reef-beats-roman-secret-by-nose-in-last-stride-at-jamaica-mrs.html | Rocky Reef Beats Roman Secret By Nose in Last Stride at Jamaica; Mrs. Voigt's Racer Wins Dash Under Strong Urging by Arcaro--Blinker Light First as Be Gracious Finishes Head Back Prince Bourbon Runs Fourth Only One Favorite Scores | True | By James Roach | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/valve-rip-delays-shore-train.html | Valve Rip Delays Shore Train | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/narcotics-agents-nab-waxey-gordon-racketeer-3-other-men-held-after.html | NARCOTICS AGENTS NAB WAXEY GORDON; Racketeer, 3 Other Men Held After 8-Month Investigation -- Had Heroin in His Hand NARCOTICS AGENTS NAB WAXEY GORDON | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/maggy-rouff-showing-unfitted-line-of-skirts-just-misses-molding.html | MAGGY ROUFF SHOWING; Unfitted Line of Skirts Just Misses Molding Hips Offers Another Mood | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/german-jailed-for-boat-blast.html | German Jailed for Boat Blast | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/anthony-dexter-becomes-father.html | Anthony Dexter Becomes Father | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/brooklyn-union-gas-earnings.html | Brooklyn Union Gas Earnings | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/haggling-with-hiss-for-spy-described-by-exmrs-eisler-red-inquiry.html | Haggling With Hiss for Spy Described by Ex-Mrs. Eisler; RED INQUIRY WITNESS | True | By Paul P. Kennedy Special To the New York Times.the New York Times | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/selfmade-picnics-enticing-to-children.html | SELF-MADE PICNICS ENTICING TO CHILDREN | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/virginia-hill-sale-draws-2500-crowd.html | VIRGINIA HILL SALE DRAWS 2,500 CROWD | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/10000000-issues-on-market-today-us-plywood-preferred-green-river.html | $10,000,000 ISSUES ON MARKET TODAY; U.S. Plywood Preferred, Green River Steel Common Stock, Debentures to Be Offered United States Plywood Corporation Green River Steel Corporation U.S. Plywood Green River Steel | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/ethel-waters-honored-actress-receives-the-tamiment-award-for.html | ETHEL WATERS HONORED; Actress Receives the Tamiment Award for Autobiography | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/clearview-loans-set.html | Clearview Loans Set | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bolivia-to-push-tungsten-output.html | Bolivia to Push Tungsten Output | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/adonis-to-plead-here.html | Adonis to Plead Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/atlantic-pact-defense-ministers-meet-in-washington.html | ATLANTIC PACT DEFENSE MINISTERS MEET IN WASHINGTON | True | The New York Times (Washington Bureau) | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/yankees-shut-out-by-tigers-dodgers-defeat-pirates-giants-lose-to.html | Yankees Shut Out by Tigers; Dodgers Defeat Pirates; Giants Lose to the Cubs; NEW YORK OUTFIELDER JUST MISSES CATCH IN STADIUM | True | By Louis Effratthe New York Times | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/foul-ends-british-bout.html | Foul Ends British Bout | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/aide-named-for-pad.html | Aide Named for P.A.D. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bogota-to-buy-us-materials.html | Bogota to Buy U.S. Materials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mcarthys-sister-appeals-fee-order-calls-awards-of-143500-in.html | M'CARTHY'S SISTER APPEALS FEE ORDER; Calls Awards of $143,500 in Ex-Contractor's Competency Proceeding 'Excessive' Wants Committee Replaced | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/smoke-unit-calls-major-offenders-edison-and-transport-board-are.html | SMOKE UNIT CALLS MAJOR OFFENDERS; Edison and Transport Board Are Asked to Explain Their Steps to Abate Nuisance 2 OTHERS FINED $50 EACH Maxwell Eases Observation Rule--Air Survey Will Use Seaplane, Not Helicopter Summoned For Explanations | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/awards-for-2way-goods-store-to-present-eight-honors-to.html | AWARDS FOR 2-WAY GOODS; Store to Present Eight Honors to Manufacturers | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/ny-telephone-co-reports-on-income-53678097-for-year-to-june-30-is.html | N.Y. TELEPHONE CO. REPORTS ON INCOME; $53,678,097 for Year to June 30 Is 37% Above Previous Period, 15% Over 1950 Comparative Figures | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/truman-lauds-troop-aid-tells-defense-fund-he-knows-how-it-is-to.html | TRUMAN LAUDS TROOP AID; Tells Defense Fund He Knows How It Is to Need Support | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/woman-45-dies-in-plunge.html | Woman, 45, Dies in Plunge | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/truce-hopes-hinge-on-yielding-by-foe-18th-talk-futile-negotiators.html | TRUCE HOPES HINGE ON YIELDING BY FOE; 18TH TALK FUTILE; Negotiators Hold Their Eighth Session on Disputed Issue of Demarcation Line FACE-SAVING AIM IS SEEN Communist Propaganda Trying to Convince Asia U.N. Seeks Area It Has Not Yet Won Reds Seen Awaiting Orders Hears of Acheson's Views | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/leon-karp-artist-served-nw-ayer-sculptor-lithographer-who-won.html | LEON KARP, ARTIST, SERVED N.W. AYER; Sculptor, Lithographer Who Won Awards for Paintings and Advertising Work Dies | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/wizlerjoyce.html | Wizler--Joyce | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/swing-takes-over-sixth-new-presidio-commander-hints-hell-be.html | SWING TAKES OVER SIXTH; New Presidio Commander Hints He'll Be Disciplinarian | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/in-the-nation-the-analysis-which-was-most-convenient-four-reasons-a.html | In The Nation; The Analysis Which Was Most Convenient Four Reasons Assigned A Fifth Reason | True | By Arthur Krock | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/card-game-called-in-9th-braves-ahead-by-73-leave-field-to-catch-a.html | CARD GAME CALLED IN 9TH; Braves, Ahead by 7-3, Leave Field to Catch a Train | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/reporter-irks-mayor-official-wants-all-newsmen-to-take-a-mental.html | REPORTER IRKS MAYOR; Official Wants All Newsmen to Take a Mental Test | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/ship-ruse-laid-to-reds-danish-vessel-used-to-get-supplies-to-china.html | SHIP RUSE LAID TO REDS; Danish Vessel Used to Get Supplies to China, O'Conor Charges | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/german-trade-blocked-eastwest-commerce-ends-today-in-conflict-over.html | GERMAN TRADE BLOCKED; East-West Commerce Ends Today in Conflict Over Restrictions | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/greece-denies-sofia-charges.html | Greece Denies Sofia Charges | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/argentina-gets-us-cars-films.html | Argentina Gets U.S. Cars, Films | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/world-crime-court-opposed-by-briton.html | WORLD CRIME COURT OPPOSED BY BRITON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/young-president-elect-three.html | Young President Elect Three | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/new-coalcleaning-plant-hanna-co-starts-operation-of-big-facility-at.html | NEW COAL-CLEANING PLANT; Hanna Co. Starts Operation of Big Facility at Cadiz, Ohio | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/war-insurance-goes-on-truman-signs-bills-permitting-renewal-of-term.html | WAR INSURANCE GOES ON; Truman Signs Bills Permitting Renewal of Term Policies | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-trackmen-take-5-events-at-nagoya.html | U.S. TRACKMEN TAKE 5 EVENTS AT NAGOYA | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/westchester-foils-natural-gas-crew-weather-the-vacationists-and.html | WESTCHESTER FOILS NATURAL GAS CREW; Weather, the Vacationists and Multiplicity of Appliances Act to Slow Conversion Divided Into Districts Absenteeism a Factor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/topics-and-sidelights-of-the-day-in-wall-street-new-stock-exchange.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Stock Exchange Housing Loan Notes Steel Distribution Flood Losses by Railroads Missouri-Kansas-Texas Tops a Billion | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/freedoms-of-us-scored-by-pravda-3-more-russian-papers-print.html | FREEDOMS OF U.S. SCORED BY PRAVDA; 3 More Russian Papers Print Morrison Text-- McMahon Dares Moscow to Air Bid Efforts in Madison McMahon Challenges Soviet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/fuller-planning-own-productions-fox-writerdirector-has-two-films-in.html | FULLER PLANNING OWN PRODUCTIONS; Fox Writer-Director Has Two Films in Mind, One Dealing With Newspapers Here New Film on Stephen Foster | | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/governors-to-confer.html | Governors to Confer | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/stocks-climb-high-in-lively-market-first-2million-share-day-in-more.html | STOCKS CLIMB HIGH IN LIVELY MARKET; First 2-Million Share Day in More Than Month Puts Prices Up as Much as 5 Points AVERAGE ADVANCES 2.46 Pivotals Recapture Interest and Trading Is Heavy in Some Low-Price Issues Background for Market Packard Is Active | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/5000-hear-caruso-sing-again-in-park-tenors-voice-pours-out-on-the.html | 5,000 HEAR CARUSO 'SING' AGAIN IN PARK; Tenor's Voice Pours Out on the 30th Anniversary of Death in Recorded Concert Here | True | By Laurie Johnston | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/italian-artist-wins-suit-on-display-of-his-works.html | Italian Artist Wins Suit On Display of His Works | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/daughter-to-allan-a-sherlocks.html | Daughter to Allan A. Sherlocks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/disalle-foresees-big-meat-problem-maldistribution-of-the-supply-is.html | DISALLE FORESEES BIG MEAT PROBLEM; Maldistribution of the Supply Is Feared by 'Weakened' Production Act | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/trade-loans-rise-98000000-in-week-reversal-of-trend-reported-by-.html | TRADE LOANS RISE $98,000,000 IN WEEK; Reversal of Trend Reported by Federal Reserve Bank Here After Three Declines DEFENSE NEEDS A FACTOR Earning Assets of Institutions in City Up $35,000,000-- Realty Borrowing Drops Increase in Earning Assets U.S. Bond Investments TRADE LOANS RISE $98,000,000 IN WEEK | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bass-gives-up-to-police.html | Bass Gives Up to Police | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/107ton-steel-girder-on-5-flat-cars-arrives-here-for-bridge-in-bronx.html | 107-Ton Steel Girder on 5 Flat Cars Arrives Here for Bridge in Bronx; 107-TON GIRDER FOR PARKWAY SPAN | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dallas-concern-buys-140-wells.html | Dallas Concern Buys 140 Wells | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/prohibitionists-schedule-strong-campaign-in-1952.html | Prohibitionists Schedule Strong Campaign in 1952 | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/son-born-to-mrs-hh-miller-jr.html | Son Born to Mrs H.H. Miller Jr. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/loan-to-jantzen-approved.html | Loan to Jantzen Approved | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/fechteler-to-keep-sherman-policies-new-navy-chief-has-received-no.html | FECHTELER TO KEEP SHERMAN POLICIES; New Navy Chief Has Received No Instructions Yet on U.S. Bases in Spain Brief Talk With Truman Fechteler Deputy Named | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/stanolind-plans-190000000-0utlay-sum-covers-1951-expansion-net.html | STANOLIND PLANS $190,000,000 0UTLAY; Sum Covers 1951 Expansion --Net Rises to $71,068,606 --Other Industry Reports Operations Close to Capacity UNION OIL COMPANY Net Profit for First Six Months a Record $13,479,781 OTHER OIL COMPANIES Mid-Continent Petroleum Venezuelan Petroleum | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/cynthia-cherouny-becomes-fiancee-student-at-briarcliff-to-be-bride.html | CYNTHIA CHEROUNY BECOMES FIANCEE; Student at Briarcliff to Be Bride of Frederick Barbour, '50 Princeton Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/joint-oil-compact-authorized-by-us-pad-chief-asks-19-concerns-with.html | JOINT OIL COMPACT AUTHORIZED BY U.S.; P.A.D. Chief Asks 19 Concerns With Overseas Operations to Take Part in Plan ACTS TO OFFSET IRAN LOSS Anti-Trust Laws Are Waived So Long as Companies Stay Within Scope of Program Loss of Iranian Oil Cited Plan for Companies | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/net-of-american-woolen-shows-big-6month-rise.html | Net of American Woolen Shows Big 6-Month Rise | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/judgeship-hearing-off-senators-delay-session-a-day-on-truman-choice.html | JUDGESHIP HEARING OFF; Senators Delay Session a Day on Truman Choice in Illinois | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sanger-approves-store-sale.html | Sanger Approves Store Sale | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/benefit-dance-set-for-travelers-aid-aides-for-benefit-and-a.html | BENEFIT DANCE SET FOR TRAVELERS AID; AIDES FOR BENEFIT AND A BRIDE-ELECT | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/un-action-on-egypt-likelier.html | U.N. Action on Egypt Likelier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/meat-prices-hold-at-retail-levels-pork-up-8-to-10c-at-wholesale.html | MEAT PRICES HOLD AT RETAIL LEVELS; Pork Up 8 to 10c at Wholesale, While Fish Drop 5 or 6-- Poultry Is Abundant Slow Demand for Meat Lima Beans, Corn Recommended Dinner for 4 at $2.22 | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/boat-found-after-flood-believed-200-years-old.html | Boat Found After Flood Believed 200 Years Old | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/full-vatican-ties-urged-exenvoy-to-israel-says-us-neglects-good.html | FULL VATICAN TIES URGED; Ex-Envoy to Israel Says U.S. Neglects Good Listening Post | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/ships-of-us-gain-in-foreign-trade-cargoes-rise-976-in-value-to.html | SHIPS OF U.S. GAIN IN FOREIGN TRADE; Cargoes Rise 9.76% in Value to $13,847,900,000 in 1950, New York Still Leading | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/miss-magnusson-fiancee-barnard-graduate-will-be-wed-to-sgt-john.html | MISS MAGNUSSON FIANCEE; Barnard Graduate Will Be Wed to Sgt. John Spohler | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/heads-banjoists-guild.html | Heads Banjoists Guild | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/leaves-church-council-to-accept-texas-call.html | Leaves Church Council To Accept Texas Call | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/hicksville-to-get-stores.html | Hicksville to Get Stores | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/plans-kettering-tribute-dayton-ohio-to-honor-inventor-on-75th.html | PLANS KETTERING TRIBUTE; Dayton, Ohio, to Honor Inventor on 75th Birthday Aug. 20 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/henry-a-parr-3d-marries.html | Henry A. Parr 3d Marries | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sales-mark-is-set-by-national-dairy-dividend-raised-to-3-annual.html | SALES MARK IS SET BY NATIONAL DAIRY; Dividend Raised to $3 Annual Basis--Net Off to $15,227,614 for First Half Year Taxes Cut Profits BORDEN SALES INCREASED Estimated Net Profit Declines 3.7% From 1950 Figure EARNINGS REPORTS OF CORPORATIONS AMERICAN LOCOMOTIVE Half-Year Earnings Are Off, but Backlog Is at Peak RECORD FOR YALE & TOWNE Highest Sales for 6 Months Are Reported at $46,472,451 BIG GAIN BY STERLING DRUG Sales Up $11,179,269 in Year, but Taxes Cut Earnings | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sec-weighs-rule-on-foreign-issues-regulation-of-governments.html | S.E.C. WEIGHS RULE ON FOREIGN ISSUES; Regulation of Governments' Advertising Looms-- Utility Plans $30,000,000 Issue Second Statement Required Southern California Edison | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/talbert-and-trabert-gain-in-eastern-grasscourt-tennis-new-yorker.html | Talbert and Trabert Gain in Eastern Grass-Court Tennis; NEW YORKER BEATS SEDGMAN IN UPSET Talbert Wins, 2-6, 10-8, 6-4, as Australian Fails With Victory in His Grasp PATTY LOSES KEEN MATCH Trabert Thrills Gallery With 6-1, 3-6, 12-10 Triumph in Tennis at Orange Club New Yorker Gets Reprieve Forced into Errors THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/chicago-office-closed.html | Chicago Office Closed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/auto-industry-acts-for-price-rise.html | Auto Industry Acts for Price Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/pittsburgh-plate-glass-co-sets-sales-mark-for-six-months-as-net.html | Pittsburgh Plate Glass Co. Sets Sales Mark For Six Months as Net Holds About Steady | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/borscht-capades-to-arrive-sept-17-revue-under-sponsorship-of-hal.html | 'BORSCHT CAPADES TO ARRIVE SEPT. 17; Revue, Under Sponsorship of Hal Zeiger, Will Make its Local Bow at the Royale Schnitzer Berlin Bound Today Janney, Friml Complete Work | True | By Louis Calta | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/snow-crop-sales-soar.html | Snow Crop Sales Soar | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/battle-in-market-for-lawrence-stock.html | BATTLE IN MARKET FOR LAWRENCE STOCK | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/ede-in-charge-in-britain-home-secretary-acting-head-of-cabinet-with.html | EDE IN CHARGE IN BRITAIN; Home Secretary Acting Head of Cabinet With Attlee Away | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/scouts-open-jamboree-today.html | Scouts Open Jamboree Today | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/pasquantonioviaggio.html | Pasquantonio--Viaggio | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/migrant-labor-pact-set-mexico-and-united-states-sign-treaty-for.html | MIGRANT LABOR PACT SET; Mexico and United States Sign Treaty for Filling Farm Jobs | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/shutdowns-loom-on-scrap-scarcity-shortage-of-nonferrous-kind.html | SHUTDOWNS LOOM ON SCRAP SCARCITY; Shortage of Non-Ferrous Kind Threatens Output of Some Secondary Refiners Competition Is Keen | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/pelham-auto-race-victor.html | Pelham Auto Race Victor | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/stores-capitalize-on-credit-easing-major-appliances-and-tv-are.html | STORES CAPITALIZE ON CREDIT EASING; Major Appliances and TV Are Featured in Ads to Aid Sales and Cut Inventories SERIOUS LOOPHOLE SEEN Retailers Hold Trade-in Terms Set No Limit on Allowance and Are Subject to Abuse Major Appliances Featured Chain TV Offering STORES CAPITALIZE ON CREDIT EASING | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/red-party-of-india-wins-voting-right-election-boards-recognition.html | RED PARTY OF INDIA WINS VOTING RIGHT; Election Board's Recognition Makes It One of 9 Groups in First-National Ballot 180,000,000 Eligible to Vote Political Crisis Averted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/incorporations-decline-again.html | Incorporations Decline Again | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/woman-thumps-russian-police-end-flurry-with-pickets-at-soviets-un.html | WOMAN THUMPS RUSSIAN; Police End Flurry With Pickets at Soviet's U.N. Office | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/miss-edith-m-buell-teacher-of-the-deaf.html | MISS EDITH M. BUELL, TEACHER OF THE DEAF | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bonns-perversity-is-angering-allies-failure-to-fulfill-scrap-metal.html | BONN'S PERVERSITY IS ANGERING ALLIES; Failure to Fulfill Scrap Metal Quotas Is Held Typical of German Intransigence Says Lessons Are Overlooked Bundestag on Vacation British Compromise | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/pakistan-renews-peace-bid-t0-india-premier-drops-condition-that.html | PAKISTAN RENEWS PEACE BID T0 INDIA; Premier Drops Condition That Nehru First Withdraw Army --Bars New Delhi Trip Proposal Not One-Sided Pakistan Writes to U.N. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/ohio-dairy-workers-strike.html | Ohio Dairy Workers Strike | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/3-atom-spies-win-time-period-is-granted-for-filing-of.html | 3 ATOM SPIES WIN TIME; Period Is Granted for Filing of Rosenberg-Sobel Briefs | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/fire-alarm-in-hospital-short-circuit-causes-sparks-to-sputter-at.html | FIRE ALARM IN HOSPITAL; Short Circuit Causes Sparks to Sputter at Manhattan State | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/teachers-reject-offer-final-proposal-of-pawtucket-school-board.html | TEACHERS REJECT OFFER; 'Final Proposal of Pawtucket School Board Refused | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/klingsrocke.html | Klings--Rocke | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/indochina-assassin-called-rightwinger.html | INDO-CHINA ASSASSIN CALLED RIGHT-WINGER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/turf-tax-increase-bill-fails.html | Turf Tax Increase Bill Fails | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/smelter-wage-dispute-aired.html | Smelter Wage Dispute Aired | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/red-strategy-at-kaesong.html | RED STRATEGY AT KAESONG | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/feed-acreage-rise-urged-on-farmers-washington-for-adding-units-but.html | FEED ACREAGE RISE URGED ON FARMERS; Washington for Adding Units but Plains Council Favors Increase in Yield of Each Basic Conflict Discerned Diversification Is Favored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/new-taxpayer-sold-al-adrian-of-tuxedo-park-buys-scarsdale-stores.html | NEW TAXPAYER SOLD; A.L. Adrian of Tuxedo Park Buys Scarsdale Stores | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mrs-darling-in-lead.html | Mrs. Darling in Lead | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/creditors-resell-east-side-house-offices-rising-on-east-side-block.html | CREDITORS RESELL EAST SIDE HOUSE; OFFICES RISING ON EAST SIDE BLOCK | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/relief-inquiry-pressed-16-more-welfare-employees-are-questioned-on.html | RELIEF INQUIRY PRESSED; 16 More Welfare Employes Are Questioned on Red Links | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/admiral-badger-leases-home.html | Admiral Badger Leases Home | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/17500-see-ballet-theatre-at-stadium-mia-slavenska-is-guest-in-black.html | 17,500 See Ballet Theatre at Stadium; Mia Slavenska Is Guest in 'Black Swan' | True | By John Martin | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mona-paulee-has-daughter.html | Mona Paulee Has Daughter | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/furthering-land-reform.html | FURTHERING LAND REFORM | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS, AUG. 1, 1951. New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities August 1 Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/red-sox-conquer-browns-121-116-scarborough-8hitter-takes.html | RED SOX CONQUER BROWNS, 12-1, 11-6; Scarborough 8-Hitter Takes Opener-- Maxwell Drives Grand Slam in 2d Game | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-cruiser-in-lebanon.html | U.S. Cruiser in Lebanon | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/third-pole-pleads-guilty.html | Third Pole Pleads Guilty | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/harmon-best-of-acers-puts-ball-27-inches-from-pin-in-jersey.html | HARMON BEST OF 'ACERS; Puts Ball 27 Inches From Pin in Jersey Hole-in-One Play | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bermuda-gets-advice-atlantic-city-mayor-tells-how-resort-treats.html | BERMUDA GETS ADVICE; Atlantic City Mayor Tells How Resort Treats Scant Dress | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sports-of-the-times-nothing-but-triples-caught-in-an-understatement.html | Sports of The Times; Nothing but Triples Caught in an Understatement The Furrow-Plowing Type They Come and They Go | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/gromek-of-indians-tops-senators-52-hurls-4hitter-as-cleveland-ties.html | GROMEK OF INDIANS TOPS SENATORS, 5-2; Hurls 4-Hitter as Cleveland Ties Red Sox for Second-- Doby Blasts Long Homer | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/plaid-dish-towels-in-4-shades.html | Plaid Dish Towels in 4 Shades | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/newsprint-study-voted-house-approves-plan-to-survey-that-and-oil.html | NEWSPRINT STUDY VOTED; House Approves Plan to Survey That and Oil Problems Abroad | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/now-the-chickenfurter-one-use-for-older-birds.html | Now, the Chickenfurter: One Use for Older Birds | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/president-and-director-of-kings-county-lighting.html | President and Director Of Kings County Lighting | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/profit-dip-shown-by-national-steel-earnings-for-first-half-slip-to.html | PROFIT DIP SHOWN BY NATIONAL STEEL; Earnings for First Half Slip to $3.71 a Capital Share From $3.94 Year Ago PITTSBURGH STEEL Share Earnings Jump to $3.98 From $2.11 Year Ago | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/strasbourg-eases-unanimity-rule-council-of-europe-ministers-act-to.html | STRASBOURG EASES UNANIMITY RULE; Council of Europe Ministers Act to Allow Participation in Supranational Projects Partial" Accords Possible Migration Project Put Off | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/reeses-home-run-helps-erskine-gain-105-triumph-at-pittsburgh.html | Reese's Home Run Helps Erskine Gain 10-5 Triumph at Pittsburgh; Dodger's Four-Bagger in First Off Friend Scores Furillo--Garagiola Connects for Pirates in Eighth Inning Pafko Misses Homer Reese's Streak at 12 | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/treasury-deposits-are-up-by-133000000-money-in-circulation-rises.html | Treasury Deposits Are Up by $133,000,000; Money in Circulation Rises $136,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/british-festival-sends-a-charmer-a-goodwill-envoy.html | BRITISH FESTIVAL SENDS A CHARMER; A GOODWILL ENVOY | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/pythians-to-pay-tax-state-lodge-yields-on-per-capita-despite-split.html | PYTHIANS TO PAY TAX; State Lodge Yields on Per Capita Despite Split Over Color Line | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dike-leak-plugged-at-colorado-dam-cement-pumped-into-cracked.html | DIKE LEAK PLUGGED AT COLORADO DAM; Cement Pumped Into Cracked Granite at Granby Reservoir, Now One-Fourth Full Start of Project Expects a Saving | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/geneva-trade-talks-set-denmark-france-and-britain-to-confer-with.html | GENEVA TRADE TALKS SET; Denmark, France and Britain to Confer With Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/formosa-offers-un-aid-nationalist-china-sends-reply-on-collective.html | FORMOSA OFFERS U.N. AID; Nationalist China Sends Reply on Collective Security Bid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/fear-psychology.html | FEAR PSYCHOLOGY | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/docker-death-cleared-up-longshoreman-found-on-ship-not-slain.html | DOCKER DEATH CLEARED UP; Longshoreman Found on Ship Not Slain, Autopsy Discloses | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/africa-seen-in-ferment-plans-to-aid-that-and-other-regions-cited-by.html | AFRICA SEEN 'IN FERMENT'; Plans to Aid That and Other Regions Cited by Union Leader | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-rounding-up-39-to-void-their-bail-posted-by-red-fund-aliens-on.html | U.S. ROUNDING UP 39 TO VOID THEIR BAIL, POSTED BY RED FUND; ALIENS ON WAY TO ELLIS ISLAND | True | By Russell Porterthe New York Times | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/wood-field-and-stream-sharks-provide-action-in-maines-tuna-derby.html | Wood, Field and Stream; Sharks Provide Action in Maine's Tuna Derby, but Bluefins Are Still Absent | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/war-accents-arms-rift-old-bitterness-carried-over-into-koreas.html | War Accents Arms Rift; Old Bitterness Carried Over Into Korea's Despite Growing Cooperation Under Marshall Marines Center of Rivalry Veiled but Not Forgotten | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-acts-to-indict-capital-swindler-perjury-framed-counts-asked.html | U.S. ACTS TO INDICT CAPITAL SWINDLER; Perjury Framed Counts Asked Against Mason, Who Dangled Federal Building 'Leases' | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/100lb-traffic-counter-in-brooklyn-street-stolen.html | 100-lb. Traffic Counter In Brooklyn Street Stolen | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/arms-sent-to-denmark-liner-erria-also-carries-coke-for-finland-and.html | ARMS SENT TO DENMARK; Liner Erria Also Carries Coke for Finland and a Deportee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/triumph-on-coast-a-boost-for-louis-joe-louis-connecting-with-a-left.html | TRIUMPH ON COAST A BOOST FOR LOUIS; JOE LOUIS CONNECTING WITH A LEFT | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/imitation-owls-used-in-war-on-starlings.html | IMITATION OWLS USED IN WAR ON STARLINGS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/child-to-jay-robinsonduffs-jr.html | Child to Jay Robinson-Duffs Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/shampoos-restore-gleam-to-kings-thames-swans.html | Shampoos Restore Gleam To King's Thames Swans | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/rise-in-newsprint-is-upheld-by-ops-increase-by-crown-zellerbach-of.html | RISE IN NEWSPRINT IS UPHELD BY O.P.S.; Increase by Crown Zellerbach of $10 a Ton, Agency Says, Was Legally Filed ACTS ON METAL QUOTAS N.P.A. Allows Plants to Vary Use of Iron and Steel--Wilson Issues Manpower Orders Greater Flexibility Is Aim To Benefit by Savings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/betty-j-thayer-of-hempstead-engaged-to-junius-b-reynolds-u-of-utah.html | Betty J. Thayer of Hempstead Engaged To Junius B. Reynolds, U. of Utah Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bonds-and-shares-on-london-market-advance-continues-but-rally-is.html | BONDS AND SHARES ON LONDON MARKET; Advance Continues, but Rally Is Mainly Technical--British Funds Steady to Firm | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/blues-send-pair-to-syracuse.html | Blues Send Pair to Syracuse | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/polly-riley-bows-in-western-golf-loses-to-marjorie-lindsay-by-3-and.html | POLLY RILEY BOWS IN WESTERN GOLF; Loses to Marjorie Lindsay by 3 and 2--Misses Lenczyk, Randolph, Downey Win Two Extra-Hole Matches Misses 12 Foot Putt | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/british-circulation-off-bank-of-england-also-reports-discount-and.html | BRITISH CIRCULATION OFF; Bank of England Also Reports Discount and Advances Drop | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/advertising-news-and-notes-suntimes-raises-rates-accounts-personnel.html | Advertising News and Notes; Sun-Times Raises Rates Accounts Personnel Notes | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/balloon-falls-in-bronx-signal-corps-weather-device-rescued-by-the.html | BALLOON FALLS IN BRONX; Signal Corps Weather Device Rescued by the Police | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/crash-kills-exhalfback-wild-bill-dutton-dies-after-his-car-hits.html | CRASH KILLS EX-HALFBACK; 'Wild Bill' Dutton Dies After His Car Hits Utility Pole | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/50-french-airmen-on-way-to-texas-us-fliers-take-their-down-for-a.html | 50 FRENCH AIRMEN ON WAY TO TEXAS; U.S. Fliers Take Their Down for a 9-Month Course in Aircraft Mechanics | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/more-speculation-on-baseball-head-schoeneman-lausche-seen-as-top.html | MORE SPECULATION ON BASEBALL HEAD; Schoeneman, Lausche Seen as Top Candidates--Carpenter Doubts Election Possible | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/scottish-pence-wins-50000-nassau-pace-in-record-time-castleton.html | Scottish Pence Wins $50,000 Nassau Pace in Record Time; CASTLETON ENTRY WESTBURY VICTOR Scottish Pence Betters World Record for Two Miles With Clocking of 4:13 2/5 SCORES BY SIX LENGTHS Lifts Earnings to $130,480 --Dudley Hanover Second --Accidents Mar Pace Second Accident Occurs Red O'Brien Fourth | True | By Joseph C. Nichols Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/navy-captain-convicted-charges-of-scandalous-conduct-at-agana-base.html | NAVY CAPTAIN CONVICTED; Charges of Scandalous Conduct at Agana Base Are Cause | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/submarine-funds-voted-house-approves-9000000-for-work-on-two-boats.html | SUBMARINE FUNDS VOTED; House Approves $9,000,000 for Work on Two Boats | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sabotage-of-us-plane-found.html | Sabotage of U.S. Plane Found | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/robinson-receives-a-warm-welcome-sugar-ray-robinson-honored-at-city.html | ROBINSON RECEIVES A WARM WELCOME; SUGAR RAY ROBINSON HONORED AT CITY HALL | True | The New York Times | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/heat-walkout-is-ended-fords-raritan-plant-resumes-after-a-days.html | HEAT WALKOUT IS ENDED; Ford's Raritan Plant Resumes After a Day's Stoppage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/action-on-oatis-debated-house-studies-procedure-for-pressure-on.html | ACTION ON OATIS DEBATED; House Studies Procedure for Pressure on Czech Regime | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/collins-gains-golf-title-vanquishes-mast-by-5-and-4-in-national.html | COLLINS GAINS GOLF TITLE; Vanquishes Mast by 5 and 4 in National Southpaw Final | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sets-speedboat-record-such-crust-qualifies-for-gold-cup-race-at.html | SETS SPEED-BOAT RECORD; Such Crust Qualifies for Gold Cup Race at 93.34 M.P.H. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/board-approves-two-new-schools-one-is-for-brooklyn-the-other-for.html | BOARD APPROVES TWO NEW SCHOOLS; One Is for Brooklyn, the Other for Queens--Ground Broken for Little Neck Building | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/prof-w-h-kiekhofer-noted-economist-68.html | PROF. W. H. KIEKHOFER, NOTED ECONOMIST, 68 | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mrs-briggs-is-wed-to-ashbel-wall-3d-married-at-mothers-home-in.html | MRS. BRIGGS IS WED TO ASHBEL WALL 3D; Married at Mother's Home in Weston, Conn., to Executive of Brooks Brothers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/san-francisco-hails-japanese-freighter.html | SAN FRANCISCO HAILS JAPANESE FREIGHTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/diamond-alkali-plans-split.html | Diamond Alkali Plans Split | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/trade-here-is-hit-by-soviet-fur-ban-exclusion-of-russian-pelts-will.html | TRADE HERE IS HIT BY SOVIET FUR BAN; Exclusion of Russian Pelts Will Cut Our Exports to Europe, Merchants Say Soviet Fur Sale Poor | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/yearling-sales-close-3195900-keeneland-market-has-2d-highest.html | YEARLING SALES CLOSE; $3,195,900 Keeneland Market Has 2d Highest Average | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/turkish-engineers-here-10-will-get-telephone-training-in-detroit.html | TURKISH ENGINEERS HERE; 10 Will Get Telephone Training in Detroit Under E.C.A. Plan | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/spurt-in-car-sales-seen-in-price-rise-dealers-expect-to-be-swamped.html | SPURT IN CAR SALES SEEN IN PRICE RISE; Dealers Expect to Be Swamped by Buyers in Anticipation of an Increase | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/moore-gates-dies-a-grocery-leader-coorganizer-of-independent.html | MOORE GATES DIES; A GROCERY LEADER; Co-organizer of Independent Alliance Aided in Government, Religious and Welfare Work | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/new-suspect-held-in-basketball-fix-former-harvard-law-student.html | NEW SUSPECT HELD IN BASKETBALL FIX; Former Harvard Law Student Accused by Hogan's Office of Bribing 3 Players | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/cicero-rioters-known-witness-allegedly-tells-jurors-he-could.html | CICERO RIOTERS 'KNOWN'; Witness Allegedly Tells Jurors He Could Identify Them | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/first-japanese-cargo-arrives.html | First Japanese Cargo Arrives | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/wh-rorkes-hosts-to-officials.html | W.H. Rorkes Hosts to Officials | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dutch-issue-un-medal.html | Dutch Issue U.N. Medal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/1951-tweeds-show-subtle-variations.html | 1951 TWEEDS SHOW SUBTLE VARIATIONS | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-refuses-soviet-13-german-vessels-state-department-says-that.html | U.S. REFUSES SOVIET 13 GERMAN VESSELS; State Department Says That Moscow Has Received 'More Than Its Rightful Share' U.S. REFUSES SOVIET 13 GERMAN VESSELS McDermott Explains Stand | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mondschein-feted-at-dinner.html | Mondschein Feted at Dinner | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/plane-from-spain-today-to-mark-columbus-trip.html | Plane From Spain Today to Mark Columbus' Trip | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/french-army-gives-banquet-of-rations.html | FRENCH ARMY GIVES 'BANQUET' OF RATIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bumper-crop-of-babies-appears-as-war-result.html | Bumper Crop of Babies Appears as War Result | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/poles-take-over-naval-ship-and-seek-asylum-in-sweden-men-overpower.html | Poles Take Over Naval Ship And Seek Asylum in Sweden; Men Overpower Officers— Act Laid to West Radio's Urging Flight From Reds POLES SEIZE SHIP; ASK SWEDISH HELP | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/new-concern-is-formed.html | New Concern Is Formed | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/13-veterans-arrested-accused-of-illegally-accepting-gi-training.html | 13 VETERANS ARRESTED; Accused of Illegally Accepting G.I. Training Funds | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/8pound-sewing-machine.html | 8-Pound Sewing Machine | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/2000000-bonds-sold-by-chicago-sanitary-district-issue-goes-to.html | $2,000,000 BONDS SOLD BY CHICAGO; Sanitary District Issue Goes to Harris Trust Group— Other Municipal Loans Natchez, Miss. Hempstead, L.I. Cincinnati, Ohio Flint, Mich. Tacoma, Wash. Bridgeport, Conn. Stevenson County, Ill. Beverly, Mass. Milton, Mass. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/single-us-agency-for-all-aid-abroad-is-urged-in-military.html | SINGLE U.S. AGENCY FOR ALL AID ABROAD IS URGED IN SENATE; Military, Economic, Technical Plans Would Be Controlled by Independent Unit PRESENT SET-UP DEPLORED Overseas Complaints Criticize Lack of Force to Prevent Delays in Arms Supply Truman Sorry Over Connally NEW SINGLE AGENCY FOR ALL AID URGED State Heads Set-Up Greater Losses Are Seen | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/kalmucks-assured-of-a-home-in-the-us.html | KALMUCKS ASSURED OF A HOME IN THE U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/prices-irregular-in-cotton-market-futures-opening-steady-to-7.html | PRICES IRREGULAR IN COTTON MARKET; Futures, Opening Steady to 7 Points Up, Close 9 Higher to 6 Lower on Exchange Egypt Acts on Prices | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/revamping-is-voted-for-cuban-railroads.html | REVAMPING IS VOTED FOR CUBAN RAILROADS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/freight-loadings-rise-19-in-week.html | FREIGHT LOADINGS RISE 1.9% IN WEEK | True | Special THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/eleanor-johnson-to-wed-former-wave-is-betrothed-to-c-thornton-garst.html | ELEANOR JOHNSON TO WED; Former Wave Is Betrothed to C. Thornton Garst | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-order-spurned-by-berlins-mayor-preparing-for-youth-festival-in.html | U.S. ORDER SPURNED BY BERLIN'S MAYOR; PREPARING FOR YOUTH FESTIVAL IN EAST BERLIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/cmp-may-be-extended-fleischmann-considering-making-it-cover-entire.html | C.M.P. MAY BE EXTENDED; Fleischmann Considering Making It Cover Entire U.S. Economy | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-isotopes-called-world-science-boon.html | U.S. ISOTOPES CALLED WORLD SCIENCE BOON | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/in-salary-board-posts-three-world-war-ii-officials-are-returned-to.html | IN SALARY BOARD POSTS; Three World War II Officials Are Returned to Service | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/west-germany-japan-in-pact.html | West Germany, Japan in Pact | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/eased-limits-on-aid-to-reds-suppliers-approved-by-house-substitute.html | EASED LIMITS ON AID TO REDS' SUPPLIERS APPROVED BY HOUSE; Substitute for Kem Amendment Asks Mandatory Embargo Only for Munitions PROVIDES FOR EXCEPTIONS President Would Have Power to Permit Exports by Allies When Security Required Kem Amendment Suspended House Votes to Ease Limits on Aid For Nations Trading with Reds | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/vienna-orphan-is-flown-here.html | Vienna Orphan Is Flown Here | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/blood-donations-drop-contributions-here-last-month-decreased-to.html | BLOOD DONATIONS DROP; Contributions Here Last Month Decreased to 9,563 Pints | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/open-resistance-in-china-weakens-guerrilla-bands-are-reduced-as-the.html | OPEN RESISTANCE IN CHINA WEAKENS; Guerrilla Bands Are Reduced as the Communists Intensify Ruthless Rule of Country May Groups Destroyed Many Are Lured by Promises | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/food-price-index-up-to-691.html | Food Price Index Up to $6.91 | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/30-plywood-setaside-for-defense-is-forecast.html | 30% Plywood Set-Aside for Defense Is Forecast | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/maryland-report-ready-senate-group-gets-findings-on-tydings.html | MARYLAND REPORT READY; Senate Group Gets Findings on Tydings Election Charge | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/soviet-warship-is-fired-on-by-iranian-frontier-guards-british.html | Soviet Warship Is Fired On By Iranian Frontier Guards; British Cruiser on Maneuvers Russian Navy Ship Is Fired Upon By Iranian Guards on Caspian Sea Britain and Iran Agree | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/polish-clubs-show-art.html | Polish Clubs Show Art | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/atlantic-city-group-buys-ambassador.html | ATLANTIC CITY GROUP BUYS AMBASSADOR | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/116th-wing-arrives-in-japan.html | 116th Wing Arrives in Japan | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/hungary-holds-up-her-deportations-last-took-place-on-july-17-but.html | HUNGARY HOLDS UP HER DEPORTATIONS; Last Took Place on July 17 but More Are Expected--The Total Now is 65,000 | True | By John MacCormac Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/truman-to-fly-to-parley-on-japanese-peace-pact.html | Truman to Fly to Parley On Japanese Peace Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-blow-at-prague-trade-held-shaking-tariff-accord-structure-of.html | U.S. Blow at Prague Trade Held Shaking Tariff Accord; Structure of World Exchange Agreement Is Likely to Be Loosened by Move Two-Thirds Vote Needed Britain May Ask Ban's Removal | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/separates-prevail-as-casual-syles-californias-designers-feature.html | SEPARATES PREVAIL AS CASUAL SYLES; California's Designers Feature Velveteen and Corduroy for Fall Combinations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/14-indicted-in-south-jersey.html | 14 Indicted in South Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mental-hospitals-favor-free-entry-admirers-of-caruso-turn-out-to.html | MENTAL HOSPITALS FAVOR FREE ENTRY; ADMIRERS OF CARUSO TURN OUT TO HEAR HIS VOICE | True | By Lucy Freemanthe New York Times (BY ARTHUR BROWER) | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/animal-feed-output-at-peak.html | Animal Feed Output at Peak | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/drowning-inquiry-held-nyu-student-able-to-swim-manslaughter-hearing.html | DROWNING INQUIRY HELD; N.Y.U. Student Able to Swim, Manslaughter Hearing Is Told | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bank-promotes-dj-thompson.html | Bank Promotes D.J. Thompson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/picture-tube-sales-off-20.html | Picture Tube Sales Off 20% | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/farm-pickets-ask-where-is-water-sacramento-valley-diversion-to.html | FARM PICKETS ASK 'WHERE IS WATER?'; Sacramento Valley Diversion to Other Areas Is Assailed at Fete Opening New Project Water Diversion Stirs Rift 'Breach of Faith' Charged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/heat-showers-to-follow-in-wake-of-perfect-day.html | Heat, Showers to Follow In Wake of Perfect Day | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/house-farm-group-favors-sugar-bill-as-approved-measure-extends-48.html | HOUSE FARM GROUP FAVORS SUGAR BILL; As Approved, Measure Extends '48 Act, but Changes Only 2 Domestic Allocations Only Two Domestic Changes 96% Basis for Cuba Restored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/jerry-lewis-ordered-to-rest.html | Jerry Lewis Ordered to Rest | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/lawmaker-slates-lone-world-flight-house-member-plans-to-take.html | LAWMAKER SLATES LONE WORLD FLIGHT; House Member Plans to Take Illinois Idea of Peace to Thirty Nations | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/made-department-head-by-brand-oppenheimer.html | Made Department Head By Brand & Oppenheimer | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/white-sox-subdue-athletics-in-10th-busbys-homer-earns-eighth.html | WHITE SOX SUBDUE ATHLETICS IN 10TH; Busby's Homer Earns Eighth Victory for Gumpert, 4-3-- Zernial Also Connects | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/new-rfc-tin-price-cut-shocks-bolivians-all-sales-to-us-are-reported.html | New R.F.C. Tin Price Cut Shocks Bolivians; All Sales to U.S. Are Reported Barred | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/gm-output-below-50-level.html | G.M. Output Below '50 Level | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/foreign-students-in-us.html | Foreign Students in U.S. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/descamisados-on-strike.html | DESCAMISADOS" ON STRIKE | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/grumet-promises-to-push-cleanup-new-fire-head-says-monaghan-did.html | GRUMET PROMISES TO PUSH CLEAN-UP; New Fire Head Says Monaghan Did Thorough Renovation While He Held Office Calls Most Firemen Decent Discusses Equipment Buying | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/defense-program-held-too-costly-national-city-bank-sees-it-taxing.html | DEFENSE PROGRAM HELD TOO COSTLY; National City Bank Sees It Taxing Even the Nation's 'Gigantic Resources' Time to Take Stock | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/philharmonic-may-tour-south-europe-next-year.html | Philharmonic May Tour South Europe Next Year | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/eisenhowers-job-is-no-bar-to-race-in-52-truman-says-president.html | Eisenhower's Job Is No Bar To Race in '52, Truman Says; President Praises the Commander's Work Abroad, Thinks He Would Put Truth First --Lausche Asks Executive to Run TRUMAN WON'T BAR EISENHOWER RACE Baruch Remark Cited Supports Poling Opponent Stassen Hasn't Decided Lausche Associates Surprised | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/open-rate-likely-on-flights-abroad-end-of-airlines-fare-pact-to.html | 'OPEN RATE' LIKELY ON FLIGHTS ABROAD; End of Airlines' Fare Pact to Europe Seen Sept. 30 as Result of C.A.B. Ban | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/city-to-test-permanent-plastic-markers-as-substitute-for-painted.html | City to Test 'Permanent' Plastic Markers As Substitute for Painted Traffic Lines | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/halting-war-held-eisenhowers-job-baruch-asserts-military-task-in.html | HALTING WAR HELD EISENHOWER'S JOB; Baruch Asserts Military Task in Europe Comes Before Political Role Here Truman Relations 'Good' 'Most Important Task' | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/ask-himafter-truce-talk-at-kaesong-truce-hopes-hinge-on-new-red.html | 'ASK HIM'--AFTER TRUCE TALK AT KAESONG; TRUCE HOPES HINGE ON NEW RED ORDERS U.N. Stand "Unacceptable" ALLIED COMMUNIQUE | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/collusion-is-laid-to-police-official-long-branch-chief-is-indicted.html | COLLUSION IS LAID TO POLICE OFFICIAL; Long Branch Chief Is Indicted by Gambling Jury--Adonis to Plead Here Wednesday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/c-o-seeks-new-financing.html | C.& O. Seeks New Financing | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/british-to-end-ban-on-strike-lockout-order-in-effect-since-world.html | BRITISH TO END BAN ON STRIKE, LOCKOUT; Order in Effect Since World War II to Terminate Aug. 14 --Substitute More Liberal Difficulties Acknowledged Notification Power Limited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/parkersburg-rig-issue-proffers-300000-shares-of-common-to-present.html | PARKERSBURG RIG ISSUE; Proffers 300,000 Shares of Common to Present Holders | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/gets-civil-service-region-post.html | Gets Civil Service Region Post | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/medical-group-a-buyer-kings-society-gets-house-adjoining-its.html | MEDICAL GROUP A BUYER; Kings Society Gets House Adjoining Its Headquarters | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/saturday-raid-tests-off-drills-alternate-fridays.html | Saturday Raid Tests Off; Drills Alternate Fridays | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/danes-push-greenland-industry.html | Danes Push Greenland Industry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/exchange-seat-price-off.html | Exchange Seat Price Off | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mrs-choates-80-wins-takes-low-gross-prize-by-two-strokes-at.html | MRS. CHOATE'S 80 WINS; Takes Low Gross Prize by Two Strokes at Knollwood Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/huk-coup-plan-reported-state-department-warns-of-philippine-reds.html | 'HUK' COUP PLAN REPORTED; State Department Warns of Philippine Reds' Build-Up | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/miss-de-cozen-winner-her-241-best-in-jersey-shore-golfmrs.html | MISS DE COZEN WINNER; Her 241 Best in Jersey Shore Golf--Mrs. Untermeyer Second | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/wininger-and-everitt-take-medal-with-record-62-in-anderson-golf.html | Wininger and Everitt Take Medal With Record 62 in Anderson Golf; Atlantic City Team Paces Field of 118 by 5 Strokes, Carding Eagle and 8 Birdies-- Shelden and Pierce Duos Tied at 67 | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/jensen-hits-2-homers-for-blues.html | Jensen Hits 2 Homers for Blues | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/jersey-alumnae-raise-19634.html | Jersey Alumnae Raise $19,634 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/varnay-is-lauded-at-baireuth-fete-met-soprano-first-american-to.html | VARNAY IS LAUDED AT BAIREUTH FETE; 'Met' Soprano First American to Sing Bruennhilde in 'Ring' Cycle at German Festival Europeans Appreciate It Follows Richter's Style | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/deficit-outdoes-july-50-as-us-starts-fiscal-year.html | Deficit Outdoes July, '50, As U.S. Starts Fiscal Year | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bocksteinleshne.html | Bockstein--Leshne | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/two-of-austrian-cabinet-arrive.html | Two of Austrian Cabinet Arrive | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/denmark-offers-troops-to-un.html | Denmark Offers Troops to U.N. | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/connecticut-utility-reports.html | Connecticut Utility Reports | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/houses-in-the-bronx-under-new-control.html | HOUSES IN THE BRONX UNDER NEW CONTROL | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/thomas-sets-swim-record.html | Thomas Sets Swim Record | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/in-new-comedy.html | IN NEW COMEDY | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bank-strikes-hit-4-chile-cities.html | Bank Strikes Hit 4 Chile Cities | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/hurls-7inning-nohitter.html | Hurls 7-Inning No-Hitter | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/argentine-waiters-take-their-special-day-off.html | Argentine Waiters Take Their Special 'Day' Off | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/a-cat-that-likes-to-play-table-tennis.html | A CAT THAT LIKES TO PLAY TABLE TENNIS | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/girl-fools-air-force-4-days-as-an-officer.html | GIRL FOOLS AIR FORCE 4 DAYS AS AN 'OFFICER' | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/cbs-lists-color-tv-for-3-dodgers-games.html | C.B.S. LISTS COLOR TV FOR 3 DODGERS GAMES | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/clean-neighborhood-sought-on-east-side.html | CLEAN NEIGHBORHOOD SOUGHT ON EAST SIDE | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/wac-finds-lost-husband-young-wife-enlisted-to-trace-korea-fighter.html | WAC FINDS LOST HUSBAND; Young Wife Enlisted to Trace Korea Fighter, Held by Reds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mrs-william-strauss-has-child.html | Mrs. William Strauss Has Child | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/graham-outboxes-jenkins.html | Graham Outboxes Jenkins | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bomb-hoaxes-rise-to-six-two-new-scares-send-scores-of-policemen-on.html | BOMB HOAXES RISE TO SIX; Two New Scares Send Scores of Policemen on Futile Hunts | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/music-groups-ask-for-tax-exemption-metropolitan-and-philharmonic.html | MUSIC GROUPS ASK FOR TAX EXEMPTION; Metropolitan and Philharmonic Among Those Seeking Relief From Admissions Levy FILM INTERESTS OPPOSED Movie Spokesman Says Opera and Symphony Should Pay Since They Compete Fears Opera Would Close Other Exemptions Opposed Tax Stand Clarified | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/hamburgers-ruin-anteater.html | Hamburgers Ruin Anteater | True | | 1979-07-24 | RE0000031766 | B00000313383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sunken-cannon-found-british-weapons-recovered-from-200yearold.html | SUNKEN CANNON FOUND; British Weapons Recovered From 200-Year-Old Florida Wreck | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/byrd-goads-party-on-boyle-and-rfc-senator-demands-leader-go-if-he.html | BYRD GOADS PARTY ON BOYLE AND R.F.C.; Senator Demands Leader Go if He Received Pay From Recipient of Loan Truman Support Lacking | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/hospital-is-ready-should-bomb-fall-at-a-civil-defense-demonstration.html | HOSPITAL IS READY SHOULD BOMB FALL; AT A CIVIL DEFENSE DEMONSTRATION HERE | True | The New York Times | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/the-screen-in-review-as-young-as-you-feel-with-monty-woolley.html | THE SCREEN IN REVIEW; 'As Young as You Feel,' With Monty Woolley Leading the Way, Opens at Palace | True | By Bosley Crowther | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/books-of-the-times-story-of-shocking-humiliation-a-machiavellian.html | Books of The Times; Story of Shocking Humiliation A Machiavellian Character | True | By Orville Prescott | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-03 | 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031766 | B00000313383 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/accord-by-truman-on-judges-hinted-before-hearings-over-judicial.html | ACCORD BY TRUMAN ON JUDGES HINTED; BEFORE HEARINGS OVER JUDICIAL APPOINTMENTS | True | By William S. White Special To the New York Times.postponed For A Week. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/galletta-stott-topple-medalists-beat-wininger-and-everitt-by-2-and.html | GALLETTA, STOTT TOPPLE MEDALISTS; Beat Wininger and Everitt by 2 and 1 in Anderson Golf--Gagliardi-Miles Gain THE SUMMARIES | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/st-barnabas.html | ST. BARNABAS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/us-seizes-ciano-cash-35000-belonging-to-mussolini-daughter-taken.html | U.S. SEIZES CIANO CASH; $35,000 Belonging to Mussolini' Daughter Taken Over | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/indians-set-back-athletics-by-32-tworun-rally-in-the-eighth.html | INDIANS SET BACK ATHLETICS BY 3-2; Two-Run Rally in the Eighth Decides--Garcia Records His 14th of Season | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pyrenees-cave-study-set-twelve-french-explorers-start-for-large.html | PYRENEES CAVE STUDY SET; Twelve French Explorers Start for Large Cavern | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/state-crime-board-examines-di-brizzi-staten-island-dock-union-chief.html | STATE CRIME BOARD EXAMINES DI BRIZZI; Staten Island Dock Union Chief Is Reported to Have Replied Fully in Secret Session Witness to Be Recalled | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/us-leads-mexico-in-cup-tennis-20-larsen-beats-armando-vega-in-4.html | U.S. LEADS MEXICO IN CUP TENNIS, 2-0; Larsen Beats Armando Vega in 4 Sets and Flam Wins Easily From Llamas Seixas On Doubles Team Larsen Volleys Sharply | True | By Joseph M. Sheehan Special To the New York Times | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/corps-is-bitter-at-guilty-men-and-blow-to-academy-honor-news-stuns.html | Corps Is Bitter at Guilty Men And Blow to Academy Honor; News Stuns Students, but Attitude Is That Cheaters Deserve No Sympathy and School's Ideals Have Been Saved CADETS ARE BITTER AT DISCHARGED MEN | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/lausche-aim-seen-as-vice-presidency-request-for-truman-to-run-is.html | LAUSCHE AIM SEEN AS VICE PRESIDENCY; Request for Truman to Run is Interpreted as Gesture to Clear His Own Path Old Friend Interprets Says Lausche Meant It | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/refugee-chiefs-meet-in-jordan.html | Refugee Chiefs Meet in Jordan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/tool-builders-get-special-priority-under-npa-order-industry-has.html | TOOL BUILDERS GET SPECIAL PRIORITY; Under N.P.A. Order Industry Has First Call on Machines Needed to Keep Up Output AIDS PRINTERS, PUBLISHERS Defense Order Rating Granted to Obtain Plates--O.P.S. Acts on Canned Vegetables Seeks to Speed Output Acts On Printing Plates MACHINE TOOLS MAY RISE increase Seen Indicated by Big Demand for Used Equipment PRICE RISE IS SEEN IN MACHINE TOOLS Optimism Growing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pronazi-berlin-homes-raided.html | Pro-Nazi Berlin Homes Raided | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/poles-protest-british-ship-step.html | Poles Protest British Ship Step | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/un-units-slowed-in-kumsong-drive-resistance-of-enemy-reduces-action.html | U.N. UNITS SLOWED IN KUMSONG DRIVE; Resistance of Enemy Reduces Action in East-Central Area to Patrol Encounters Special to THE NEW YORK TIMES. Chinnampo Major Target No Word on Kosong | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/news-of-food-first-air-shipment-of-scotch-salmon-alsatian-wines.html | News of Food; First Air Shipment of Scotch Salmon -- Alsatian Wines (1949) Are on Market Wine With Your Salmon About Wine Mark-ups New World-Wide Cook Book | True | By Jane Nickerson | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/secrecy-on-cadets-arouses-protests.html | SECRECY ON CADETS AROUSES PROTESTS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/western-electric-buys-tract.html | Western Electric Buys Tract | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/colombian-airlines-to-merge.html | Colombian Airlines to Merge | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/brazil-limits-sale-of-coffee-to-dutch.html | BRAZIL LIMITS SALE OF COFFEE TO DUTCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/prices-irregular-in-commodities-world-contracts-in-sugar-and-cocoa.html | PRICES IRREGULAR IN COMMODITIES; World Contracts in Sugar and Cocoa Flounder, Coffee Mixed, Wool Gains Wide German Purchases Cocoa Off 40 to 47 Points Soybean Oil Prices Mixed | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/parking-plan-opposed-5th-ave-group-scores-proposed-offstreet-zone.html | PARKING PLAN OPPOSED; 5th Ave. Group Scores Proposed Off-Street Zone Change | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/a-correction-88443533.html | A Correction | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/glynis-johns-set-for-bagnold-play-shumlin-arranges-for-british.html | GLYNIS JOHNS SET FOR BAGNOLD PLAY; Shumlin Arranges for British Actress to Make Bow Here in Untitled New Work Pinza May Play in London Last Time as Mister Roberts | True | By Louis Calta | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/worthington-pump-names-chief-of-a-sales-division.html | Worthington Pump Names Chief of a Sales Division | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/grains-are-weak-in-chicago-market-weekend-eveningup-long.html | GRAINS ARE WEAK IN CHICAGO MARKET; Week-End Evening-Up, Long Profit-Taking, Lull in Export Buying Send List Down Crop Report Bullish | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/savitt-and-mulloy-reach-eastern-grasscourt-semifinals-at-south.html | Savitt and Mulloy Reach Eastern Grass-Court Semi-Finals at South Orange; WIMBLEDON VICTOR DEFEATS MOTTRAM Savitt Put to Severe Test by British Tennis Star Before Winning, 6-4, 3-6, 6-3 MULLOY TOPS RICHARDSON Triumphs, 7-5,11-9, and Gains Round of Four in Tourney on Orange Club Turf Trabert to Meet Talbert Fast Around Court THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/5-sea-unions-sign-mutual-aid-pact-pledge-to-support-each-other-in.html | 5 SEA UNIONS SIGN MUTUAL AID PACT; Pledge to Support Each Other in 'Just and Reasonable' Contract Demands May Ask $18 Pay Guarantee S.U.P. Asks Pay Rise | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/oneida-ltd-to-issue-stock.html | Oneida, Ltd., to Issue Stock | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/wright-says-south-wont-back-truman.html | WRIGHT SAYS SOUTH WON'T BACK TRUMAN | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/point-four-grants-sought-to-provide-gifts-of-machinery-state.html | POINT FOUR GRANTS SOUGHT TO PROVIDE GIFTS OF MACHINERY; State Department Aide Gives Senators Plan for Adding to 'Know-How' Assistance COMMUNISM CURB IS AIM Opposition Is Indicated After Hearing--Turkey Safe From Attack, Connally Says Plan in Study Stage MACHINERY GIFTS URGED FOR POINT 4 Opposition Is Indicated Reports on Greece and Turkey | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/flowers-and-foliage-seasonal-designs-give-cool-accent-protection.html | Flowers and Foliage: Seasonal Designs Give Cool Accent; Protection From Sun and Drafts Vital for Lasting Displays Condition Before Aranging Cool Effect of Foliage | True | By Dorothy H. Jenkinsthe New York Times | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/hand-calls-decision-one-of-most-painful-confidence-of-people-in-the.html | Hand Calls Decision One of Most Painful; 'Confidence of People in the Army' at Stake | True | The New York Time | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/slayer-committed-to-hospital.html | Slayer Committed to Hospital | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/tsouderos-in-greek-cabinet.html | Tsouderos in Greek Cabinet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/virginia-hill-loses-home-house-auctioned-for-taxes-goes-to-salesman.html | VIRGINIA HILL LOSES HOME; House Auctioned for Taxes Goes to Salesman for $30,237 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/two-fall-meetings-planned.html | Two Fall Meetings Planned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/cleared-in-canoe-death-brooklyn-youth-is-set-free-in-drowning-of.html | CLEARED IN CANOE DEATH; Brooklyn Youth Is Set Free in Drowning of Companion | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/saar-has-polio-outbreak.html | Saar Has Polio Outbreak | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/erecting-stadium-for-reds-youth-festival-in-berlin.html | ERECTING STADIUM FOR REDS' YOUTH FESTIVAL IN BERLIN | True | The New York Times | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/usequipped-mill-is-handed-to-austria.html | U.S-EQUIPPED MILL IS HANDED TO AUSTRIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/rayon-converters-say-worst-is-over-orderly-liquidation-of-excess-in.html | RAYON CONVERTERS SAY WORST IS OVER; Orderly Liquidation of Excess Inventories Held Possible Unless Panic Sets In MILL OUTPUT CURTAILED Yarn Producers Also Expected to Cut Down--Pick-Up in Demand Soon Forecast Fall Season Seen Hurt | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/priscilla-e-penney-of-buffalo-is-betrothed-to-robert-sanderson.html | Priscilla E. Penney of Buffalo Is Betrothed To Robert Sanderson, Dartmouth Alumnus | True | Special to THE NEW YORK TIMES.Bucklin | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/dumont-sales-off-slightly-as-net-dips-to-2c-a-share.html | DuMont Sales Off Slightly As Net Dips to 2c a Share | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mexican-hat-in-the-ring.html | MEXICAN HAT IN THE RING | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/first-insolvency-since39-suspends-curb-member.html | First Insolvency Since'39 Suspends Curb Member | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/5-more-rabbis-made-chaplains.html | 5 More Rabbis Made Chaplains | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/lawrence-fight-waxes-white-plains-bank-raises-its-bid-for-stock-to.html | LAWRENCE FIGHT WAXES; White Plains Bank Raises Its Bid for Stock to Include Dividend | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/decision-to-la-starza-he-gains-an-easy-victory-over-lowrey-in.html | DECISION TO LA STARZA; He Gains an Easy Victory Over Lowrey in 10-Round Bout | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/seek-tenth-tennis-title-mrs-du-pontmiss-brough-file-entry-for.html | SEEK TENTH TENNIS TITLE; Mrs. du Pont-Miss Brough File Entry for National Doubles | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/venezuela-piling-up-surplus-of-dollars.html | VENEZUELA PILING UP SURPLUS OF DOLLARS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/the-civil-service.html | The Civil Service | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/chile-accepts-bonns-envoy.html | Chile Accepts Bonn's Envoy | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/cannery-to-hold-up-salmon-in-price-row.html | CANNERY TO HOLD UP SALMON IN PRICE ROW | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/cincinnati-subdues-brooks-54-with-2run-rally-in-fourteenth-reds-win.html | Cincinnati Subdues Brooks, 5-4, With 2-Run Rally in Fourteenth; Reds Win on Branca's Wild Pitch and Passed Ball by Campanella as Ramsdell Hurls All the Way to Beat Dodgers Ryan and Sewell Banished Reese's Homer Scores Furillo | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/laleah-bishop-affianced-exstudent-at-miss-halls-to-be-bride-of-hugh.html | LALEAH BISHOP AFFIANCED; Ex-Student at Miss Hall's to Be Bride of Hugh C. Bacon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/heads-long-branch-police.html | Heads Long Branch Police | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/coast-guard-logs-2839-aid-missions.html | COAST GUARD LOGS 2,839 AID MISSIONS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/bigelow-out-to-buy-subsidiary-company.html | BIGELOW OUT TO BUY SUBSIDIARY COMPANY | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/baptist-society-selects-youth-evangelism-head.html | Baptist Society Selects Youth Evangelism Head | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/accord-is-reached-on-revamping-plan-terms-of-foreign-power-deal.html | ACCORD IS REACHED ON REVAMPING PLAN; Terms of Foreign Power Deal With Bond & Share Issued-- S.E.C. Approval Required Details Are Outlined | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/vincents-welch-insurance-aide-58-executive-vice-president-of.html | VINCENTS WELCH, INSURANCE AIDE, 58; Executive Vice President of Equitable Is Dead--Former Sports Coach at Hobart | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/2-draft-evaders-get-prison-terms-claimants-of-moslem-faith-are.html | 2 DRAFT EVADERS GET PRISON TERMS; Claimants of Moslem Faith Are Sentenced in U.S. Court to Two Years Each | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/official-reports-on-korean-fighting-united-nations-north-korean.html | Official Reports on Korean Fighting. United Nations North Korean | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/nationwide-video-likely-by-sept-30-at-t-expects-to-have-its.html | NATION-WIDE VIDEO LIKELY BY SEPT. 30; A.T. & T. Expects to Have Its Facilities for TV Stations Ready for World Series | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/lectioneer-and-dashing-by-triumph-in-split-of-gansevoort-purse-at.html | Lectioneer and Dashing By Triumph in Split of Gansevoort Purse at Jamaica; DRIVING TO THE WIRE IN SPRINT HERE YESTERDAY | True | By Joseph C. Nichols | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/miss-swift-first-on-72-beats-miss-odom-by-5-strokes-in-crosscounty.html | MISS SWIFT FIRST ON 72; Beats Miss Odom by 5 Strokes in Cross-Country 1-Day Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/us-and-greece-sign-broad-amity-treaty.html | U.S. AND GREECE SIGN BROAD AMITY TREATY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/oscar-e-bland-74-once-congressman-studied-war-expenditures.html | OSCAR E. BLAND, 74, ONCE CONGRESSMAN; Studied War Expenditures | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/rough-rice-support-set-5-a-100-pounds-established-by-us-on-the-1951.html | ROUGH RICE SUPPORT SET; $5 a 100 Pounds Established by U.S. on the 1951 Crop | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/jones-rescued-from-pool.html | Jones Rescued From Pool | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ask-zone-change-for-apartments.html | ASK ZONE CHANGE FOR APARTMENTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/scientist-a-suicide-by-snake-venom-after-ouster-from-u-of-michigan.html | Scientist a Suicide by Snake Venom After Ouster From U. of Michigan; SCIENTIST ENDS LIFE | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/schacht-is-in-indonesia-to-study-economic-problems-at-governments.html | SCHACHT IS IN INDONESIA; To Study Economic Problems at Government's Invitation | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/british-ease-hold-on-us-movie-net-new-agreement-would-allow.html | BRITISH EASE HOLD ON U.S. MOVIE NET; New Agreement Would Allow American Producers to Take Out Larger Profits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/goffe-victor-on-links-beats-mcroberts-in-final-of-advertising.html | GOFFE VICTOR ON LINKS; Beats McRoberts in Final of Advertising Tourney | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/schmidtweidler.html | Schmidt--Weidler | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/antitydings-drive-held-despicable-senate-group-censures-butler-but.html | ANTI-TYDINGS DRIVE HELD 'DESPICABLE'; Senate Group Censures Butler but Basis for Unseating Him Is Not Found ANTI-TYDINGS ACTS HELD 'DESPICABLE' Campaign Manager Scored Tactics Criticized Pamphlet Held Violation McCarthy Activity Noted Both Parties Urged to Act | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/chemist-kills-wife-and-himself.html | Chemist Kills Wife and Himself | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pythians-to-vote-on-bias-81000-in-state-to-be-polled-on-admission.html | PYTHIANS TO VOTE ON BIAS; 81,000 in State to Be Polled on Admission of Non-Whites | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mcwilliams-in-football-post.html | McWilliams in Football Post | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/profit-jump-shown-by-texas-company-6month-share-earnings-314.html | PROFIT JUMP SHOWN BY TEXAS COMPANY; 6-Month Share Earnings $3.14 Against $1.97 Year Ago on $32,196,693 Gain in Net DIVIDEND RATE INCREASED Reports of Operations Given by Other Companies With Comparative Figures. SAFEWAY'S SALES UP 20% Drop in 6-Month Net Laid to 'Confiscatory Price Ceilings' SUNBEAM CORPORATION Profit for Half Is $4,535,553, an Increase Over 1950 AMERADA PETROLEUM Net Income for Three Months Totaled $3,837,837 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/unatlantic-link-suggested-by-us-working-paper-to-world-body-calls.html | U.N.-ATLANTIC LINK SUGGESTED BY U.S.; Working Paper to World Body Calls for Coordination in Any Future Aggression PLAN ASKS FURTHER STUDY 'Executive Military Authority' Instead of 'Unified Command' Sought in New Proposal Would Apply to Other Groups | True | By Thomas J. Hamilton Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/brownforman-appoints-trade-relations-director.html | Brown-Forman Appoints Trade Relations Director | True | The New York Times Studio | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/bridge-team-play-marked-by-upsets-two-of-favored-groups-fail-to.html | BRIDGE TEAM PLAY MARKED BY UPSETS; Two of Favored Groups Fail to Survive in Masters' Event --Title Holders' Win | True | By George Rapee Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/national-forest-timber-years-cutting-on-seven-tracts-in-east-yields.html | NATIONAL FOREST TIMBER; Year's Cutting on Seven Tracts in East Yields $783,791 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/boy-hit-by-bat-improves.html | Boy Hit by Bat Improves | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/red-sox-home-run-downs-tigers-52-mcdermott-3run-blast-lifts-boston.html | RED SOX HOME RUN DOWNS TIGERS, 5-2; McDermott 3-Run Blast Lifts Boston Game From Yanks, Tie With the Indians | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/lawrence-tierney-is-jailed.html | Lawrence Tierney Is Jailed | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/rubber-union-wins-rise-part-of-12centanhour-increase-subject-to.html | RUBBER UNION WINS RISE; Part of 12-Cent-an-Hour Increase Subject to Wage Board Action | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/uncle-miltie-cast-as-favorite-today-battlefield-rated-next-in-field.html | UNCLE MILTIE CAST AS FAVORITE TODAY; Battlefield Rated Next in Field of 5 in Monmouth Park's $25,000 Choice Stakes | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/men-classified-3a-subject-to-induction.html | MEN CLASSIFIED 3-A SUBJECT TO INDUCTION | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/moscow-reports-a-gain-soviet-industrys-output-up-16-from-1950-it.html | MOSCOW REPORTS A GAIN; Soviet Industry's Output Up 16% From 1950, It Says | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/wild-plane-rides-delight-child-passenger-but-they-fail-to-bring-her.html | Wild Plane Rides Delight Child Passenger, But They Fail to Bring Her Gift of Hearing | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/raschi-scores-84-then-bombers-bow-scoring-a-run-for-new-york-in-the.html | RASCHI SCORES, 8-4, THEN BOMBERS BOW; SCORING A RUN FOR NEW YORK IN THE FIRST GAME | True | By Louis Effrat the New York Times | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/john-yates-managed-v-astor-real-estate.html | JOHN YATES, MANAGED V. ASTOR REAL ESTATE | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/gets-remington-rand-post.html | Gets Remington Rand Post | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mrs-emily-blair-author-dies-at-74-womens-suffrage-leader-was-once.html | MRS. EMILY BLAIR, AUTHOR, DIES AT 74; Women's Suffrage Leader Was Once Democratic Vice Chairman--Served N.R.A. Unit Story Changed Her Career | True | Special to THE NEW YORK TIMES.U.S. Signal Corps, 1942 | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/japanese-acclaim-peace-pact-draft-white-paper-declares-dulles.html | JAPANESE ACCLAIM PEACE PACT DRAFT; 'White Paper' Declares Dulles Proposal Is Indicative of 'Reconciliation and Trust' Draft Drawn Up by Dulles Paper a Bid for Support | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/10000-bail-is-set-for-4th-fix-suspect-bradley-officials-offer-plan.html | $10,000 BAIL IS SET FOR 4TH FIX SUSPECT; Bradley Officials Offer Plan to Keep College Athletes Away From Gamblers | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/purple-bank-note-for-scotland.html | Purple Bank Note for Scotland | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/building-metals-frozen-till-oct-1-steel-copper-and-aluminum-will.html | BUILDING METALS 'FROZEN' TILL OCT. 1; Steel, Copper and Aluminum Will Then Be Allocated to Fill Defense Needs Effect on Residence Work Extent of the Restrictions Protest by Home Builders Order Accepted as Needed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ask-2000000-loan-wilson-bros-chicago-seek-sec-registration.html | ASK $2,000,000 LOAN; Wilson Bros., Chicago, Seek S.E.C. Registration | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/redbirds-defeat-giants-by-54-routing-maglie-in-5run-seventh-musical.html | Redbirds Defeat Giants by 5-4, Routing Maglie in 5-Run Seventh; Musical Triple With Bases Loaded Is Big Blow for the Cardinals in Night Game --Thomson Wastes No. 21 Rookie Takes Over Double by Schoendienst Johnson in Action | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/police-find-policy-cache-estimate-grocers-daily-gross-at-10000-to.html | POLICE FIND POLICY CACHE; Estimate 'Grocer's' Daily Gross at $10,000 to $15,000 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mexican-labor-pact-may-admit-300000.html | MEXICAN LABOR PACT MAY ADMIT 300,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/petrosky-excels-in-acers-tourney-shot-13-inches-from-the-pin-wins.html | PETROSKY EXCELS IN 'ACERS' TOURNEY; Shot 13 Inches From the Pin Wins Jersey Division of Hole-in-One Event NEW JERSEY WINNERS FRIDAY LEADERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/incidence-of-polio-in-city-points-to-no-51-epidemic.html | Incidence of Polio in City Points to No '51 Epidemic | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/primary-prices-decrease-by-01-decline-is-reported-for-ninth.html | PRIMARY PRICES DECREASE BY 0.1%; Decline Is Reported for Ninth Consecutive Week--Daily Index Also Drops Off for 14th Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/price-rises-asked-by-ford-chrysler-first-such-filings-under-new.html | PRICE RISES ASKED BY FORD, CHRYSLER; First Such Filings Under New Controls Law Assert Costs Have Gone Up Nearly 10% Details of Applications Further Requests Expected | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/business-world-retail-sales-off-6-for-week-mohawk-carpet-cuts-price.html | BUSINESS WORLD; Retail Sales Off 6% for Week Mohawk Carpet Cuts Prices Smelting Plant to Operate Yarn Price Reduced 10% | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/11-chess-players-gain-title-finals-twelfth-place-to-be-decided-by.html | 11 CHESS PLAYERS GAIN TITLE FINALS; Twelfth Place to Be Decided by Lot Between Santasiere and Shipman Tonight THE SUMMARIES | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/aliens-study-us-safety-plans.html | Aliens Study U.S. Safety Plans | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pleven-receives-bid-to-organize-cabinet.html | PLEVEN RECEIVES BID TO ORGANIZE CABINET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/annapolis-has-code-paralleling-points.html | ANNAPOLIS HAS CODE PARALLELING POINT'S | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mrs-ta-kaufmann-has-child.html | Mrs. T.A. Kaufmann Has Child | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/the-screen-in-review-secret-of-convict-lake-depicting-desperadoes.html | THE SCREEN IN REVIEW; 'Secret of Convict Lake,' Depicting Desperadoes and Helpless Women of 1870's, Is Bill at Globe | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pipeline-contracts-awarded.html | Pipeline Contracts Awarded | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/army-rotation-plan-in-far-east-revised.html | ARMY ROTATION PLAN IN FAR EAST REVISED | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/john-armstrong-weds-miss-pratt-internal-revenue-aide-takes-former.html | JOHN ARMSTRONG WEDS MISS PRATT; Internal Revenue Aide Takes Former Assistant Editor of Seventeen as His Bride | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/king-haakon-of-norway-is-79.html | King Haakon of Norway Is 79 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/blind-newsboy-gets-stand.html | Blind Newsboy Gets Stand | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/truman-goaded-on-1952-rail-union-official-in-protest-pledges-to.html | TRUMAN GOADED ON 1952; Rail Union Official, in Protest, Pledges to Vote Against Him | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/donata-ernstin-to-be-bride.html | Donata Ernstin to Be Bride | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/rain-halts-english-cricketers.html | Rain Halts English Cricketers | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/escape-from-darkness.html | ESCAPE FROM DARKNESS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/great-satisfaction-in-canada.html | Great Satisfaction in Canada | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/dora-drake-shaw-wed-in-westbury-principals-in-wedding-ceremonies.html | DORA DRAKE SHAW WED IN WESTBURY; PRINCIPALS IN WEDDING CEREMONIES | | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/rash-of-holesinone-puts-one-kiwanis-club-in-hole.html | Rash of Holes-in-One Puts One Kiwanis Club in Hole | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/celler-promises-to-speed-goodfaith-pricing-bill.html | Celler Promises to Speed 'Good-Faith' Pricing' Bill | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/46000000-loan-up-for-aluminum-plant.html | $46,000,000 LOAN UP FOR ALUMINUM PLANT | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/two-promotions-are-announced-by-ford.html | TWO PROMOTIONS ARE ANNOUNCED BY FORD | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/field-named-as-spy-defended-by-sister.html | FIELD, NAMED AS SPY, DEFENDED BY SISTER | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/4-young-poles-one-a-girl-escape-to-sweden-in-a-homemade-plane-3.html | 4 Young Poles, One a Girl, Escape To Sweden in a Home-Made Plane; 3 YOUTHS AND GIRL FLY FROM POLAND | | By George Axelsson Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/letters-to-the-times-accord-on-formosa-queried-issue-taken-with.html | Letters to The Times; Accord on Formosa Queried Issue Taken With India's Position on Granting Communists Islands To Retrieve Discarded Cans British Stand on Spain Opposed Dealing With Juvenile Gangs Expanded City Program Is Urged in Preventive Work Studying Communism Full Knowledge Advocated Through Use of Unexpurgated Books Comment on Manhattan | | STEPHEN C.Y. PAN.N.I. STONE,JOHN CAMPBELL,J. HENRY CARPENTER,ALICE WIDENER,EMMETT DALTON. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/couple-dead-in-plunge.html | Couple Dead in Plunge | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/aid-curb-exempts-turkey-us-specifies-kern-proviso-on-trade-will-not.html | AID CURB EXEMPTS TURKEY; U.S. Specifies Kern Proviso on Trade Will Not Apply | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/kern-county-land-splits-stock-21-2000000-dividend-declared-on-the.html | KERN COUNTY LAND SPLITS STOCK 2-1; $2,000,000 Dividend Declared on the 4,000,000 Shares After the Conversion | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/auto-output-in-new-drop-114519-units-reported-for-week-compared.html | AUTO OUTPUT IN NEW DROP; 114,519 Units Reported for Week, Compared With 124,138 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/white-house-plasterers-strike.html | White House Plasterers Strike | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/winninger-divorced-to-wed.html | Winninger, Divorced, to Wed | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/normal-trade-ceases.html | Normal Trade Ceases | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/bronx-properties-in-new-ownership-small-multifamily-houses-and.html | BRONX PROPERTIES IN NEW OWNERSHIP; Small Multi-Family Houses and Dwellings Figure in Borough Trading | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/nlrb-in-reversal-drops-ban-on-pacts.html | N.L.R.B., IN REVERSAL, DROPS BAN ON PACTS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/roberts-of-phils-tops-pirates-54.html | ROBERTS OF PHILS TOPS PIRATES, 5-4 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/veterans-miss-truman-officer-says-he-stayed-away-because-of-unfair.html | VETERANS MISS TRUMAN; Officer Says He Stayed Away Because of Unfair Charges | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/us-bars-direct-aid-to-payments-union-marshall-plan-council-agrees.html | U.S. BARS DIRECT AID TO PAYMENTS UNION; Marshall Plan Council Agrees on Year's Halt to Dollar Flow, Help to Weaker Countries U.S. BARS DIRECT AID TO PAYMENTS UNIT Considerable Progress Is Seen | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/elizabeth-and-duke-to-visit-us-oct-24.html | Elizabeth and Duke To Visit U.S. Oct. 24 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/2-from-long-island-city-killed.html | 2 From Long Island City Killed | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/events-of-interest-in-shipping-world-salvation-army-begins-pier.html | EVENTS OF INTEREST IN SHIPPING WORLD; Salvation Army Begins Pier Canteen Service for D.P.'s, Succeeding Red Cross Jackson Quits Harbor Posts | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mrs-balsamo-cleared-in-court.html | Mrs. Balsamo Cleared in Court | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/books-of-the-times-stuff-to-feed-the-troops-a-note-to-the-air-force.html | Books of The Times; Stuff to Feed the Troops A Note to the Air Force | True | By Charles Poore | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/koussevitzky-will-contested.html | Koussevitzky Will Contested | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/senate-group-ends-tax-bill-hearings-extensive-revision-of-house.html | SENATE GROUP ENDS TAX BILL HEARINGS; Extensive Revision of House Measure to Soften Personal Levies Is Held Likely Suggested Increases Henderson For Sales Tax | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES. | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/police-seek-owner-of-a-biting-monkey.html | POLICE SEEK OWNER OF A BITING MONKEY | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/candy-makers-protest-object-to-proposed-modification-of-spanish.html | CANDY MAKERS PROTEST; Object to Proposed Modification of Spanish Peanut Standards | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/wagner-fans-split-at-baireuth-fete-battle-lines-forming-with-old.html | WAGNER FANS SPLIT AT BAIREUTH FETE; Battle Lines Forming, With Old School Opposed to New Ways of Staging Master's Works MODERN SETS ARE DECRIED Composer's Grandson, Chief Target of Critics, Defends Approach as Up to Date Some of the Complaints Raises Several Questions | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/flood-aid-raised-2000000-by-us-truman-uses-disaster-fund-2000-gift.html | FLOOD AID RAISED $2,000,000 BY U.S.; Truman Uses Disaster Fund-- $2,000 Gift in Queens Spurs the Relief Drive Here Chamber Gift Aids Drive Here | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/smoke-unit-clears-city-transit-board-bingham-says-only-a-50-million.html | SMOKE UNIT CLEARS CITY TRANSIT BOARD; Bingham Says Only a 50 Million Program Will End Soot-- Gillroy, Christy Clash Full Hearing Held Bingham Unchallenged | True | BY Charles G. Bennett | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/columbia-eases-flow-of-capital.html | Columbia Eases Flow of Capital | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/narcotics-empire-was-gordons-aim-arrested-in-raid-on-narcotic-ring.html | NARCOTICS EMPIRE WAS GORDON'S AIM; ARRESTED IN RAID ON NARCOTIC RING | True | The New York Times | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/alaskatoengland-flight-starts.html | Alaska-to-England Flight Starts | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/publishers-group-scores-oatis-trial-correspondents-imprisonment-by.html | PUBLISHERS' GROUP, SCORES OATIS TRIAL; Correspondent's Imprisonment by Prague Called Red Effort to Destroy Free Press | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/gershwin-contest-set-deadline-aug-31-for-entries-in-competition-for.html | GERSHWIN CONTEST SET; Deadline Aug. 31 for Entries in Competition for Composers | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/european-ministers-hold-secret-session.html | EUROPEAN MINISTERS HOLD SECRET SESSION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/s-klein-agrees-to-writ-injunction-bars-advertising-of-watches-as.html | S. KLEIN AGREES TO WRIT; Injunction Bars Advertising of Watches as Hamiltons | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/germans-in-oslo-games-bobsled-officials-agree-on-entry-for-olympics.html | GERMANS IN OSLO GAMES; Bobsled Officials Agree on Entry for Olympics Next Year | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/to-vote-on-stock-split.html | To Vote on Stock Split | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/1-dead-2-hurt-in-collision.html | 1 Dead, 2 Hurt in Collision | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/plains-council-hears-basin-plan-defended.html | PLAINS COUNCIL HEARS BASIN PLAN DEFENDED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/exprinter-nears-101st-year.html | Ex-Printer Nears 101st Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/jersey-commission-set-up.html | Jersey Commission Set Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/drewry-acquisition-of-breweries-voted.html | DREWRY ACQUISITION OF BREWERIES VOTED | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/advance-on-communist-base-is-checked.html | ADVANCE ON COMMUNIST BASE IS CHECKED | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/new-oil-talks-in-iran.html | NEW OIL TALKS IN IRAN | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/separate-tariffs-asked-of-air-lines-international-carriers-urged-to.html | SEPARATE TARIFFS ASKED OF AIR LINES; International Carriers Urged to Vote to Disunite Regular, Tourist-Fare Rates Emergency Meeting Planned | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ridgway-sees-wedge-driven-between-chinese-and-soviet-headquarters.html | Ridgway Sees Wedge Driven Between Chinese and Soviet; Headquarters Statement Says Red Losses in Korea May Bring On Tito-Like Break Splitting Mao and the Kremlin MAO-SOVIET RIFT SEEN BY RIDGWAY Reminiscent of Previous Statement | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pipeline-company-shows-rise-in-net-panhandle-eastern-earns-286-on.html | PIPELINE COMPANY SHOWS RISE IN NET; Panhandle Eastern Earns $2.86 on Common Against $2.58 in the Previous Year OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/allies-to-increase-berlin-air-fleet-one-possibly-two-transports.html | ALLIES TO INCREASE BERLIN AIR FLEET; One, Possibly Two Transports Will Be Added to Expedite Cargo Blocked by Soviet Hits U.S. "Interference" Commandant Gives Order | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/australias-navy-hunts-south-pacific-pirates.html | Australia's Navy Hunts South Pacific 'Pirates' | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/promoted-by-national-starch.html | Promoted by National Starch | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/a-substitute-for-radar.html | A Substitute for Radar | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ten-more-aliens-yield-in-bail-case-they-make-25-of-39-sought-in.html | TEN MORE ALIENS YIELD IN BAIL CASE; They Make 25 of 39 Sought in Bond Canceling--Surety Is Taken for Foster, Lannon Five Give Up in Detroit Acceptance of New Bail | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/texan-in-paris-debut-steel-magnate-heralds-role-in-fashion-with.html | TEXAN IN PARIS DEBUT; Steel Magnate Heralds Role in Fashion With Fancy Ball | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/harriman-expects-a-compact-on-oil-he-also-promises-iran-us-aid-in.html | HARRIMAN EXPECTS A COMPACT ON OIL; He Also Promises Iran U.S. Aid in Health, Welfare Plans-- British Mission on Way Six Notes Exchanged British Mission Departs | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/veterans-fear-going-down-hole-after-a-lifetime-of-highriding-third.html | Veterans Fear Going 'Down Hole' After a Lifetime of High-Riding; THIRD AVENUE 'EL' FADING OUT OF PICTURE AFTER THREE-QUARTERS OF CENTURY | True | By Meyer Bergerthe New York Time | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/jersey-roundup-nets-24-horses-but-monkey-escapes-goes-native.html | Jersey Round-Up Nets 24 Horses, But Monkey Escapes, Goes Native; Raritan Township police Force Is Upset More Than 24 Hours in Hunt for Animals That Go A.W.O.L. Only 22 More To Go Monkey's Background Checked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/sidelights-in-finance-street-car-education-paying-back-uncle-sam.html | SIDELIGHTS IN FINANCE; Street Car Education Paying Back Uncle Sam Credit Rationing Another "First" Steel Earnings Stock Option Hearings Distance Accounting Treasury Bonds Rise New Offerings | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/thomas-victor-in-golf-forest-hill-pro-scores-35-3368-to-lead.html | THOMAS VICTOR IN GOLF; Forest Hill Pro Scores 35, 33-68 to Lead Paterson Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ithaca-post-to-hamilton-he-takes-over-as-head-football-coach.html | ITHACA POST TO HAMILTON; He Takes Over as Head Football Coach, Replacing Hatch | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/stamps-for-peace.html | STAMPS FOR PEACE | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/defense-bond-held-curb-on-inflation-sparkman-declares-weak-controls.html | DEFENSE BOND HELD CURB ON INFLATION; Sparkman Declares 'Weak' Controls Bill Makes Savings 'Even More Important' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/variety-chain-purchased-500000-fs-rasco-co-shares-bought-by.html | VARIETY CHAIN PURCHASED; 500,000 F.S. Rasco & Co. Shares Bought by Founders, Inc. | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/franciscans-honor-st-dominic-today-mass-at-st-vincent-ferrer-guest.html | FRANCISCANS HONOR ST. DOMINIC TODAY; Mass at St. Vincent Ferrer-- Guest Preachers Listed for Tomorrow's Services GREGORIAN PROGRAM SET Youth Leadership Institute to Open at Haverford--Theme Is "A Time to Build" Pulpit Changes Listed Services to Be Omitted Dr. Speers to Preach Christian Science Topic Lecture on Gregorian Chant Abstinence Union Sessions Harvest Festival" Urged Youth Institute to Open Dr. Douglass Sailing Resigns Pastorate | True | By Preston King Sheldon | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/3-western-powers-reject-bonn-bid-for-saar-choice-german-demands-on.html | 3 Western Powers Reject Bonn Bid for Saar Choice; GERMAN DEMANDS ON SAAR REJECTED Adenauer Seen "Satisfied" Disappointment in Bonn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/scout-meeting-opens-in-austria.html | Scout Meeting Opens in Austria | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/margaret-hartig-to-wed-graduate-of-mount-st-vincents-engaged-to.html | MARGARET HARTIG TO WED; Graduate of Mount St. Vincent's Engaged to Peter C. Maurer | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/jewel-bandit-let-off-as-good-family-man.html | JEWEL BANDIT LET OFF AS GOOD FAMILY MAN | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/6933-collected-in-nassau.html | $6,933 Collected in Nassau | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/new-quebec-ore-findings-premier-reports-rich-discoveries-in-the.html | NEW QUEBEC ORE FINDINGS; Premier Reports Rich Discoveries in the Ungava Region | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/buffalo-gets-football-date.html | Buffalo Gets Football Date | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/refugee-position-improved-by-iran-expulsion-threat-is-lifted-as.html | REFUGEE POSITION IMPROVED BY IRAN; Expulsion Threat Is Lifted as Result of U.N. Negotiations-- Many Emerge From Hiding | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/west-pointers-visit-monmouth.html | West Pointers Visit Monmouth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/saigh-backs-marion-at-cards-pep-talk.html | SAIGH BACKS MARION AT CARDS PEP TALK | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mr-quill-and-the-police.html | MR. QUILL AND THE POLICE | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/styles-for-school-reappear-on-coast.html | STYLES FOR SCHOOL REAPPEAR ON COAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/civil-war-costs-dog-georgia.html | Civil war Costs Dog Georgia | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/police-head-mayor-cold-to-unionizing-monaghan-wont-accept-twu-as.html | POLICE HEAD, MAYOR COLD TO UNIONIZING; Monaghan Won't Accept T.W.U. as Agent for Force--Quill Woos State Troopers Union Objective Widened No Directive to the Police | True | By Stanley Levey | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/spa-indictments-seen-grand-jury-activity-is-slated-to-be.html | SPA INDICTMENTS SEEN; Grand Jury Activity Is Slated to Be Intensified | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/wood-field-and-stream-maine-tuna-tourney-is-postponed-again-as.html | Wood, Field and Stream; Maine Tuna Tourney Is Postponed Again as Sou'wester Hits--Ends Tomorrow | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/hutton-divorce-decree-held-up.html | Hutton Divorce Decree Held Up | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/campbell-wins-auto-race.html | Campbell Wins Auto Race | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/twentytwo-agree-to-attend.html | Twenty-two Agree to Attend | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/killer-of-3-in-home-dies-with-victims.html | KILLER OF 3 IN HOME DIES WITH VICTIMS | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/four-soloists-listed-for-stadium-tonight.html | FOUR SOLOISTS LISTED FOR STADIUM TONIGHT | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/music-events-tonight.html | Music Events Tonight | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/lumber-production-off-3-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 3% Decline Reported for Week Compared With Year Ago Business Index Rises | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/gas-tax-to-secure-state-issue.html | Gas' Tax to Secure State Issue | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/college-announces-gift-lawyer-sets-up-trust-fund-for-north-carolina.html | COLLEGE ANNOUNCES GIFT; Lawyer Sets Up Trust Fund for North Carolina University | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/congressional-action-held-likely-if-baseball-loses-court-decisions.html | Congressional Action Held Likely If Baseball Loses Court Decisions; Reversal of Interstate Commerce Ruling Seen Forcing Exemption-- Trautman Hits Big League Broadcasts at Hearing Reserve Clause Held Vital Baseball Suits Pending Echo of Oakland's Howls | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/trail-to-be-historic-site.html | Trail to Be Historic Site | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/us-not-to-create-shortage-of-gasoline-because-of-iranian-crisis.html | U.S. Not to 'Create Shortage' of Gasoline Because of Iranian Crisis, Chapman Says | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mandalay-leaks-illicit-peiping-aid-burma-city-is-held-key-point-in.html | MANDALAY 'LEAKS' ILLICIT PEIPING AID; Burma City is Held Key Point in Smuggling Traffic From Thailand and India Hard Currency Aids Traffic Five-Fold Price Increase | True | By Henry R. Lieberman Special To The New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/un-action-on-prensa-asked.html | U.N. Action on Prensa Asked | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/miss-kouwenhoven-bride-in-baltimore.html | MISS KOUWENHOVEN BRIDE IN BALTIMORE | True | Special to THE NEW YORK TIMES.Blakeman | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/deliverers-suit-heard-decision-reserved-in-action-to-unseat-union.html | DELIVERERS SUIT HEARD; Decision Reserved in Action to Unseat Union Officials | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/tobey-resting-in-hideaway.html | Tobey Resting in Hideaway | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/trautman-tells-the-sad-tale-of-an-umpire-attacked-by-irate-fan-and.html | Trautman Tells the Sad Tale of an Umpire Attacked by Irate Fan and Tossed in Jail | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/13-in-sheridan-handicap-to-market-draws-top-impost-for-chicago.html | 13 IN SHERIDAN HANDICAP; To Market Draws Top Impost for Chicago Stake Today | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/toporcer-out-ten-days.html | Toporcer Out Ten Days | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/customs-hearings-will-open-monday-house-committee-to-get-the.html | CUSTOMS HEARINGS WILL OPEN MONDAY; House Committee to Get the Administration Views First on Streamlining Procedure Before Congress Since 1949 New Basis Established | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/named-to-columbia-tv-post.html | Named to Columbia TV Post | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/success-doubtful-for-cadet-eleven-cadet-officer-discusses-west.html | SUCCESS DOUBTFUL FOR CADET ELEVEN; CADET OFFICER DISCUSSES WEST POINT DISMISSALS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/new-rail-fare-rises-due-soon-at-chicago.html | NEW RAIL FARE RISES DUE SOON AT CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/canadian-ore-for-japan-vancouver-iron-company-plans-to-ship-80000.html | CANADIAN ORE FOR JAPAN; Vancouver Iron Company Plans to Ship 80,000 Tons a Month | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/miss-lindsay-in-final-miss-downey-also-advances-in-western-golf.html | MISS LINDSAY IN FINAL; Miss Downey Also Advances in Western Golf Tournament | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/casing-permits-granted-oil-gas-operators-authorized-to-buy-300000.html | CASING PERMITS GRANTED; Oil, Gas Operators Authorized to Buy 300,000 Tons | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/maynard-elected-to-roesens-post-long-in-field-he-becomes-chief.html | MAYNARD ELECTED TO ROESEN'S POST; Long in Field, He Becomes Chief Executive of Wood Newspaper Machinery Corporation Details of Career | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/women-in-shorts-disturb-propriety-of-tanglewood.html | Women in Shorts Disturb Propriety of Tanglewood | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/fire-kills-mother-child-father-unable-to-save-them-in-brooklyn.html | FIRE KILLS MOTHER, CHILD; Father Unable to Save Them in Brooklyn Apartment | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/law-held-to-abet-many-mental-ills-changes-by-states-are-urged-to.html | LAW HELD TO ABET MANY MENTAL ILLS; Changes by States Are Urged to Bring About Improved Administrative Work JAIL DETENTION DEPLORED Texas and Mississippi Statutes Called Least Satisfactory in Psychiatrists' Report ... Jail Detention Scored Wording Offers Way Out | True | By Lucy Freeman | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/halley-group-formed-insurgent-democrats-in-bronx-break-with-the.html | HALLEY GROUP FORMED; Insurgent Democrats in Bronx Break With the Mayor | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/robbins-junior-golf-victor.html | Robbins Junior Golf Victor | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/kentucky-primary-today-both-parties-to-pick-nominees-for-state.html | KENTUCKY PRIMARY TODAY; Both Parties to Pick Nominees for State Offices | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/hauser-book-loses-round-motion-for-dismissal-of-libel-action-denied.html | HAUSER BOOK LOSES ROUND; Motion for Dismissal of Libel Action Denied by Judge | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/fairshare-agreement-reached.html | Fair-Share Agreement Reached | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/perry-rogers-win-at-net-cranston-and-kuhn-also-reach-us-junior.html | PERRY, ROGERS WIN AT NET; Cranston and Kuhn Also Reach U.S. Junior Semi-Finals | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/india-tightens-border-security-against-chinese-reds-in-tibet.html | India Tightens Border Security Against Chinese Reds in Tibet; Frontier Province Confirms an Influx in the West--Revolt Again Reported in Nepal Significant Red Activity Shift in Powers Seen | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/yugoslavia-frees-trieste-economy-erases-controls-in-her-zone-in-an.html | YUGOSLAVIA FREES TRIESTE ECONOMY; Erases Controls in Her Zone in an Effort to Counter Drive by Italians to Recover Area Social Security Aid Rises Trade With Italy Allowed | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/barnum-posts-74-for-138-to-hold-stroke-lead-fin-allamerican-golf.html | Barnum Posts 74 for 138 to Hold Stroke Lead fin All-American Golf; EXPLAINING AN ODDITY ON THE GOLF COURSE | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/texts-of-expulsion-statements-statement-by-the-army-superintendents.html | Texts of Expulsion Statements; Statement by the Army Superintendent's Statement | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/canada-controls-butter-imports-government-bans-all-private-buying.html | CANADA CONTROLS BUTTER IMPORTS; Government Bans All Private Buying Abroad--New Board to Acquire 10,000,000 Pounds Option on 10,000,000 Pounds Variety of Butter Sources | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/young-encouraged-to-rely-on-selves-students-at-vassar-summer.html | YOUNG ENCOURAGED TO RELY ON SELVES; Students at Vassar Summer Institute Stress Need for Independence in Home Visiting Specialists Heard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/exinvestigator-guilty-convicted-of-disorderly-conduct-after-fight.html | EX-INVESTIGATOR GUILTY; Convicted of Disorderly Conduct After Fight in Brooklyn Bar | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/child-health-head-to-quit-city-post-dr-wishak-praised-for-fine.html | CHILD HEALTH HEAD TO QUIT CITY POST; Dr. Wishak, Praised for Fine Record, Will Be Professor at Pittsburgh University Services Acclaimed | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/investors-busy-in-housing-field-apartment-buildings-form-bulk-of.html | INVESTORS BUSY IN HOUSING FIELD; Apartment Buildings Form Bulk of Transfers in Manhattan | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/air-express-shipments-up-133.html | Air Express Shipments Up 13.3% | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/in-jail-a-year-for-debt-vermonters-hope-is-dim.html | In Jail a Year for Debt, Vermonter's Hope Is Dim | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/olympics-bid-to-south-koreans.html | Olympics Bid to South Koreans | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/rita-murray-married-to-lieut-john-p-gee.html | RITA MURRAY MARRIED TO LIEUT. JOHN P. GEE | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/dies-preparing-for-rites-isidor-freedman-was-aide-here-of-us-trunk.html | DIES PREPARING FOR RITES; Isidor Freedman Was Aide Here of U.S. Trunk Company | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/votes-to-hold-regatta-presidents-cup-board-reverses-decision-to.html | VOTES TO HOLD REGATTA; President's Cup Board Reverses Decision to Cancel Program | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/fbi-seizes-grandmother-woman-arrested-in-connection-with-credit.html | F.B.I SEIZES GRANDMOTHER; Woman Arrested in Connection With Credit Union Shortage | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/hearing-on-spy-links-set-house-group-to-check-on-ties-to-sorge-late.html | HEARING ON SPY LINKS SET; House Group to Check on Ties to Sorge, Late Red Agent | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/theatre-blast-kills-boy-hurts-7.html | Theatre Blast Kills Boy, Hurts 7 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/quake-splits-a-volcano-floods-nicaraguan-town.html | Quake Splits a Volcano, Floods Nicaraguan Town | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/footwear-concern-sold-johnston-murphy-acquired-by-general-shoe.html | FOOTWEAR CONCERN SOLD; Johnston & Murphy Acquired by General Shoe Corporation | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/grant-for-translation-made.html | Grant for Translation Made | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/farrell-is-named-to-new-atomic-job-back-at-atomic-work.html | FARRELL IS NAMED TO NEW ATOMIC JOB; BACK AT ATOMIC WORK | | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/curbs-on-use-of-gas-put-off-indefinitely.html | CURBS ON USE OF GAS PUT OFF INDEFINITELY | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/guard-group-balks-at-plan-on-reserves.html | GUARD GROUP BALKS AT PLAN ON RESERVES | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/duff-is-challenged-on-party-voice-in-52.html | DUFF IS CHALLENGED ON PARTY VOICE IN '52 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/42d-off-for-training-rainbow-division-leaves-for-two-weeks-combat.html | 42D OFF FOR TRAINING.; Rainbow Division Leaves for Two Weeks' Combat Course | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/argentina-reinvokes-mobilization-decree-to-break-strike-on.html | Argentina Reinvokes Mobilization Decree To Break Strike on Government Railroads | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/west-point-ousts-90-cadets-for-cheating-in-classroom-football.html | WEST POINT OUSTS 90 CADETS FOR CHEATING IN CLASSROOM; FOOTBALL PLAYERS INVOLVED; 'CODE' IS VIOLATED Answers Supplied Men in Advance of Tests, Charges Indicate 'MILD' DISCHARGES GIVEN President Expresses Concern -- Collins Sisys Infractions Stemmed From Vareity Started With Football Team Ruling by Special Board WEST POINT OUSTS 90 FOR CHEATING No Instructors Involved Records Called Satisfactory Largest Group Ever Dismissed | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/cubs-trip-braves-21-minner-yields-nine-hits-to-winscores-deciding.html | CUBS TRIP BRAVES, 2-1; Minner Yields Nine Hits to Win--Scores Deciding Run | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/held-in-harvard-thefts-exconvict-seized-here-taken-to-cambridge-for.html | HELD IN HARVARD THEFTS; Ex-Convict Seized Here Taken to Cambridge for Trial | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pinza-gets-a-ticket-singers-car-in-mishappolice-say-he-had-no.html | PINZA GETS A TICKET; Singer's Car in Mishap--Police Say He Had No License | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/deadlock-persists-as-line-for-a-truce-is-debated-9th-day-delegates.html | DEADLOCK PERSISTS AS LINE FOR A TRUCE IS DEBATED 9TH DAY; Delegates Meet for Little More Than an Hour at Their 19th Session at Kaesong RED VIOLATION IS NOTED Admiral Joy Charges Armed Enemy Troops Passed Near U.N. Building in City Twentieth Session Set Argue for Viewpoints DEADLOCK PERSISTS IN KAESONG PARLEY Arguments Clarified Advanced Before by Reds | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/marine-association-gathers.html | Marine Association Gathers | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/suffolk-cancer-drive-gains.html | Suffolk Cancer Drive Gains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/honor-code-binds-cadets-for-life-officers-see-it-upheld-in-scandal.html | Honor Code Binds Cadets for Life; Officers See It Upheld in Scandal; Historic System Instituted by Thayer and Formalized by MacArthur Requires Every Man to Report Violations Insurance of National Honor Formalized by MacArthur | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/speedy-us-planes-are-going-to-england.html | SPEEDY U.S. PLANES ARE GOING TO ENGLAND | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/chesapeake-out-of-interstate.html | Chesapeake Out of Interstate | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/armour-employes-strike.html | Armour Employes Strike | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/gap-in-catholic-ban-on-friday-meat-ends.html | GAP IN CATHOLIC BAN ON FRIDAY MEAT ENDS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/new-rules-set-to-bar-unjust-evictions.html | NEW RULES SET TO BAR 'UNJUST' EVICTIONS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/recent-wave-of-evacuations-in-eastern-bloc-is-a-puzzle-hungarian.html | Recent Wave of Evacuations In Eastern Bloc Is a Puzzle; Hungarian, Rumanian and Czech Moves Are Held Linked to Soviet Security Aims Hundreds of Families Gone Letters Tell Cruel Story | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/tarrant-gets-promotion-newark-ops-director-named-aide-to.html | TARRANT GETS PROMOTION; Newark O.P.S. Director Named Aide to Enforcement Chief | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/son-to-mrs-ralph-e-crabill-jr.html | Son to Mrs. Ralph E. Crabill Jr. | True | Special to THE NEW YORK TIMES.Willard Stewart, Inc. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/elected-vice-president-director-of-toch-bros.html | Elected Vice President, Director of Toch Bros. | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/british-aide-accused-warsaw-spy-trial-defendant-names-embassy.html | BRITISH AIDE ACCUSED; Warsaw Spy Trial Defendant Names Embassy Secretary | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/100-mph-record-for-dossins-craft-miss-pepsi-sets-new-mark-in.html | 100 M.P.H. RECORD FOR DOSSINS' CRAFT; Miss Pepsi Sets New Mark in Qualifying for Gold Cup Race at Seattle Today Gold'n Crust Makes Grade Three are Top Favorites | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/62526000-had-jobs-a-new-record-in-july.html | 62,526,000 Had Jobs, A New Record, in July | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/odwyer-million-paid-in-lendlease-state-department-says-draft-was.html | O'DWYER MILLION' PAID IN LEND-LEASE; State Department Says Draft Was U.S.-Mexico Dealing-- Mayor Hits Reports No Earlier Announcement In His Official Capacity" O'Dwyer Demands Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/richards-daughter-dies-white-sox-pilot-flies-home-for-funeral-of.html | RICHARDS' DAUGHTER DIES; White Sox Pilot Flies Home for Funeral of 6-Year-Old | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/white-man-accused-by-negro-girl-acquitted-outraged-judge-jails-him.html | White Man Accused by Negro Girl Acquitted; Outraged Judge Jails Him on Rape Warrant | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mrs-darling-retains-golf-lead.html | Mrs. Darling Retains Golf Lead | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/gorilla-gives-back-his-birthday-cake.html | GORILLA GIVES BACK HIS BIRTHDAY CAKE | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/spencer-chemical-issue-shareholders-to-vote-on-plan-at-special.html | SPENCER CHEMICAL ISSUE; Shareholders to Vote on Plan at Special Meeting Aug. 15 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/church-unit-gets-1500000-legacy-protestant-welfare-agency-is-heir.html | CHURCH UNIT GETS $1,500,000 LEGACY; Protestant Welfare Agency is Heir of Scarsdale Woman Who Never Aided Before | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ilse-l-echt-betrothed-member-of-uns-secretariat-to-be-robert-kagans.html | ILSE L. ECHT BETROTHED; Member of U.N.'s Secretariat to Be Robert Kagan's Bride | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/great-lakes-iron-ore-46615863-tons-moved-through-aug-1-for-near.html | GREAT LAKES IRON ORE; 46,615,863 Tons Moved Through Aug. 1 for Near Record | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/columbus-trip-marked-anniversary-of-70day-voyage-observed-in-21hour.html | COLUMBUS TRIP MARKED; Anniversary of 70-Day Voyage Observed in 21-Hour Flight | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/tin-waits-on-price-row-patino-wont-sell-to-us-at-price-it-gives.html | TIN WAITS ON PRICE ROW; Patino Won't Sell to U.S. at Price It Gives Britain | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mel-ferrer-plans-film-life-of-bard-will-discuss-proposed-movie-a.html | MEL FERRER PLANS FILM LIFE OF BARD; Will Discuss Proposed Movie, a 'Package' Deal for R.K.O., With Olivier in London | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/reds-losses-1228854-us-army-reports-casualties-of-foe-through-july.html | REDS' LOSSES 1,228,854; U.S. Army Reports Casualties of Foe Through July 23 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/oil-capital-for-japan-california-texas-corp-to-invest-18500000-in.html | OIL CAPITAL FOR JAPAN; California Texas Corp. to Invest $18,500,000 in Refinery | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/balmains-opening-shows-new-ideas-handwork-is-outstanding-in.html | BALMAIN'S OPENING SHOWS NEW IDEAS; Handwork Is Outstanding in Parisian's Jackets, Skirts, Numerous Accessories Persian Bandeau Hip Drapery on Skirts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mobile-hams-needed-queens-office-of-civil-defense-seeks-to-increase.html | MOBILE 'HAMS' NEEDED; Queens Office of Civil Defense Seeks to Increase Corps | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/socony-strike-in-canada-good-showing-of-gas-and-light-oil-found-in.html | SOCONY STRIKE IN CANADA; Good Showing of Gas and Light Oil Found in Saskatchewan | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/youths-charge-flogging-three-accuse-union-leader-of-beating-them.html | YOUTHS CHARGE FLOGGING; Three Accuse Union Leader of Beating Them With Chain | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/rubber-for-russia-shawcross-tells-the-details-of-british-shipments.html | RUBBER FOR RUSSIA; Shawcross Tells the Details of British Shipments in Half | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/the-battle-bill.html | THE BATTLE BILL | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ports-storage-space-jammed-slow-retail-buying-called-factor-chances.html | Port's Storage Space jammed; Slow Retail Buying Called Factor; Chances of a Third World War, New Trade Agreements Also Are Cited as Causes-- Rubber, Steel, Tin Lead Imports World War III" a Factor Rentral Plan Preferred | True | By George Cable Wright | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/prisoners-give-blood-rikers-island-inmates-among-contributors-to.html | PRISONERS GIVE BLOOD; Rikers Island Inmates Among Contributors to Red Cross | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/japanese-send-gift-dolls.html | Japanese Send Gift Dolls | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/west-not-to-alter-ammunition-now-4-powers-agree-in-washington-to.html | WEST NOT TO ALTER AMMUNITION NOW; 4 Powers Agree in Washington to Study Standardization Later--2 Pact Talks Set Further Tests to Be Held | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/stalin-says-diet-change-makes-him-feel-younger.html | Stalin Says Diet Change Makes Him Feel Younger | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/albania-cuts-church-tie-subsidies-announced-in-place-of-vatican.html | ALBANIA CUTS CHURCH TIE; Subsidies Announced in Place of Vatican Relationship | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/queens-policemen-fined-forfeit-5-days-pay-for-asking-kickback-from.html | QUEENS POLICEMEN FINED; Forfeit 5 Days' Pay for Asking Kickback From Garage Man | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/bonds-and-shares-on-london-market-increased-buying-helps-rise-in.html | BONDS AND SHARES ON LONDON MARKET; Increased Buying Helps Rise in the Industrials in Quiet Trading--British Funds Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/kidnapping-charge-filed-plaintiff-thinks-exwife-plans-to-take-son.html | KIDNAPPING CHARGE FILED; Plaintiff Thinks Ex-Wife Plans to Take Son Behind Iron Curtain | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/63-britons-captives-in-korea.html | 63 Britons Captives in Korea | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/amputee-golf-on-sept-9.html | Amputee Golf on Sept. 9 | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/cotton-market-mixed-and-quiet-trading-here-steady-early-on.html | COTTON MARKET MIXED AND QUIET; Trading Here Steady Early on Price-Fixing, Export Buying --Liquidation Later Factor | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/white-sox-l2-hits-trip-senators-74-stewart-minoso-drive-three-each.html | WHITE SOX 12 HITS TRIP SENATORS, 7-4; Stewart, Minoso Drive Three Each to Help Rogovin Gain His Seventh Triumph | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pilot-killed-as-2-planes-collide.html | Pilot Killed as 2 Planes Collide | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/paper-loses-phones-equipment-is-seized-at-yonkers-daily-times-under.html | PAPER LOSES PHONES; Equipment Is Seized at Yonkers Daily Times Under Writ | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/advertising-news-and-notes-heinz-to-continue-special-ads-accounts.html | Advertising News and Notes; Heinz to Continue Special Ads Accounts Personnel Notes | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/yugoslavia-protests-charges-rumania-and-hungary-with-border.html | YUGOSLAVIA PROTESTS; Charges Rumania and Hungary With Border Provocations | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/muftis-acts-protested-jordan-complains-to-egypt-where-haj-amin-now.html | MUFTI'S ACTS PROTESTED; Jordan Complains to Egypt, Where Haj Amin Now Lives | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/import-of-capital-eased-by-colombia-council-of-ministers-adopts.html | IMPORT OF CAPITAL EASED BY COLOMBIA; Council of Ministers Adopts Decree--Principal, Dividends May Be Freely Withdrawn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/austin-asks-delay-on-suez.html | Austin Asks Delay on Suez | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/tungsten-pact-set-with-bolivia-head-president-us-ambassador-reach.html | TUNGSTEN PACT SET WITH BOLIVIA HEAD; President, U.S. Ambassador Reach Agreement on Need to Increase Output | True | | 1979-07-24 | RE0000031765 | B00000313384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/new-wage-policy-tied-to-living-cost-drafted-by-board-plan-would.html | NEW WAGE POLICY TIED TO LIVING COST DRAFTED BY BOARD; Plan Would Extend to Millions Negotiated Rises as Provided Under Escalator Clauses JOHNSTON MUST APPROVE Unanimous Action of 18 Labor, Industry and Public Members Called 'Major Achievement' Price Index the Gauge NEW WAGE POLICY DRAFTED BY BOARD Scope of Board Action No Comment" by Johnston Textile Workers Get Rise | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-04 | 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/weekend-selling-limits-stock-rise-trading-unable-to-keep-up-its.html | WEEK-END SELLING LIMITS STOCK RISE; Trading Unable to Keep Up Its Rapid Pace, Under ProfitTaking, Long ShutdownMARKET SPOTTY, RAILS LAGSteels and Motors Fail to Maintain Strength--Oils and Rubber in Reaction Trading Talks Off for Day Afternoon Sees Cross Currents WEEK-END SELLING LIMITS STOCK RISE | True | | 1979-07-24 | RE0000031765 | B00000313384 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/korea-relief-group-to-be-aided.html | Korea Relief Group to Be Aided | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gotham-will-push-new-hosiery-line-third-of-productive-capacity-to.html | GOTHAM WILL PUSH NEW HOSIERY LINE; Third of Productive Capacity to Be Devoted to Making Promotional Numbers | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/chosen-liu-chairman-of-retail-distribution.html | Chosen L.I.U. Chairman Of Retail Distribution | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-business-urges-more-reliance-on-private-aid-to-havenot-nations.html | U.S. Business Urges More Reliance On Private Aid to Have-Not Nations; Single Agency Advocated | True | By Brendan M. Jones | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/minelli-outpoints-merentino.html | Minelli Outpoints Merentino | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/show-bedford-village-model.html | Show Bedford Village Model | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/malayan-red-net-smashed.html | Malayan Red Net 'Smashed' | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wantagh-will-get-new-home-colony-builders-start-a-group-of-118.html | WANTAGH WILL GET NEW HOME COLONY; Builders Start a Group of 118 Dwellings There at $16,990 --Merrick Model Opens | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/allegheny-forest-us-preserve-in-northwest-pennsylvania-has-wide.html | ALLEGHENY FOREST; U.S. Preserve in Northwest Pennsylvania Has Wide Range of Recreation Sites | True | By Robert Buyer | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/isa-held-bas-hand.html | Isa Held Ba's Hand | True | By Carlos Baker | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cincinnati-hotel-has-fire-dodger-team-among-guests-damage-put-at.html | CINCINNATI HOTEL HAS FIRE; Dodger Team Among Guests-- Damage Put at $75,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/washington-backs-action-by-ridgway-senators-of-both-parties-hail.html | WASHINGTON BACKS ACTION BY RIDGWAY; Senators of Both Parties Hail Firm Attitude in Enemy's Violation at Kaesong | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/backed-traditional-set-designs.html | Backed Traditional Set Designs | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/camera-notes-from-woodstock-show.html | CAMERA NOTES; FROM WOODSTOCK SHOW | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/defense-manual-issued-in-jersey-book-compiled-by-state-group.html | DEFENSE MANUAL ISSUED IN JERSEY; Book Compiled by State Group Explains Emergency Plans in Comprehensive Way | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gladiolus-shows-beginother-news-special-awards.html | GLADIOLUS SHOWS BEGIN-- OTHER NEWS; Special Awards | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/barbara-tillman-wed-july-21.html | Barbara Tillman Wed July 21 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/kingslandloonie.html | Kingsland--Loonie | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/perry-beats-kuhn-in-junior-tourney-topseeded-star-injures-knee-in.html | PERRY BEATS KUHN IN JUNIOR TOURNEY; Top-Seeded Star Injures Knee in U.S. Tennis Semi-Final --Rogers Stops Cranston | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mrs-rp-archer-has-daughter.html | Mrs. R.P. Archer Has Daughter | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/houses-in-the-hills.html | Houses In the Hills | True | By Betty Pepis | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-good-gray-lady-of-broadway-show-business-bedlam.html | THE GOOD GRAY LADY OF BROADWAY; Show Business Bedlam | True | By Maurice Zolotow | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/shinwell-urges-confidence.html | Shinwell Urges Confidence | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/heads-canadian-service.html | Heads Canadian Service | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/memorable-ballet-and-four-prominent-players-in-the-king-and-i.html | MEMORABLE BALLET AND FOUR PROMINENT PLAYERS IN "THE KING AND I" | True | Eileen Darby Graphic House; Vandamm | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-first-seven-hundred.html | THE FIRST SEVEN HUNDRED | True | Eileen Derby-Graphic House | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ec-sinnott-marries-lydia-t-fitzpatrick.html | E.C. SINNOTT MARRIES LYDIA T. FITZPATRICK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/dr-ce-field-dies-expert-on-cancer-pioneer-in-use-of-radium-for.html | DR. C.E. FIELD DIES; EXPERT ON CANCER; Pioneer in Use of Radium for Treatment Formerly Was Head of Institute Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-library-lures-children-in-burma-books-go-fast-in-mandalay.html | U.S. LIBRARY LURES CHILDREN IN BURMA; Books Go Fast in Mandalay, Countering Imported Red Literature Used in Schools | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-bridge.html | NEW BRIDGE | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gains-made-in-yonchon-area.html | Gains Made in Yonchon Area | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/governor-leading-in-kentucky-poll-wetherby-piles-huge-margin-in.html | GOVERNOR LEADING IN KENTUCKY POLL; Wetherby Piles Huge Margin in Primary, but Chief Rival Refuses to Concede | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/un-aides-doubt-final-showdown.html | U.N. Aides Doubt Final Showdown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/alsiral-detroit-victor-defeats-suffki-by-length-in-the-anniversary.html | ALSIRAL DETROIT VICTOR; Defeats Suffki by Length in the Anniversary Mile | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/son-to-mrs-georges-m-boyer.html | Son to Mrs. Georges M. Boyer | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/anderson-clayton-split-100-stock-dividend-and-higher-cash-payments.html | ANDERSON, CLAYTON SPLIT; 100% Stock Dividend and Higher Cash Payments Proposed | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/science-in-review-new-concept-of-how-the-sun-and-the-stars-create.html | SCIENCE IN REVIEW; New Concept of How the Sun and the Stars Create Their Vast Stores of Energy | True | By Waldemar Kaempffert | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/writers-without-cafes-no-literary-cates.html | Writers Without Cafes; No Literary Cates | True | By Georges Simenon | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/matthewsbasora-bout-aug21.html | Matthews-Basora Bout Aug. 21 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-furmans-nuptials-she-is-wed-to-daniel-semels-in-ceremony-at.html | MISS FURMAN'S NUPTIALS; She Is Wed to Daniel Semels In Ceremony at Hartsdale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/records-mahler-conductor-of-cycle.html | RECORDS: MAHLER; CONDUCTOR OF CYCLE | True | By Carter Harman | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/filipino-reaches-berlin-to-find-festival-is-red.html | Filipino Reaches Berlin To Find 'Festival' Is Red | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/weeks-best-promotions-fall-sportswear-and-dresses-and-winter-coats.html | WEEK'S BEST PROMOTIONS; Fall Sportswear and Dresses and Winter Coats Are Stressed | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/jersey-house-in-new-ownership.html | JERSEY HOUSE IN NEW OWNERSHIP | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/british-envoy-on-volga-trip.html | British Envoy on Volga Trip | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/maine-school-building-burns.html | Maine School Building Burns | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/continuing-problems.html | Continuing Problems | True | By John Pfeiffer | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/aviation-atlantic-lines-special-flight-is-symbolic-of-conquest-of.html | AVIATION: ATLANTIC LINES; Special Flight Is Symbolic of Conquest Of Ocean Dividing U.S. and Europe | True | By Frederick Graham | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/20000-lose-leaves-in-strike-at-airfield.html | 20,000 LOSE LEAVES IN STRIKE AT AIRFIELD | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-method-saves-lightning-victim-washington-squad-head-says-hip.html | NEW METHOD SAVES LIGHTNING VICTIM; Washington Squad Head Says 'Hip Lift' Helped to Restore Pulse and Respiration | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/festive-residents-tidy-harlem-block-a-broom-brigade-in-harlem.html | FESTIVE RESIDENTS TIDY HARLEM BLOCK; A BROOM BRIGADE IN HARLEM | True | The New York Times | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-chinese-chesterton-second-spring.html | A Chinese Chesterton; Second Spring | True | By John J. Espey | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/radio-challenge-to-stalin.html | Radio 'Challenge' to Stalin | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/defense-chief-firm-for-overtime-plan-wilson-asserts-it-is-a-spur-to.html | DEFENSE CHIEF FIRM FOR OVERTIME PLAN; Wilson Asserts It is a Spur to Production and Opposes Raising 40-Hour Limit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/what-russia-could-do-to-improve-relations-present-steppedup-peace.html | WHAT RUSSIA COULD DO TO IMPROVE RELATIONS; Present Stepped-Up Peace Offensive Does Not Go Far Toward Lifting Barriers to Good Understanding SOVIET MOTIVES QUESTIONED | True | By Harry Schwartz | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/juan-asks-franco-to-restore-crown-and-widen-liberty-writes-to.html | JUAN ASKS FRANCO TO RESTORE CROWN AND WIDEN LIBERTY; WRITES TO FRANCO | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wedding-in-freeport-for-miss-mlaughlin.html | WEDDING IN FREEPORT FOR MISS M'LAUGHLIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/in-blood-and-ink.html | In Blood And Ink | True | By German Arciniegas | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fate-of-eca-involved-in-a-complex-debate-how-much-money-it-is-to.html | FATE OF E.C.A. INVOLVED IN A COMPLEX DEBATE; How Much Money It Is to Have and Who Will Control It Are in Question | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/span-links-boston-to-harbor-island-structure-costing-2600000.html | SPAN LINKS BOSTON TO HARBOR ISLAND; Structure Costing $2,600,000 Replaces Ferry to Hospital Operated by the City | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/arab-refugee-hospital-burns.html | Arab Refugee Hospital Burns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/rep-bates-golf-victor-takes-low-net-honors-38731-in-senatehouse.html | REP. BATES GOLF VICTOR; Takes Low Net Honors, 38-7-31, in Senate-House Tourney | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mrs-beauregard-wed-to-count.html | Mrs. Beauregard Wed to Count | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/red-youths-mass-for-berlin-rally-peace-congress-opens-today-amid.html | RED YOUTHS MASS FOR BERLIN RALLY; 'Peace' Congress Opens Today Amid Bitter Denunciation of Western Rearming | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-world-bg-and-israel.html | THE WORLD; B.G. and Israel | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/son-of-man-naturalized-by-wreck-commands-argentine-luxury-liner.html | Son of Man 'Naturalized' by Wreck Commands Argentine Luxury Liner; Father Swam Way to Adopted Country and Captain Picchi Himself's Now Sea Veteran | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/harriet-watson-married-in-maine-wears-iceblue-lace-gown-at-her.html | HARRIET WATSON MARRIED IN MAINE; Wears Ice-Blue Lace Gown at Her Wedding in Ogunquit to John H. Mortimer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/berra-paces-drive-on-the-basepaths-in-the-stadium-a-brown-is-out-a.html | BERRA PACES DRIVE; On the Basepaths in the Stadium: A Brown Is Out, a Bomber Safe | True | By Louis Effrat | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/news-of-the-world-of-stamps-united-nations-reveals-some-of-the.html | NEWS OF THE WORLD OF STAMPS; United Nations Reveals Some of the Vignettes For First Group | True | By Kent B. Stiles | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/housing-outlook-called-brightest-home-building-will-lead-recovery.html | HOUSING OUTLOOK CALLED BRIGHTEST; Home Building Will Lead Recovery After Emergency, Says Loan League Head | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/troth-of-miss-byrd-wise-she-is-fiancee-of-maj-s-hays-plans-wedding.html | TROTH OF MISS BYRD WISE; She Is Fiancee of Maj. S. Hays --Plans Wedding This Month | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-faye-genesee-lk-sorgi-married-mount-vernon-bride.html | MISS FAYE GENESEE, L.K. SORGI MARRIED; MOUNT VERNON BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/suntan-robs-300-of-that-city-look-at-cyo-summer-camp-in-the.html | SUNTAN ROBS 300 OF 'THAT CITY LOOK'; AT C.Y.O. SUMMER CAMP IN THE CATSKILL MOUNTAINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/israel-exhibition-opens.html | Israel Exhibition Opens | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/2-from-city-vanish-on-alaskan-flight-wife-and-daughter-of-explorer.html | 2 FROM CITY VANISH ON ALASKAN FLIGHT; Wife and Daughter of Explorer W.A. Wood Aboard Plane Missing Since July 27 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/rumson-auction-is-set-jersey-shore-home-and-7-acres-is-up-for-sale.html | RUMSON AUCTION IS SET; Jersey Shore Home and 7 Acres Is Up for Sale on Aug. 11 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/judge-jl-otoole-jr-leader-in-pittsburgh.html | JUDGE J.L. O'TOOLE JR., LEADER IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fagin-and-oliver-twist-considering-a-questionable-aspect-of-a-fine.html | FAGIN AND 'OLIVER TWIST'; Considering a Questionable Aspect of A Fine and Rewarding Film | True | By Bosley Crowther | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cities-hit-by-flood-rebound-rapidly-recovery-rate-exceeds-hopes-as.html | CITIES HIT BY FLOOD 'REBOUND' RAPIDLY; Recovery Rate Exceeds Hopes as the West Speeds Repair of Billion-Dollar Ruin | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-general-alarm-fire-in-massachusetts.html | A GENERAL ALARM FIRE IN MASSACHUSETTS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gray-iron-foundries-held-ready-to-meet-all-requirements-of-the.html | Gray Iron Foundries Held Ready to Meet All Requirements of the Defense Program | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/credit-men-to-meet-sessions-at-dartmouth-to-open-today-with-170.html | CREDIT MEN TO MEET; Sessions at Dartmouth to Open Today, With 170 Attending | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wide-impact-seen-in-european-army-member-parliaments-will-lose.html | WIDE IMPACT SEEN IN EUROPEAN ARMY; Member Parliaments Will Lose Control of Arms Budgets-- Mass Buying Expected | | By Michael L. Hoffman Special To The New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mulloy-conquers-savitt-in-5-sets-talbert-defeats-trabert-in-another.html | MULLOY CONQUERS SAVITT IN 5 SETS; Talbert Defeats Trabert in Another Surprise to Gain Eastern Tennis Final | | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/leaflet-attacking-mao-appears-in-hong-kong.html | Leaflet Attacking Mao Appears in Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/coast-dash-taken-by-blue-reading-hirsch-entry-comes-from-far-back.html | COAST DASH TAKEN BY BLUE READING; Hirsch Entry Comes From Far Back to Defeat Kit Carson by Length and a Half | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/almshouse-publicity-may-reunite-kinsmen.html | ALMSHOUSE PUBLICITY MAY REUNITE KINSMEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/made-chemistry-head-at-nyu-arts-college.html | Made Chemistry Head At N.Y.U. Arts College | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/iran-is-investigating-caspian-sea-incident.html | IRAN IS INVESTIGATING CASPIAN SEA INCIDENT | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-hannah-weiss-a-prospective-bride.html | MISS HANNAH WEISS A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/realty-boards-say-un-helps-socialism.html | REALTY BOARDS SAY U.N. HELPS SOCIALISM | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/monument-of-tolerance-karl-marxs-grave-which-londons-toilers-almost.html | Monument of Tolerance; Karl Marx's grave, which London's toilers almost unanimously neglect, may soon be replaced by a more impressive memorial. | True | By Gilbert Bailey | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/treaty-with-greece.html | TREATY WITH GREECE | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lt-carrie-howard-army-nurse-from-01.html | LT. CARRIE HOWARD, ARMY NURSE FROM '01 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/census-shows-rise-in-home-ownership-here-in-a-decade-56-gain-made-a.html | CENSUS SHOWS RISE IN HOME OWNERSHIP HERE IN A DECADE; 56% Gain Made as Metropolitan Area Adds 397,700 Housing Units From 1940 to '50VACANCIES PUT AT ONLY 1%Median Rent of $42 a MonthDisclosed--Fewer Persons in a Household Now | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/insects-solarians-and-talking-trees.html | Insects, Solarians, and Talking Trees | True | By Jonathan Leonard | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/grocers-group-to-honor-founder-in-silver-fete.html | Grocers Group to Honor Founder in Silver Fete | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/shipyards-abroad-found-very-busy-shipping-official-reports-keen.html | SHIPYARDS ABROAD FOUND VERY BUSY; Shipping Official Reports Keen Interest in Europe About New U.S. Superliner | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-wielich-bride-of-je-oconnell-wears-blue-satin-at-marriage-to.html | MISS WIELICH BRIDE OF J.E. O'CONNELL; Wears Blue Satin at Marriage to Nephew of Late Cardinal in Chapel at St. Patrick's | True | The New York Times | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/club-site-is-used-for-linden-homes-models-are-opened-on-the-old.html | CLUB SITE IS USED FOR LINDEN HOMES; Models Are Opened on the Old Sunnyfield Tract of 60 Acres in New Jersey | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/essence-of-the-university.html | 'Essence' of the University | True | By Albert H. Buford | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/esta-clark-engaged-to-marry.html | Esta Clark Engaged to Marry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/housing-financed-at-fort-monmouth.html | HOUSING FINANCED AT FORT MONMOUTH | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/eva-bernhardt-wed-to-robert-davis-jr.html | EVA BERNHARDT WED TO ROBERT DAVIS JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/watchung-museum-to-expand.html | Watchung Museum to Expand | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/william-mbratney-linen-firm-official.html | WILLIAM M'BRATNEY, LINEN FIRM OFFICIAL | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lynn-spielberger-becomes-a-fiancee-their-engagements-made-known.html | LYNN SPIELBERGER BECOMES A FIANCEE; THEIR ENGAGEMENTS MADE KNOWN | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/estate-being-divided-higgins-place-in-smithtown-will-be-developed.html | ESTATE BEING DIVIDED; Higgins Place in Smithtown Will Be Developed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/daughter-to-mrs-sa-kainen.html | Daughter to Mrs. S.A. Kainen | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fair-game-home-first-starling-colt-wins-inaugural-handicap-at-dade.html | FAIR GAME HOME FIRST; Starling Colt Wins Inaugural Handicap at Dade Park | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ja-physioc-dead-stage-designer-86-made-arms-and-the-man-set-for-man.html | J.A. PHYSIOC DEAD; STAGE DESIGNER, 86; Made 'Arms and the Man' Set for Mansfield-- Also Had Paintings in Art Shows | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-jane-ferdinand-plans-to-wed-aug-26.html | MISS JANE FERDINAND PLANS TO WED AUG. 26 | True | Gabriella | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/special-suites-rented-doctors-and-dentists-rent-in-grossmorton.html | SPECIAL SUITES RENTED; Doctors and Dentists Rent in Gross-Morton Houses | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/moscow-seen-forging-a-new-satellite-army-purges-are-believed-to-be.html | MOSCOW SEEN FORGING A NEW SATELLITE ARMY; Purges Are Believed to Be Related To the Resistance Encountered | True | By C.l. Sulzberger Special To The New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/letters-prejudice.html | Letters; PREJUDICE | True | LUCILLE BOROWICK. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/traffic-the-treatment.html | Traffic: The Treatment | True | By Fred Zimmer. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/chases-bandits-in-vain-newark-man-trousers-in-safe-loses-thieves-in.html | CHASES BANDITS IN VAIN; Newark Man, Trousers in Safe, Loses Thieves in Traffic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/camping-and-hiking-in-utah-woodlands-water-and-liquor-supply.html | CAMPING AND HIKING IN UTAH WOODLANDS; Water and Liquor Supply | True | By Jack Goodman | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-strauss-bride-at-woodmere-home.html | MISS STRAUSS BRIDE AT WOODMERE HOME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-king-married-to-stuart-stevens-st-anns-church-in-bridgeport.html | MISS KING MARRIED TO STUART STEVENS; St. Ann's Church in Bridgeport Scene of Their Nuptials-- Bride Escorted by Father | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nations-attitude-assailed.html | Nation's Attitude Assailed | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/soviet-rail-men-complain.html | Soviet Rail Men 'Complain' | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fifteen-news-questions-whos-who-whats-what.html | FIFTEEN NEWS QUESTIONS Who's Who? What's What? | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/plan-doubles-bid-again-doris-hart-shirley-fry-file-entries-for-us.html | PLAN DOUBLES BID AGAIN; Doris Hart, Shirley Fry File Entries for U.S. Tourney | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/official-injured-in-crash.html | Official Injured in Crash | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/landscape-job-started-lawns-and-trees-set-out-in-windsor-park.html | LANDSCAPE JOB STARTED; Lawns and Trees Set Out in Windsor Park Housing Center | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/california-fights-forest-fire.html | California Fights Forest Fire | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/coast-ship-mishaps-fatal-to-2-hurt-3-tanker-and-freighter-collide.html | COAST SHIP MISHAPS FATAL TO 2, HURT 3; Tanker and Freighter Collide --Tug Goes Down in North After Crash With Another | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-oshaughnessys-troth.html | Miss O'Shaughnessy's Troth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/rosamiliacamelia.html | Rosamilia--Camelia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pilot-and-mechanic-killad-as-gold-cup-race-boat-sinks-onetwo-at-the.html | Pilot and Mechanic Killed As Gold Cup Race Boat Sinks; ONE-TWO AT THE START AND ONE-TWO AT THE FINISH IN GOLD CUP HEAT | True | By the United Press. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/450acre-farm-sold-in-jersey.html | 450-Acre Farm Sold in Jersey | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/bandits-trapped-in-home-one-slain-maid-calls-police-to-chicago.html | BANDITS TRAPPED IN HOME, ONE SLAIN; Maid Calls Police to Chicago House and Three Are Seized in Midst of Robbery | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/no-wide-rise-seen-for-retail-prices-any-general-increase-expected.html | NO WIDE RISE SEEN FOR RETAIL PRICES; Any General Increase Expected to Take Some Time Despite New Permissive Law | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/banks-vulnerable-to-high-profits-tax-those-with-low-basic-earnings.html | BANKS VULNERABLE TO HIGH PROFITS TAX; Those With Low Basic Earnings Would Be Unable to Raise New Capital, Analyst Says | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/spain-basing-future-plans-on-bargain-with-the-us-for-franco-it-is.html | SPAIN BASING FUTURE PLANS ON BARGAIN WITH THE U.S.; For Franco It Is Counted a Great Victory, And Opponents of Regime Are Downcast | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-financial-week-financial-markets-strengthen-with-signing-of-new.html | THE FINANCIAL WEEK; Financial Markets Strengthen With Signing of New Controls Law--Many Changes Expected | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hoff-and-clinton-on-top-take-national-veterans-tennis-tournament.html | HOFF AND CLINTON ON TOP; Take National Veterans Tennis Tournament Doubles Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/news-of-interest-in-a-viation-world-expanding-royal-air-force-is.html | NEWS OF INTEREST IN A VIATION WORLD; Expanding Royal Air Force Is Called Gen. Eisenhower's 'Ace in the Hole' | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/vast-output-of-acrylic-fibers-by-53-seen-as-boon-for-wool-industry.html | Vast Output of Acrylic Fibers by '53 Seen as Boon for Wool Industry; Even Though They Are Possible Substitutes, New Synthetics Will Open Wide Fields to Users, C.A. Setterstrom Says | True | By Herbert Koshetz | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/captive-women-in-italy-and-in-france.html | CAPTIVE WOMEN IN ITALY AND IN FRANCE | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-museums-future-in-guggenheim-collection.html | A MUSEUM'S FUTURE; IN GUGGENHEIM COLLECTION | True | By Aline B. Louchheim | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/spacemens-realm-unwilling-villain.html | Spaceman's Realm; Unwilling Villain | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/sara-rossman-married-bride-of-charles-w-carpenter-in-chapel-at.html | SARA ROSSMAN MARRIED; Bride of Charles W. Carpenter in Chapel at Riverside Church | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-allan-friedlichs-have-son.html | The Allan Friedlichs Have Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/proms.html | PROMS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/american-to-teach-in-england.html | American to Teach In England | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/guarantee-sought-after-suspending-armistice-talks.html | GUARANTEE SOUGHT; AFTER SUSPENDING ARMISTICE TALKS | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/texas-can-take-it-dallas-looking-after-its-own-theatre-affairs.html | TEXAS CAN TAKE IT; Dallas Looking After Its Own Theatre Affairs | True | By John Rosenfield Amusement Editor of the Dallas Morning News. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/baseball-before-congress-committee-wants-to-know-whether-sport.html | BASEBALL BEFORE CONGRESS; Committee Wants to Know Whether Sport Should Be Exempt From Anti-Trust Laws | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/soviet-group-picketed-sixth-demonstration-staged-by.html | SOVIET GROUP PICKETED; Sixth Demonstration Staged by American-Hungarian Unit | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cooper-union-teacher-awarded-scholarship.html | Cooper Union Teacher Awarded Scholarship | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/his-nemesis.html | His Nemesis | True | By Sugden Tilley | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/duplications.html | DUPLICATIONS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/american-reported-freed.html | American Reported Freed | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/man-with-110-temperature.html | Man With 110 Temperature | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/program-of-action-summer-treatment-rids-peach-trees-of-borers.html | PROGRAM OF ACTION; Summer Treatment Rids Peach Trees of Borers | True | By Vernon Patterson Extension Horticulturist, Ohio State University | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/betsy-rauch-to-defend-title.html | Betsy Rauch to Defend Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/italians-save-5-yugoslavs-at-sea.html | Italians Save 5 Yugoslavs at Sea | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/health-guards-for-workers-lacking-in-us-mobilization-costly.html | Health Guards for Workers Lacking in U.S. Mobilization; Costly Sickness Absenteeism Demands High Priorities for Medical Services | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/north-from-toronto-to-georgian-bay-wasaga-beach.html | NORTH FROM TORONTO TO GEORGIAN BAY; Wasaga Beach | True | By Harry W. Malm | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/turkish-fair.html | TURKISH FAIR | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/more-us-fliers-due-in-europe.html | More U.S. Fliers Due in Europe | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/richard-b-millers-have-son.html | Richard B. Millers Have Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ellingrohrbach.html | Elling--Rohrbach | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/sufficient-coffee-is-forecast.html | Sufficient Coffee Is Forecast | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hogertonalbro.html | Hogerton--Albro | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/brooklyn-defense-day-boroughs-notables-will-be-at-rivoll-event-on.html | BROOKLYN DEFENSE DAY; Borough's Notables Will Be at Rivoll Event on Tuesday | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/oil-atomic-factor-in-the-atomic-age-its-great-value-in-a-mechanized.html | Oil, Atomic Factor in the Atomic Age; Its great value in a mechanized world makes the reserves a continuing source of discord. | True | By J.h. Carmical | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/flamseixas-win-clinch-cup-series-as-the-united-states-turned-back.html | FLAM-SEIXAS WIN, CLINCH CUP SERIES; AS THE UNITED STATES TURNED BACK MEXICO IN DAVIS CUP TENNIS | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/d-westbrook-aided-penny-lunch-system.html | D. WESTBROOK, AIDED PENNY LUNCH SYSTEM | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/joan-morris-betrothed-senior-at-bucknell-will-be-bride-of-victor-f.html | JOAN MORRIS BETROTHED; Senior at Bucknell Will Be Bride of Victor F. Meyer Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/grounded-ship-refuses-help.html | Grounded Ship Refuses Help | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/heroic-ships-and-a-villainous-sea-a-novel-of-men-who-fought-for.html | HEROIC SHIPS AND A VILLAINOUS SEA; A Novel of Men Who Fought for Britain In the Atlantic Battle's Darkest Days | True | By W.j. Lederer | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/7-in-colorado-die-in-flash-floods-mountain-areas-are-inundated-by.html | 7 IN COLORADO DIE IN FLASH FLOODS; Mountain Areas Are Inundated by Cloudbursts, Forcing Thousands From Homes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-america-of-1944-trails.html | Miss America of 1944 Trails | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wedding-in-jersey-for-elaine-ransom-she-is-married-to-clifford-h.html | WEDDING IN JERSEY FOR ELAINE RANSOM; She Is Married to Clifford H. Peek Jr., Graduate of Yale, in Church at Montclair | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/education-in-review-antioch-plans-to-extend-its-studypluswork.html | EDUCATION IN REVIEW; Antioch Plans to Extend Its Study-Plus-Work Program to Members of the Faculty | True | By Benjamin Fine | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fort-worth-releases-bundy.html | Fort Worth Releases Bundy | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/stocks-of-liquor-highest-on-record-all-industry-segments-show.html | STOCKS OF LIQUOR HIGHEST ON RECORD; All Industry Segments Show Effects of Hedging Against Recurrence of Shortage | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/two-loan-groups-planning-to-unite-savings-associations-in-state.html | TWO LOAN GROUPS PLANNING TO UNITE; Savings Associations in State Report Progress on Plans to Combine Activities | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/jeanne-oehrlein-betrothed.html | Jeanne Oehrlein Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/angel-in-thayer-art-is-found-in-hartford.html | 'ANGEL' IN THAYER ART IS FOUND IN HARTFORD | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/elinor-kelsey-a-bride-she-is-married-to-roy-mccay-dent-in-south.html | ELINOR KELSEY A BRIDE; She Is Married to Roy McCay Dent in South Orange, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-spencers-nuptials-she-is-married-to-wolfgang-spitzer-harvard.html | MISS SPENCER'S NUPTIALS; She Is Married to Wolfgang Spitzer, Harvard Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/along-the-highways-and-byways-of-finance-growing-pains.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Growing Pains | True | By Robert H. Fetridge | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gil-stops-mazac-in-7th.html | Gil Stops Mazac in 7th | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/held-in-holdup-killing-two-exconvicts-accused-of-murder-in-brooklyn.html | HELD IN HOLD-UP KILLING; Two Ex-Convicts Accused of Murder in Brooklyn | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gazingleason.html | Gazin—Gleason | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/reuther-flays-congress-warns-country-of-horsemeat-dietford-local.html | REUTHER FLAYS CONGRESS; Warns Country of 'Horsemeat' Diet—Ford Local Stages Bolt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/late-contribution-perennial-asters-add-color-this-month-but-reach.html | LATE CONTRIBUTION; Perennial Asters Add Color This Month But Reach Their Peak in Autumn | True | By Martha Pratt Haislip | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-overstreet-engaged-to-wed-graduate-of-stephens-college-will-be.html | MISS OVERSTREET ENGAGED TO WED; Graduate of Stephens College Will Be Bride of Roberk T. Kempton, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/weltmanaltman.html | Weltman--Altman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/agnes-michaelsen-bride-wed-to-gordon-frye-in-hollis-by-bishop-james.html | AGNES MICHAELSEN BRIDE; Wed to Gordon Frye in Hollis by Bishop James P. De Wolfe | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/honor-at-west-point.html | HONOR AT WEST POINT | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-j-brundage-becomes-fiancee-alumna-of-wellesley-college-is.html | MISS J. BRUNDAGE BECOMES FIANCEE; Alumna of Wellesley College Is Engaged to William B. Cater, a Graduate of Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/coast-tracks-raise-pay-sign-contract-with-parimutuel-clerks-other.html | COAST TRACKS RAISE PAY; Sign Contract With Pari-Mutuel Clerks, Other Employes | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/spaniards-in-mourning-press-renews-bid-for-return-of-gibraltar-lost.html | SPANIARDS IN 'MOURNING'; Press Renews Bid for Return of Gibraltar, Lost in 1704 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/audit-official-promoted.html | Audit Official Promoted | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/personalities.html | Personalities | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/secret-talks-push-unity-for-europe-8-foreign-ministers-outline.html | SECRET TALKS PUSH UNITY FOR EUROPE; 8 Foreign Ministers Outline 3-point Plan at Private Meeting in Strasbourg | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lady-maud-scores-in-mambrino-pace-beats-favored-super-chief-by-half.html | LADY MAUD SCORES IN MAMBRINO PACE; Beats Favored Super Chief by Half a Length at Westbury and Pays $46.80 for $2 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/three-who-came-home-return-to-borneo.html | Three Who Came Home Return to Borneo | True | By Evelyn Eaton | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/jersey-industrial-payrolls-up.html | Jersey Industrial Payrolls up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mrs-raphael-e-kelvin-has-son.html | Mrs. Raphael E. Kelvin Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/canadian-prices-at-new-peak.html | Canadian Prices at New Peak | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/text-of-complaint-by-ridgway.html | Text of Complaint by Ridgway | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/israel-repudiates-charge-by-jordan-denies-illegal-interference-with.html | ISRAEL REPUDIATES CHARGE BY JORDAN; Denies Illegal Interference With Flow of River Water --Offers Bilateral Talk | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/charles-warner-mrs-fowler-wed-harvard-alumnus-and-widow-of-naval-of.html | CHARLES WARNER, MRS. FOWLER, WED; Harvard Alumnus and Widow of Naval Officer Marry in Garrison, N.Y., Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ham-for-the-cool-buffet-food.html | Ham for the Cool Buffet; FOOD | True | By Jane Nickerson | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/16-to-19.html | 16 to 19 | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/housing-fraud-alleged-exsuperintendent-said-to-have-taken-bonuses.html | HOUSING FRAUD ALLEGED; Ex-Superintendent Said to Have Taken Bonuses From 23 Seekers | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/its-oceancity-for-montauk-fish-famed-peninsula-125-miles-away.html | IT'S OCEAN-TO-CITY FOR MONTAUK FISH; Famed Peninsula, 125 Miles Away, Gets Products Here Within 24 Hours | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-defense-law-held-inflationary-treed-in-industrial-buying-is.html | NEW DEFENSE LAW HELD INFLATIONARY; Treed in Industrial Buying Is Seen Offsetting First Half Year's Stabilization Gains DURABLE GOODS GOING UP Purchasing Official Wonders if Price Plan Is 'Dehorned, Hobbied or Sterilized' | True | By Hartley W. Barclay | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mortgage-loans-down-interest-rates-firmer.html | Mortgage Loans Down; Interest Rates Firmer | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/vfw-awards-slated-community-service-winners-to-be-selected-thursday.html | V.F.W. AWARDS SLATED; Community Service Winners to Be Selected Thursday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/controls-bills-effect-on-prices-is-weighed-government-economists.html | CONTROLS BILL'S EFFECT ON PRICES IS WEIGHED; Government Economists Predict Rises On Some Manufactured Items | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-changing-church.html | A Changing Church | True | By James A. Pike | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/little-pay-little-fortissimo.html | Little Pay, Little Fortissimo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mimi-raney-chooses-sept-3-for-marriage.html | MIMI RANEY CHOOSES SEPT. 3 FOR MARRIAGE | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/bernwood-sets-washington-park-record-for-mile-in-rich-sheridan.html | Bernwood Sets Washington Park Record for Mile in Rich Sheridan Handicap; COMBS' 3-YEAR-OLD SCORES BY LENGTH Bernwood, a 6-1 Shot, Defeats Rough'n Tumble at Chicago, Going Mile in 1:33 4/5 RUHE IS THIRD UNDER WIRE Winner Fifth of a Second Off Citation's World Record-- To Market, 9-5, Trails | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pictus-captures-rockingham-race.html | PICTUS CAPTURES ROCKINGHAM RACE | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/coats-requested-by-store-buyers-heavy-nubby-type-get-good.html | COATS REQUESTED BY STORE BUYERS; Heavy, Nubby Type Get Good Response-- Novelty Fabrics Are Leading in Suits | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gen-ivan-chertov-46-soviet-security-aide.html | GEN. IVAN CHERTOV, 46, SOVIET SECURITY AIDE | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/housing-at-city-line-112family-building-goes-up-in-yonkers-ny.html | HOUSING AT CITY LINE; 112-Family Building Goes Up in Yonkers, N.Y. | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/un-observers-believe-communists-want-peace-they-count-on-further.html | U.N. OBSERVERS BELIEVE COMMUNISTS WANT PEACE; They Count on Further Concessions As a Result of Moscow's Pressure | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/sonatas-by-beethoven-liszt-sonata.html | SONATAS BY BEETHOVEN; Liszt Sonata | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/rail-mens-strike-crushed-by-peron-rebels-go-back-under-threat-of.html | RAIL MEN'S STRIKE CRUSHED BY PERON; 'Rebels' Go Back Under Threat of Military Law--Newspaper Nacion Is Under Fire | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/truman-set-for-bitterend-fight-against-new-foreignaid-agency-truman.html | Truman Set for Bitter-End Fight Against New Foreign-Aid Agency; TRUMAN TO FIGHT NEW UNIT FOR AID | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/school-mens-charter-for-action-charters-recommendations.html | School Men's 'Charter for Action'; Charter's Recommendations | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/success-story.html | Success Story | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/armenia-reports-troubled-growth-soviet-regions-communist-leader.html | ARMENIA REPORTS TROUBLED GROWTH; Soviet Region's Communist Leader Lists Difficulties of People and Output | True | By Harry Schwartz | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-second-display-seed-pods-succeed-spring-flowers-on-bladdernut.html | THE SECOND DISPLAY; Seed Pods Succeed Spring Flowers on Bladdernut | True | By George Taloumis | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/baseball-club-owners-undecided-on-commissioner-poll-indicates.html | Baseball Club Owners Undecided On Commissioner, Poll Indicates; Meeting Here Tuesday Held Likely to Cut Field but Make No Final Selection-- Rise to $75,000 May Be Granted | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/houston-develops-a-medical-center-project-to-cost-100000000-will.html | HOUSTON DEVELOPS A MEDICAL CENTER; Project to Cost $100,000,000 Will Combine Texas Units on a 163-Acre Tract | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/draft-test-units-grants-three-psychology-fellowships-at-princeton.html | DRAFT TEST UNIT'S GRANTS; Three Psychology Fellowships at Princeton Are Awarded | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/first-us-wheat-in-india-ship-reaches-bombay-to-start-flow-of-grain.html | FIRST U.S. WHEAT IN INDIA; Ship Reaches Bombay to Start Flow of Grain Help | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/benefit-will-aid-rehearsal-club-committee-leaders-of-future-benefit.html | BENEFIT WILL AID REHEARSAL CLUB; COMMITTEE LEADERS OF FUTURE BENEFIT | True | Jay Te Winburn | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/plentiful-supply-outlook-for-food-executive-of-state-association.html | PLENTIFUL SUPPLY OUTLOOK FOR FOOD; Executive of State Association Meeting Here This Week Doubtful on Containers | True | By James J. Nagle | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-hatchs-nuptials-she-is-married-to-geoffrey-c-mealand-amherst.html | MISS HATCH'S NUPTIALS; She Is Married to Geoffrey C. Mealand, Amherst Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/management-study-set-industries-to-support-program-at-wittenberg.html | MANAGEMENT STUDY SET; Industries to Support Program at Wittenberg College in Fall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/brevard-fete-tuesday-annual-north-carolina-festival-will-continue.html | BREVARD FETE TUESDAY; Annual North Carolina Festival Will Continue Through Aug. 19 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-oil-discovery-in-west-texas-may-prove-biggest-in-20-years-trend.html | New Oil Discovery in West Texas May Prove Biggest in 20 Years; Trend Is Continuous | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/auxiliaries-sail-for-coast-guard-admiral-olson-reviews-100-in.html | AUXILIARIES SAIL FOR COAST GUARD; Admiral Olson Reviews 100 in Flotilla's 'Rendezvous' on Manhasset Bay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/valley-stream-builders-open-waterfront-sites.html | Valley Stream Builders Open Waterfront Sites | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/un-has-a-mystery-in-war-prisoners-unless-russia-consents-to-aid.html | U.N. HAS A MYSTERY IN WAR PRISONERS; Unless Russia Consents to Aid, Fate of Thousands Never Will Be Known for Sure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/they-go-through-college-who-missed-high-school.html | They Go Through College Who Missed High School | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/academies-urged-to-ban-football-fulbright-favors-suspension-calls.html | ACADEMIES URGED TO BAN FOOTBALL; Fulbright Favors Suspension, Calls Situation 'Disgraceful' --Wider Inquiries Sought | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/big-sea-day-at-point-pleasant.html | 'Big Sea Day' at Point Pleasant | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/swim-record-to-thomas-american-mark-also-set-by-miss-green-in.html | SWIM RECORD TO THOMAS; American Mark Also Set by Miss Green in Southern Meet | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/yonkers-leads-in-westchester-building-county-adds-6038-houses-in-18.html | Yonkers Leads in Westchester Building; County Adds 6,038 Houses in 18 Months; BOUGHT BY A SALES EXECUTIVE | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-woodhouse-bride-in-capital-brides-of-yesterday-and-two.html | MISS WOODHOUSE BRIDE IN CAPITAL; BRIDES OF YESTERDAY AND TWO FIANCEES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/story-of-madison-petition-that-1-in-112-would-sign-to-what-extent.html | STORY OF MADISON PETITION THAT 1 IN 112 WOULD SIGN; To What Extent the People Were Influenced By 'McCarthyism' Is Still in Dispute | True | By Miles McMillin Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-french-in-america-250-years-jesuits-and-indians.html | THE FRENCH IN AMERICA: 250 YEARS; Jesuits and Indians | True | By Stuart Preston | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ban-on-reporter-lifted-ogdensburg-mayor-says-he-is-ready-to-end.html | BAN ON REPORTER LIFTED; Ogdensburg Mayor Says He Is Ready to End Rift Over Story | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/europe-in-autumn-lateseason-vacationists-to-find-plenty-of.html | EUROPE IN AUTUMN; Late-Season Vacationists to Find Plenty Of Diversion on Continent This Year | True | By Robert Meyer Jr. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lisbeths-blooming.html | Lisbeth's Blooming | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/caribbean-capers.html | Caribbean Capers | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/dickson-of-pirates-defeats-phils-73-chalks-up-14th-victory-with-aid.html | DICKSON OF PIRATES DEFEATS PHILS, 7-3; Chalks Up 14th Victory With Aid of Kiner's 28th Home Run and Bell's 12th | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/margaret-lavik-to-be-wed.html | Margaret Lavik to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/official-reports-on-the-war-operations-in-korea-communists-step-up.html | Official Reports on the War Operations in Korea; COMMUNISTS STEP UP FIGHTING IN KOREA | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/christine-bagaloff-to-wed.html | Christine Bagaloff to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wood-field-and-stream-tuna-continue-to-remain-elusive-in-maine.html | Wood, Field and Stream; Tuna Continue to Remain Elusive in Maine --State's Fresh-Water Fishing Good | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/two-new-food-fair-units.html | Two New Food Fair Units | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wifes-return-home-upsets-funeral-plan.html | WIFE'S RETURN HOME UPSETS FUNERAL PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/1st-army-art-exhibition-prize-entries-put-on-display-at-natural.html | 1ST ARMY ART EXHIBITION; Prize Entries Put on Display at Natural History Museum | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-mkenna-bride-of-arthur-nylander.html | MISS M'KENNA BRIDE OF ARTHUR NYLANDER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/koslo-twohitter-blanks-cards-100-giants-16blow-assault-led-by-irvin.html | KOSLO TWO-HITTER BLANKS CARDS, 10-0; Giants' 16-Blow Assault Led by Irvin and Dark, Each Getting Three Safeties | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/chautauqua-honors-verdi-orchestra-commemorates-50th-anniversary-of.html | CHAUTAUQUA HONORS VERDI; Orchestra Commemorates 50th Anniversary of His Death | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-butlertydings-report.html | THE BUTLER-TYDINGS REPORT | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/plane-carrying-7-lost-pilot-six-passengers-hunted-on-vancouver.html | PLANE CARRYING 7 LOST; Pilot, Six Passengers Hunted on Vancouver Island | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/truman-visits-daughter-foregoes-cruise-for-weekend-at-home-after.html | TRUMAN 'VISITS' DAUGHTER; Foregoes Cruise for Week-End at Home After Her Trips | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cubs-stop-braves-in-11th-inning-76-hits-by-jackson-sauer-annex.html | CUBS STOP BRAVES IN 11TH INNING, 7-6; Hits by Jackson, Sauer Annex Overtime Game in Chicago --Hatten Wins in Relief | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pleven-delays-his-decision.html | Pleven Delays His Decision | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/historian-made-a-rear-admiral.html | Historian Made a Rear Admiral | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/22-stakes-races-to-mark-spa-card-flash-heads-opening-program-at.html | 22 STAKES RACES TO MARK SPA CARD; Flash Heads Opening Program at Saratoga Tomorrow--Hill Prince Is Due Back | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pubs-pictures-and-nice-soft-days-in-eire-nativesreturn.html | PUBS, PICTURES AND 'NICE SOFT DAYS' IN EIRE; Natives'--Return | True | By Frank S. Nugent | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/opposition-grows-to-air-force-base-exeter-academy-head-joins-fight.html | OPPOSITION GROWS TO AIR FORCE BASE; Exeter Academy Head Joins Fight Against Installation at Newington, N.H. | True | By John H. Fenton Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/13000-set-to-begin-pine-camp-training-guard-and-reserves-troops.html | 13,000 SET TO BEGIN PINE CAMP TRAINING; Guard and Reserves Troops Arriving Over Week-End for Two-Week Schedule | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/two-methods-ease-moving-of-woody-plants-in-summer-additions-to-the.html | TWO METHODS EASE MOVING OF WOODY PLANTS IN SUMMER; ADDITIONS TO THE HOT-WEATHER PLANTING SCHEDULE | True | F.S. Lincoln, Gottscho-Schleisner | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/father-accused-of-burning-child.html | Father Accused of Burning Child | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/department-store-sales-show-decrease-during-latest-week-new-york.html | Department Store Sales Show Decrease During Latest Week; New York | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/venezuelan-oil-dump-blows-up.html | Venezuelan Oil Dump Blows Up | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/bogota-picks-parley-delegates.html | Bogota Picks Parley Delegates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/kefauver-defends-acheson.html | Kefauver Defends Acheson | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/travel-allowance-up-state-raises-maximum-for-day-to-11-from-950.html | TRAVEL ALLOWANCE UP; State Raises Maximum for Day to $11 From $9.50 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/indian-country-tribal-ceremonies-of-the-southwest-are-major-tourist.html | INDIAN COUNTRY; Tribal Ceremonies of the Southwest Are Major Tourist Attraction This Month | True | By W. Thetford Leviness | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ocean-storm-veers-north.html | Ocean Storm Veers North | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-education-of-lucy.html | The Education of Lucy | True | By Nancie Matthews | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/calling-bridgehampton-second-modern-town-meeting-assembles-next.html | CALLING BRIDGEHAMPTON; Second Modern Town Meeting Assembles Next Saturday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/calendar.html | CALENDAR | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/tcu-adds-wake-forest-horned-frog-eleven-completes-schedule-with-nov.html | T.C.U. ADDS WAKE FOREST; Horned Frog Eleven Completes Schedule With Nov. 8 Game | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/werbelfisher.html | Werbel--Fisher | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/strike-on-german-farms-12000-laborers-quit-in-lower-saxony-for-25.html | STRIKE ON GERMAN FARMS; 12,000 Laborers Quit in Lower Saxony for 25% Pay Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/developers-plan-li-land-auction-new-colonies-of-homes-rising-on.html | DEVELOPERS PLAN L.I. LAND AUCTION; New Colonies of Homes Rising on Long Island | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/expands-laboratory-princeton-completes-addition-to-its-plastics.html | EXPANDS LABORATORY; Princeton Completes Addition to Its Plastics Building | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/flushing-man-dies-after-crash.html | Flushing Man Dies After Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/medal-to-honor-lemp-franklin-institute-picks-jersey-man-for-aid-on.html | MEDAL TO HONOR LEMP; Franklin Institute Picks Jersey Man for Aid on Diesels | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/parent-and-child-teenage-ideas-of-good-citizenship.html | PARENT AND CHILD; Teen-Age Ideas of Good Citizenship | True | By Dorothy Barclay | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/knowles-star-triumphs-captures-south-atlantic-and-caribbean-title.html | KNOWLES STAR TRIUMPHS; Captures South Atlantic and Caribbean Title at Miami | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/8-in-wave-reserve-pay-visit-to-sub-waves-attached-to-submarine.html | 8 IN WAVE RESERVE PAY VISIT TO 'SUB'; WAVES ATTACHED TO SUBMARINE SERVICE | True | The New York Times | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/truman-approves-pension-rise.html | Truman Approves Pension Rise | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-dance-festival-premieres.html | THE DANCE: FESTIVAL PREMIERES | True | By John Martin | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/tideland-oil-issue-may-be-near-end-house-measure-vesting-title-in.html | TIDELAND OIL ISSUE MAY BE NEAR END; House Measure Vesting Title in States Voted and Sent to Senate for Action BUT VETO AGAIN IS SEEN Administration Officials Warn President's Position Remains Unchanged on question | True | By J.h. Carmical | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-bbc-monopoly-under-fire-royal-charter-renewal-may-bring-about.html | THE B.B.C. MONOPOLY UNDER FIRE; Royal Charter Renewal May Bring About Many Changes | True | By L. Marsland Gander | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/eastern-netmen-score-defeat-middle-states-veterans-for-bruneau.html | EASTERN NETMEN SCORE; Defeat Middle States Veterans for Bruneau Trophy, 5-4 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-reportersenator-reports-on-the-senate-the-new-michigan-member.html | A Reporter-Senator Reports on the Senate; The new Michigan member encounters tasks and tribulations unnoticed from the 'gallery'. | True | By Blair Moody | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/william-h-appleton-yachtsman-was-85.html | WILLIAM H. APPLETON, YACHTSMAN, WAS 85 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/aluminum-output-may-be-stepped-up-possible-entry-of-harvey-and.html | ALUMINUM OUTPUT MAY BE STEPPED UP; Possible Entry of Harvey and Curtiss-Wright Raises Hope of Speeding U.S. Program PLANT COST AN OBSTACLE Lack of Cheap Power a Hurdle Any New Producer Must Find Way to Overcome | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-fabulous-port-of-new-york-geography-of-the-port.html | The Fabulous Port Of New York; GEOGRAPHY OF THE PORT | True | By Brooks Atkinson | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/senators-3hitter-trips-white-sox-50.html | SENATORS 3-HITTER TRIPS WHITE SOX, 5-0 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/names-still-are-withheld-no-courtsmartial-sought.html | Names Still Are Withheld; No Courts-Martial Sought | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/remsenlyons-and-deargordon-reach-final-in-anderson-memorial-golf.html | Remsen-Lyons and Dear-Gordon Reach Final in Anderson Memorial Golf; FINALISTS IN WOMEN'S WESTERN GOLF | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pace-fears-complacency-army-head-says-korean-war-sounded-the-alarm.html | PACE FEARS COMPLACENCY; Army Head Says Korean War 'Sounded the Alarm' | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/french-win-praise-of-mrs-rosenberg-assistant-defense-secretary.html | FRENCH WIN PRAISE OF MRS. ROSENBERG; Assistant Defense Secretary Points to Their Efforts to Speed Up Rearming | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/facts-on-stratosphere-sought-in-a-salt-mine.html | Facts on Stratosphere Sought in a Salt Mine | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fund-for-blind-elects-4-new-trustees-are-named-by-american.html | FUND FOR BLIND ELECTS; 4 New Trustees Are Named by American Foundation | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/soviet-building-electric-ship.html | Soviet Building Electric Ship | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/conservation-floods-missouri-river-disaster-raises-question-about.html | CONSERVATION: FLOODS; Missouri River Disaster Raises Question About Types of Control Programs | True | By John Bertram | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/builders-to-show-nj-home-models-in-home-colony-at-douglaston.html | BUILDERS TO SHOW N.J. HOME MODELS; IN HOME COLONY AT DOUGLASTON | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/carol-j-radovsky-r-kaplan-to-marry.html | CAROL J. RADOVSKY, R. KAPLAN TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pole-tells-of-titoist-plot.html | Pole Tells of 'Titoist' Plot | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/scandinavia-trip-slated-us-industrialists-will-import-knowhow-to.html | SCANDINAVIA TRIP SLATED; U.S. Industrialists Will Import 'Know-How' to Business There | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/sailors-to-stress-2-contract-issues-lundeberg-says-coast-union-will.html | SAILORS TO STRESS 2 CONTRACT ISSUES; Lundeberg Says Coast Union Will Press for New Rates and Revised Watches | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/washington-doubts-coalition.html | Washington Doubts Coalition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/alaska-road-head-named.html | Alaska Road Head Named | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/c-pitcher-is-dead-lumber-executive-his-concern-supplied-material.html | C. PITCHER IS DEAD; LUMBER EXECUTIVE; His Concern Supplied Material for Theatrical Sets to 'Met' and the Shubert Theatres | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/biting-rattlesnake-dies-while-its-victim-thrives.html | Biting Rattlesnake Dies While Its Victim Thrives | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nj-firm-reports-increase-in-deals-house-sold-in-flower-hill-li.html | N.J. FIRM REPORTS INCREASE IN DEALS; HOUSE SOLD IN FLOWER HILL, L.I. | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cardinals-obtain-infielder.html | Cardinals Obtain Infielder | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/phony-owls-to-aid-war-on-starlings-sleepless-west-orange-folk.html | PHONY OWLS TO AID WAR ON STARLINGS; Sleepless West Orange Folk Decide on Decoy Plan When Birds Sneer at Gunfire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ways-to-avoid-traffic-on-route-17-over-the-back-roads-to-the.html | WAYS TO AVOID TRAFFIC ON ROUTE 17; OVER THE BACK ROADS TO THE CATSKILLS | True | By Joseph C. Ingraham | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fishing-for-commendation.html | Fishing for Commendation | True | By Carl Bridenbaugh | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/women-to-hold-play-contest.html | Women to Hold Play Contest | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/two-coaches-named-jeffrey-morgan-head-faculty-at-new-york-state.html | TWO COACHES NAMED; Jeffrey, Morgan Head Faculty at New York State School | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cabinet-crisis-in-syria-parliament-may-be-dissolved-in-wake-of-azam.html | CABINET CRISIS IN SYRIA; Parliament May Be Dissolved in Wake of Azam Resignation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/henry-inglis-to-wed-marcella-h-darling.html | HENRY INGLIS TO WED MARCELLA H. DARLING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/claire-cullen-affianced-her-wedding-to-g-hildum-jr-will-take-place.html | CLAIRE CULLEN AFFIANCED; Her Wedding to G. Hildum Jr. Will Take Place in Autumn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Irwin Edman | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/western-air-to-furlough-450.html | Western Air to Furlough 450 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/old-firm-reorganized-cardinale-and-son-now-own-brooklyn-company.html | OLD FIRM REORGANIZED; Cardinale and Son Now Own Brooklyn Company | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/feed-land-in-west-called-adequate-plains-council-hears-grass-is.html | FEED LAND IN WEST CALLED ADEQUATE; Plains Council Hears Grass Is Satisfactory Now and Conservation Gaining | True | By Williams M. Blair Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-marshal-convicted-with-2-others-he-is-accused-in-bribery-case.html | U.S. MARSHAL CONVICTED; With 2 Others He Is Accused in Bribery Case | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/stables-planned-for-jersey-farm-three-shipping-officials-buy-place.html | STABLES PLANNED FOR JERSEY FARM; Three Shipping Officials Buy Place in Monmouth County for Racing Horses | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/belgian-fight-postponed.html | Belgian Fight Postponed | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-buckskin-hills.html | THE BUCKSKIN HILLS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/more-cadets-cheat-than-army-indicts-accused-men-say-cadets-consoled.html | MORE CADETS CHEAT THAN ARMY INDICTS, ACCUSED MEN SAY; CADETS CONSOLED BY RETIRED LIEUTENANT COLONEL | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-lindsay-wins-western-laurels-takes-amateur-links-title-on-8th.html | MISS LINDSAY WINS WESTERN LAURELS; Takes Amateur Links Title on 8th Try by Easily Beating Miss Downey, 9 and 8 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ps-slocum-to-wed-shirley-ann-stevens.html | P.S. SLOCUM TO WED SHIRLEY ANN STEVENS | True | Special to the NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/elizabeth-jacobson-wed-new-rochelle-girl-is-married-to-ensign-fj.html | ELIZABETH JACOBSON WED; New Rochelle Girl Is Married to Ensign F.J. Hahn, U.S.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/empire-state-reaches-france.html | Empire State Reaches France | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/red-chinas-praise-poured-on-stalin-his-ideas-created-communist.html | RED CHINA'S PRAISE POURED ON STALIN; His Ideas Created Communist Armed Forces in Asia, Says Peiping Envoy in Moscow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/kendallduncan.html | Kendall--Duncan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/soviet-cotton-hopes-may-be-disappointed.html | SOVIET COTTON HOPES MAY BE DISAPPOINTED | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pga-lists-dates-for-fall-tourneys-plans-reception-here-oct-21-for.html | P.G.A. LISTS DATES FOR FALL TOURNEYS; Plans Reception Here Oct. 21 for the British Cup Team --Mangrum Tops Ferrier | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pilots-suspended-fined-crawford-and-parker-set-down-in-virginia.html | PILOTS SUSPENDED, FINED; Crawford and Parker Set Down in Virginia League Feud | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/buys-estate-back-again.html | Buys Estate Back Again | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wallard-still-patient-burned-auto-racer-receives-his-27th-skin.html | WALLARD STILL PATIENT; Burned Auto Racer Receives His 27th Skin Graft at Albany | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-trackmen-clip-2-scottish-marks-fuchs-beats-shotput-record-davis.html | U.S. TRACKMEN CLIP 2 SCOTTISH MARKS; Fuchs Beats Shot-Put Record, Davis Betters Hurdles Time --Ford, McKenley Excel | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/reds-defeat-brooklyn-73-ending-newcombes-streak-reds-blackwell-tops.html | Reds Defeat Brooklyn, 7-3, Ending Newcombe's Streak; REDS' BLACKWELL TOPS DODGERS, 7-3 | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/church-collections-to-aid-flood-needy.html | CHURCH COLLECTIONS TO AID FLOOD NEEDY | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/sports-of-the-times-whos-investigating-what.html | Sports of The Times; Who's Investigating What? | True | By John Drebinger | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/offering-a-concession-builders-to-give-new-tenants-one-month-rent.html | OFFERING A CONCESSION; Builders to Give New Tenants One Month Rent Free | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/drug-company-seeks-wells.html | Drug Company Seeks Wells | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wages-and-living-costs.html | WAGES AND LIVING COSTS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/massing-of-troopscharged.html | Massing of Troops-Charged | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/notes-on-a-music-maker-being-a-resume-of-the-career-of-miklos-rozsa.html | NOTES ON A MUSIC MAKER; Being a Resume of the Career of Miklos Rozsa From Hungary to Hollywood | True | By Holand Thompson | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/meislahns-star-yacht-captures-district-title.html | Meislahn's Star Yacht Captures District Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/planted-for-enjoyment-a-trailing-herb.html | PLANTED FOR ENJOYMENT; A TRAILING HERB | True | By Gertrude B. Foster | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/world-church-group-meets.html | World Church Group Meets | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/coalition-to-rule-israel-is-sought-by-bengurion-majority-will-be.html | COALITION TO RULE ISRAEL IS SOUGHT BY BEN-GURION; Majority Will Be Narrow but Opposition Is Sharply Divided Between Right and Left | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/reds-said-to-supply-opium.html | Reds Said to Supply Opium | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/austrians-cheer-us-boys-jamboree-teams-of-the-scouts-stage-a.html | AUSTRIANS CHEER U.S. BOYS; Jamboree Teams of the Scouts Stage a Variety of Shows | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/five-in-the-field-for-boston-mayor-curley-76-fourtime-winner-and.html | FIVE IN THE FIELD FOR BOSTON MAYOR; Curley, 76, Four-Time Winner and Four-Time Loser, Again Is Seeking Election | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/president-denounces-trial-by-headlines.html | PRESIDENT DENOUNCES 'TRIAL BY HEADLINES' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/news-and-gossip-of-the-rialto-many-requests-received-for-two.html | NEWS AND GOSSIP OF THE RIALTO; Many Requests Received For Two 'Cleopatra' Presentations | True | By J.p. Shanley | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/narcotics-air-courier-ring-broken-5-in-new-yorkcanada-cartel-held-a.html | Narcotics Air Courier Ring Broken; 5 in New York-Canada Cartel Held; A COURIER SERVICE IN NARCOTICS BARED | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/our-pacific-friends.html | Our Pacific Friends | True | By Walter Karig | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-nation-prices-up-again.html | THE NATION; Prices: Up Again? | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/chapman-takes-golf-final.html | Chapman Takes Golf Final | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/notes-on-science-increasing-uranium-production-test-for-drivers.html | NOTES ON SCIENCE; Increasing Uranium Production-- Test for Driver's Vision | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-first-family-of-the-nutmeg-state-in-italy.html | THE FIRST FAMILY OF THE NUTMEG STATE IN ITALY | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/yonkers-homes-sold-builders-dispose-of-home-on-kimball-terrace.html | YONKERS HOMES SOLD; Builders Dispose of Home on Kimball Terrace | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/duff-bids-grundy-to-fight-for-rule-eisenhower-backer-prepared-to.html | DUFF BIDS GRUNDY TO FIGHT FOR RULE; Eisenhower Backer Prepared to Battle for Pennsylvania's G.O.P. Convention Votes | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/he-aims-to-please-not-terrorize-an-uninhibited-comedy-team.html | HE AIMS TO PLEASE NOT TERRORIZE; AN UNINHIBITED COMEDY TEAM | True | By Ursula Halloran | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/colossus-to-the-south-brazilian-patterns.html | Colossus To the South; BRAZILIAN PATTERNS | True | By William W. White | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lady-godiva-rides-again-behind-protesting-clerics.html | Lady Godiva Rides Again Behind Protesting Clerics | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/baseball-inquiry-set-to-dig-deeper-first-week-offered-too-little.html | BASEBALL INQUIRY SET TO DIG DEEPER; First Week Offered Too Little Evidence for a Conclusion on Anti-Trust Aspects | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wagner-brothers-reopen-baireuth-rumors.html | WAGNER BROTHERS REOPEN BAIREUTH; Rumors | True | By Howard Taubman | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/red-cross-to-sift-policy-governors-will-take-up-matter-of-joining.html | RED CROSS TO SIFT POLICY; Governors Will Take Up Matter of Joining Unified Fund Drives | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wittenberg-college-joins-with-industry-in-program-for-training-of.html | Wittenberg College Joins With Industry In Program for Training of Executives | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/trot-to-demon-hanover-pronto-don-second-in-15300-stake-clever-sunny.html | TROT TO DEMON HANOVER; Pronto Don Second in $15,300 Stake, Clever Sunny Third | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/news-notes-from-the-field-of-travel-chateaux-country.html | NEWS NOTES FROM THE FIELD OF TRAVEL; CHATEAUX COUNTRY | True | By Diana Rice | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-doele-engaged-to-marry.html | Miss Doele Engaged to Marry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/video-producers-see-sharp-gains-relaxation-of-the-credit-curbs-on.html | VIDEO PRODUCERS SEE SHARP GAINS; Relaxation of the Credit Curbs on Consumer Items Spurs Industry Confidence | True | By William M. Freeman | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fund-inquiry-set-in-venon-suicide-u-of-michigan-plans-check-of-all.html | FUND INQUIRY SET IN VENON SUICIDE; U. of Michigan Plans Check of All Records of Dr. Soule's Bacteriology Branch | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mary-inghram-engaged-she-is-the-prospective-bride-of-charles-wilson.html | MARY INGHRAM ENGAGED; She Is the Prospective Bride of Charles Wilson Thurston | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/burma-troops-rout-1000-rebels.html | Burma Troops Rout 1,000 Rebels | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/bridge-vitality-game-retains-popularity-despite-competition.html | BRIDGE: VITALITY; Game Retains Popularity Despite Competition | True | By Albert H. Morehead | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/york-pa-lauds-raid-test-officials-call-atomattack-drill-a-highly.html | YORK, PA., LAUDS RAID TEST; Officials Call Atom-Attack Drill a 'Highly Successful' One | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/jewish-farm-is-damaged-in-raceprejudice-raid.html | Jewish Farm Is Damaged In 'Race-Prejudice' Raid | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/syrians-pressing-to-absorb-jordan-third-demonstration-in-week-takes.html | SYRIANS PRESSING TO ABSORB JORDAN; Third Demonstration in Week Takes Place-- Slaying of Abdullah Reverses Roles | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/son-born-to-mrs-alex-fingerhut.html | Son Born to Mrs. Alex Fingerhut | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mrs-degler-betrothed-former-dorothy-lewis-will-be-wed-to-howard-e.html | MRS. DEGLER BETROTHED; Former Dorothy Lewis Will Be Wed to Howard E. Forsell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/truman-spurs-interest-in-eisenhowers-plans-his-ready-answers-to.html | TRUMAN SPURS INTEREST IN EISENHOWER'S PLANS; His Ready Answers to Questions Are Searched for Political Implications By Washington Observers BYRD SHARPENS HIS ATTACKS | True | By Arthur Krock | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cork-concern-changes-hands.html | Cork Concern Changes Hands | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nyyc-to-start-cruise-tomorrow-fleet-ready-for-block-island-runastor.html | N.Y.Y.C. TO START CRUISE TOMORROW; Fleet Ready for Block Island Run--Astor, King's, Una Cup Races Scheduled | True | By James Robbins | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mrs-flora-bridgman-married.html | Mrs. Flora Bridgman Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-literary-letter-from-england.html | A Literary Letter From England | True | By V.s. Pritchett | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/saga-of-schneider.html | Saga of Schneider | True | NEW YORK TIMES Photographs by Sam Falk. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/contest-group-to-show-work.html | Contest Group to Show Work | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/heparin-pellet-prevents-clotting-injections-of-heparin.html | Heparin Pellet Prevents Clotting Injections of Heparin | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/quakes-continue-in-nicaragua.html | Quakes Continue in Nicaragua | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/title-chess-pairings-set-opening-round-of-us-tourney-is-slated-here.html | TITLE CHESS PAIRINGS SET; Opening Round of U.S. Tourney Is Slated Here Today | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/plan-school-at-westbury.html | Plan School at Westbury | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-apartments-in-forest-hills-section.html | NEW APARTMENTS IN FOREST HILLS SECTION | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/letters-to-the-times-asia-policy-examined-tendency-seen-to.html | Letters to The Times; Asia Policy Examined Tendency Seen to Underestimate Soviet Threat to Far East | True | PIERO FOSSI. | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mechanical-icing-device.html | Mechanical Icing Device | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ranch-style-used-in-ramapo-homes-model-to-be-opened-today-in-mahwah.html | RANCH STYLE USED IN RAMAPO HOMES; Model to Be Opened Today in Mahwah, N.J.--New Colony for Site in Hillside | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/janet-schmidt-engaged-will-be-married-on-sept-15-to-william.html | JANET SCHMIDT ENGAGED; Will Be Married on Sept. 15 to William Siegrist 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/boyle-denies-role-in-rfc-loan-deal-democratic-leader-gives-out.html | BOYLE DENIES ROLE IN R.F.C. LOAN DEAL; Democratic Leader Gives Out Statement--Byrd Again Demands Truman Act | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/shapes-new-ghq.html | Shape's New GHQ | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/separates-at-school.html | Separates at School | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/130-homes-aircooled-modern-equipment-is-used-in-washington-project.html | 130 HOMES AIR-COOLED; Modern Equipment Is Used in Washington Project | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lasseellmanoliades.html | Lasseell--Manoliades | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-aide-confers-in-madrid.html | U.S. Aide Confers in Madrid | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miriam-g-bull-engaged-she-will-be-married-to-john-clough-fairbanks.html | MIRIAM G. BULL ENGAGED; She Will Be Married to John Clough Fairbanks in October | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/de-gasperi-sees-envoys-receives-diplomats-in-his-role-as-italian.html | DE GASPERI SEES ENVOYS; Receives Diplomats in His Role as Italian Foreign Minister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/1972-bodies-returned-to-france.html | 1,972 Bodies Returned to France | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hollywood-report-cowpoke.html | HOLLYWOOD REPORT; COWPOKE | True | By Thomas M. Pryor | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-joan-lebrecht-engaged-to-marry.html | MISS JOAN LEBRECHT ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/raf-polar-plane-home-completes-flight-from-alaska-in-19-hours-34.html | R.A.F. POLAR PLANE HOME; Completes Flight From Alaska in 19 Hours 34 Minutes | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/automobiles-fatigue-accidents-caused-by-overtired-drivers-might-be.html | AUTOMOBILES: FATIGUE; Accidents Caused by Overtired Drivers Might Be Reduced by Rest Periods | True | By Bert Pierce | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-macdonald-is-affianced.html | Miss Macdonald Is Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/shirley-mgavock-is-wed-in-virginia-their-nuptials-held.html | SHIRLEY M'GAVOCK IS WED IN VIRGINIA; THEIR NUPTIALS HELD | True | Wendell B. Powell | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/construction-due-to-feel-effects-of-controls-soon-garden-for-east.html | CONSTRUCTION DUE TO FEEL EFFECTS OF CONTROLS SOON; GARDEN FOR EAST SIDE APARTMENTS | True | By Lee E. Cooper | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-arnould-is-married.html | Miss Arnould Is Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/2500-to-donate-blood-2-groups-of-brooklyn-defense-workers-will.html | 2,500 TO DONATE BLOOD; 2 Groups of Brooklyn Defense Workers Will Contribute | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/swedish-explorer-safe-group-lost-in-sahara-desert-rescued-by-nomads.html | SWEDISH EXPLORER SAFE; Group Lost in Sahara Desert Rescued by Nomads | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fourteen-win-scholarships.html | Fourteen Win Scholarships | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/major-sports-news.html | Major Sports News | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-patients-advice-flowers-for-the-hospital-need-some-thought.html | A PATIENT'S ADVICE; Flowers for the Hospital Need Some Thought | True | By Eva M. Smith | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nonsensical-ideologies.html | Nonsensical Ideologies | True | By Saul Colin | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/news-of-tv-and-radio-the-comedy-lineup-for-channel-4items.html | NEWS OF TV AND RADIO; The Comedy Lineup for Channel 4--Items | True | By Sidney Lohman | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/potato-growers-sell-below-cost-suffolk-farmers-are-losing-35-to-60.html | POTATO GROWERS SELL BELOW COST; Suffolk Farmers Are Losing 35 to 60 Cents a Hundred Pounds, County Bureau Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/title-cycling-race-to-brooklyn-rider.html | Title Cycling Race To Brooklyn Rider | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/in-and-out-of-books-thalassa.html | IN AND OUT OF BOOKS; Thalassa! | True | By Charles Poore | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-world-of-music-young-conductors-receive-training-at-pierre.html | THE WORLD OF MUSIC; YOUNG CONDUCTORS RECEIVE TRAINING AT PIERRE MONTEUX'S SUMMER SCHOOL IN HANCOCK, ME. | True | By Ross Parmenter | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-nadia-de-muro-betrothed-to-cadet.html | MISS NADIA DE MURO BETROTHED TO CADET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lows-comet-sets-pace-leads-fleet-of-35-in-opening-races-for-long.html | LOW'S COMET SETS PACE; Leads Fleet of 35 in Opening Races for Long Island Bowl | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-turn-the-negotiators-leave-after-another-session-at-kaesong.html | New Turn; THE NEGOTIATORS LEAVE AFTER ANOTHER SESSION AT KAESONG | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/effect-of-curbs-to-be-felt-in-fall-mortgage-bankers-warned-of.html | EFFECT OF CURBS TO BE FELT IN FALL; Mortgage Bankers Warned of Impact as They Plan San Francisco Meeting for Sept. | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/girls-town-for-japanese-being-founded-of-osaka.html | Girls' Town for Japanese Being Founded of Osaka | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nuptials-in-utica-for-dorthea-hall-principals-in-wedding-ceremonies.html | NUPTIALS IN UTICA FOR DORTHEA HALL; PRINCIPALS IN WEDDING CEREMONIES AND TWO PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/sets-5mile-walk-record.html | Sets 5-Mile Walk Record | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/710-chance-first-31090-see-battlefield-score-by-1-lengths-over.html | 7-10 CHANCE FIRST; 31,090 See Battlefield Score by 1 Lengths Over Uncle Miltie--ONLY 4 IN CHOICE STAKES-- Golden Trend 3d at Monmouth --Widener Colt Lifts Stock for 3-Year-Old Honors | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/museum-changing-exhibition-policy-guggenheim-foundation-will-show.html | MUSEUM CHANGING EXHIBITION POLICY; Guggenheim Foundation Will Show Old Masters as Well as Non-Objective Works | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/after-hours.html | After Hours | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/namer-of-camels-dies-benjamin-friedberg-hotelman-sold-title-to.html | NAMER OF 'CAMELS' DIES; Benjamin Friedberg, Hotelman, Sold Title to Reynolds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/responsibility-is-the-word.html | Responsibility Is the Word | True | By Granville Hicks | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/kem-maps-new-bill-to-ban-russian-aid-senator-calls-battle-measure.html | KEM MAPS NEW BILL TO BAN RUSSIAN AID; Senator Calls Battle Measure, Passed by House, 'Another Discretionary Law' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/credit-help-given-to-dutch-germans-marshall-plan-council-backs.html | CREDIT HELP GIVEN TO DUTCH, GERMANS; Marshall Plan Council Backs Rises in Drawing Rights in the Payments Union | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/venezuelans-buy-new-ship.html | Venezuelans Buy New Ship | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/heavy-competition-seen-in-fall-fashions.html | HEAVY COMPETITION SEEN IN FALL FASHIONS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pacers-finish-in-reverse-order.html | Pacers Finish in Reverse Order | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/macy-to-speak-tuesday.html | Macy to Speak Tuesday | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pacific-marine-veterans-parade.html | Pacific Marine Veterans Parade | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/100000-children-roam-venezuela-abandoned-they-fend-for.html | 100,000 CHILDREN ROAM VENEZUELA; Abandoned, They Fend for Selves-- Parents' Lack of Education Is Blamed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/marshall-swim-victor-sets-bermuda-mark-in-winning-220-freestyle-in.html | MARSHALL SWIM VICTOR; Sets Bermuda Mark in Winning 220 Free-Style in 2:07.7 | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-peek-betrothed-to-kv-rothchild-jr.html | MISS PEEK BETROTHED TO K.V. ROTHCHILD JR. | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/these-honored-dead.html | THESE HONORED DEAD | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/curran-in-from-italy-traces-reds-influence-there-to-regimes.html | CURRAN IN FROM ITALY; Traces Reds' Influence There to Regime's Inadequacies | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/anchor-club-host-to-orphans.html | Anchor Club Host to Orphans | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/salvadoreans-award-contract.html | Salvadoreans Award Contract | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/state-fairs-across-the-us.html | STATE FAIRS ACROSS THE U.S. | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hospital-needs-bits-of-wool.html | Hospital Needs Bits of Wool | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/among-the-new-books-for-younger-readers-for-ages-8-to-12.html | Among the New Books for Younger Readers; For Ages 8 to 12. | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/police-group-weighs-a-union-but-is-doubtful-about-quill-quill-as.html | Police Group Weighs a Union But Is Doubtful About Quill; Quill as "Too Conservative" | True | By Stanley Levey | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/briton-finds-silver-coin-store.html | Briton Finds Silver Coin Store | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/carol-wanderman-to-be-wed.html | Carol Wanderman to Be Wed | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-waters-flow-on-tracts-in-west-big-pumps-in-midcalifornia-push.html | NEW WATERS FLOW ON TRACTS IN WEST; Big Pumps in Mid-California Push Along Torrents From Shasta Dam in the North | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cincinnati-without-milk-only-hospitals-are-supplied-in-third-day-of.html | CINCINNATI WITHOUT MILK; Only Hospitals Are Supplied in Third Day of Walkout | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/palestine-prelude.html | Palestine Prelude | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/elisabeth-a-pinto-larchmont-bride-wed-to-robert-f-maver-in-st.html | ELISABETH A. PINTO LARCHMONT BRIDE; Wed to Robert F. Maver in St. Augustine's Church-- Reception Held at Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-mary-murdoch-to-be-autumn-bride.html | MISS MARY MURDOCH TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-priest-bares-mob-trial-in-china-father-sullivan-relates-ordeal.html | U.S. PRIEST BARES MOB TRIAL IN CHINA; Father Sullivan Relates Ordeal Before 10,000 Frenzied Reds Who Demanded His Death | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/senator-kicked-in-mouth-morse-is-injured-by-horse-at-show-but-not.html | SENATOR KICKED IN MOUTH; Morse Is Injured by Horse at Show, but Not Seriously | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-joyce-cowie-rs-sherman-wed-student-at-barnard-college-is-the.html | MISS JOYCE COWIE, R.S. SHERMAN WED; Student at Barnard College Is the Bride of Airman in All Angels Church Ceremony | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/loop-cut-to-five-clubs-international-amateur-hockey-league-elects.html | LOOP CUT TO FIVE CLUBS; International Amateur Hockey League Elects Gallagher | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/red-cross-to-cut-staff-many-paid-workers-in-veterans-hospitals-are.html | RED CROSS TO CUT STAFF; Many Paid Workers in Veterans' Hospitals Are Slated to Go | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/swings-boat-is-leader.html | Swing's Boat Is Leader | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/commerce-institute-to-open.html | Commerce Institute to Open | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/erie-train-of-1851-visits-new-jersey-centennial-special-will-stop.html | ERIE TRAIN OF 1851 VISITS NEW JERSEY; Centennial Special Will Stop at Rutherford, Paterson Today --Tour Ends Thursday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/suspenseful-movements-from-a-pair-of-film-newcomers-due-this-week.html | SUSPENSEFUL MOVEMENTS FROM A PAIR OF FILM NEWCOMERS DUE THIS WEEK | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/he-found-adams-dull.html | He Found Adams Dull | True | By Herbert F. West | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ann-jacobsen-wed-in-jackson-heights.html | ANN JACOBSEN WED IN JACKSON HEIGHTS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hong-kong-uneasy-at-ship-diversion-increasing-number-of-vessels.html | HONG KONG UNEASY AT SHIP DIVERSION; Increasing Number of Vessels With Strategic Peiping Aid Now Go Direct to Whampoa | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/weary-congress-still-has-mountain-of-work-three-big-must-items-and.html | WEARY CONGRESS STILL HAS MOUNTAIN OF WORK; Three Big 'Must' Items and Many Others Will Delay Adjournment | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/filipinos-get-pay-rise-new-minimum-wage-law-goes-into-effect-for.html | FILIPINOS GET PAY RISE; New Minimum Wage Law Goes Into Effect for 4,000,000 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/around-the-garden-by-dorothy-h-jenkins.html | AROUND THE GARDEN; By DOROTHY H. JENKINS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/panny-l-patteson-is-officers-bride-daughter-of-the-governor-of-west.html | PANNY L. PATTESON IS OFFICER'S BRIDE; Daughter of the Governor of West Virginia Wed to Lieut. William Edward Miller | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/rayburn-to-address-jersey-democrats.html | RAYBURN TO ADDRESS JERSEY DEMOCRATS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/professor-of-the-baton-pierre-monteux-holds-summer-classes-and.html | PROFESSOR OF THE BATON; Pierre Monteux Holds Summer Classes And Passes on His Musical Tradition | True | By Harold C. Schonberg | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/troth-announced-of-joanne-walsh-engaged-to-marry.html | TROTH ANNOUNCED OF JOANNE WALSH; ENGAGED TO MARRY | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/house-store-officials-apartments-are-adjunct-to-levittown-shops.html | HOUSE STORE OFFICIALS; Apartments Are Adjunct to Levittown Shops | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/what-is-the-present-what-of-the-future-the-secretary-of-state.html | What Is the Present? What of the Future?; The Secretary of State examines these questions and offers an approach we should bring to bear. | True | By Dean Acheson | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/it-is-not-war-and-it-is-not-peace-in-korea-for-the-troops-and-the.html | IT IS NOT WAR AND IT IS NOT PEACE IN KOREA; For the Troops and the Commanding General It Is a Very Trying Period | True | By Murray Schumach Special To The New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lea-gerstenblith-to-wed-she-is-prospective-bride-of-h-borofsky.html | LEA GERSTENBLITH TO WED; She Is Prospective Bride of H. Borofsky, Tulane Student | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/britain-iran-begin-oil-talks-tuesday-britons-start-on-oil-mission.html | BRITAIN, IRAN BEGIN OIL TALKS TUESDAY; BRITONS START ON OIL MISSION TO IRAN | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/programs-in-review-video-concert-series-makes-its-debut-herb.html | PROGRAMS IN REVIEW; Video Concert Series Makes Its Debut-- Herb Shriner and Roger Price | True | By Val Adams | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/named-to-head-institute.html | Named to Head Institute | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gulyanics-transferred-to-fullback-by-bears.html | Gulyanics Transferred To Fullback by Bears | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/human-relations-to-be-topic.html | Human Relations to Be Topic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/jones-beach-having-a-girls-day.html | Jones Beach Having a Girls Day | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/plot.html | PLOT | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/trieste-takeover-urged-two-italian-deputies-ask-us-britain-hold.html | TRIESTE TAKE-OVER URGED; Two Italian Deputies Ask U.S., Britain Hold Whole Zone | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/stable-prices-for-woolens.html | Stable Prices for Woolens | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-yorkers-lead-master-pair-play-druckerkaplan-enter-finals-today.html | NEW YORKERS LEAD MASTER PAIR PLAY; Drucker-Kaplan Enter Finals Today With 2-Point Edge Over Casner and Rubin | True | By George Rapee Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/talk-with-mr-bradbury.html | Talk With Mr. Bradbury | True | By Harvey Breit | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fine-on-us-bank-upheld.html | Fine on U.S. Bank Upheld | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/reds-block-red-cross-aid.html | Reds Block Red Cross Aid | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-yorker-buys-in-connecticut.html | New Yorker Buys in Connecticut | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hearing-on-options-to-be-exploratory-study-of-privileges-granted-to.html | HEARING ON OPTIONS TO BE EXPLORATORY; Study of Privileges Granted to Buy Stocks May Influence Future Wages and Taxes | True | By J.e. McMahon | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mcmahoncopeland.html | McMahon--Copeland | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/queen-elizabeth-is-51.html | Queen Elizabeth Is 51 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mighty-fine-and-spennib-are-favored-in-90000-hambletonian-wednesday.html | Mighty Fine and Spennib Are Favored in $90,000 Hambletonian Wednesday; HAYES STABLE PAIR HEADS STAR FIELD Mighty Fine and Spennib May Give Illinois Owner Second Straight in Trot Classic ANTICIPATE RECORD ENTRY Lou Darnley, Bernie Hanover, True Boy, Scotch Rhythm Gain Goshen Backing | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hunter-to-present-movie-series.html | Hunter to Present Movie Series | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lebanese-advises-links-with-west-a-new-industry-in-puerto-rico.html | LEBANESE ADVISES LINKS WITH WEST; A NEW INDUSTRY IN PUERTO RICO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/netherlands-vessel-comes-in-new-role.html | NETHERLANDS VESSEL COMES IN NEW ROLE | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/barbara-desimone-married-in-chapel-becomes-bride-of-capt-marvin.html | BARBARA DESIMONE MARRIED IN CHAPEL; Becomes Bride of Capt. Marvin Louis Price in Ceremony at Holy Trinity, West Point | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/marguerite-batten-wed-to-am-hubbard.html | MARGUERITE BATTEN WED TO A.M. HUBBARD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/harriman-revives-hope-of-iranian-oil-accord-negotiations-with.html | HARRIMAN REVIVES HOPE OF IRANIAN OIL ACCORD; Negotiations With Britain at Best Will Call for Entirely New Arrangement | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/arms-and-the-farm.html | ARMS AND THE FARM | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/national-sweepstakes-regatta-to-draw-ace-speedboat-pilots-red-bank.html | National Sweepstakes Regatta To Draw Ace Speedboat Pilots; Red Bank Fixture Next Week-End May See New Mark Set--Sarant and Sawyer Scheduled to Race on Navesink | True | By Clarence E. Lovejoy | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gi-school-loans-urged-kings-democratic-leader-asks-more-educational.html | G.I. SCHOOL LOANS URGED; Kings Democratic Leader Asks More Educational Aid | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/winglescott.html | Wingle--Scott | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/effect-in-britain-feared.html | Effect in Britain Feared | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/army-to-extend-rotation-policy-to-resume-in-a-limited-way-on.html | ARMY TO EXTEND ROTATION; Policy to Resume in a Limited Way on World-Wide Basis | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/style-tops.html | Style Tops | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/susan-shows-way-to-international-class-in-li-sound-association.html | Susan Shows Way to International Class in L.I. Sound Association Regatta; MOSBACHER'S BOAT WINS BY 5 MINUTES Susan Triumphs Over Mutiny, With Aileen Home Third in Nineteenth Regatta FLEET OF 92 TURNS OUT Tinker, Flash, Barnstormer, Vat 69 and Flame Among Yachts Finishing First | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/picture-credits-94084841.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/letters-to-the-editor-fabulous-freddie.html | Letters To the Editor; Fabulous Freddie | True | ELMER DAVIS. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/roast-beef-and-death.html | Roast Beef And Death | True | By Roger Pippett | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/enemy-shells-un-forces-in-furious-4hour-barrage-night-blow-is.html | Enemy Shells U.N. Forces In Furious 4-Hour Barrage; Night Blow Is Unleashed Without Warning Southeast of Kumsong--Allies Are Firm There, Advance in Western Korea | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/manufacturers-warned-they-must-file-for-allotments-of-steel-copper.html | MANUFACTURERS WARNED; They Must File for Allotments of Steel, Copper and Aluminum | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-envoy-confers-on-suez.html | U.S. Envoy Confers on Suez | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/waltz-skirts.html | Waltz Skirts | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cruising-by-the-day-power-boats-rented-out-along-jersey-shore.html | CRUISING BY THE DAY; Power Boats Rented Out Along Jersey Shore | True | By John B. Ehrhardt | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/joanne-gold-engaged-to-manley-h-thaler-constantine-alio-to-wed.html | Joanne Gold Engaged to Manley H. Thaler; Constantine Alio to Wed Jeanne M. Pieri | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-withers-wed-to-jesse-lilly-jr-attended-by-four-at-marriage-in.html | MISS WITHERS WED TO JESSE LILLY JR.; Attended by Four at Marriage in Glenville, W.Va., Church to High School Instructor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mirror-of-our-revolutionary-age.html | Mirror of Our Revolutionary Age | True | By Henry F. Graff | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/open-doors-not-iron-curtains-the-interchange-of-students-under-the.html | Open Doors, Not Iron Curtains; The interchange of students under the Fulbright Act is scoring some notable victories in the war of ideologies. | True | By J. William Fulbright | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/economists-differ-on-market-picture-of-9-in-wall-street-canvassed-4.html | ECONOMISTS DIFFER ON MARKET PICTURE; Of 9 in Wall Street Canvassed, 4 Are Bullish, 4 Bearish, and One Is 'On Fence' KOREAN PACT 'INCIDENTAL' Forces Within the U.S. Held Overshadowing, Notably Money, Prices, Taxes | True | By Burton Crane | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/selsilver.html | Sel--Silver | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-vital-institution-the-berkshire-music-center-continues-the-work.html | A VITAL INSTITUTION; The Berkshire Music Center Continues The Work Begun by Koussevitzky | True | By Olin Downes | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/douglas-presents-protest-on-judge-conferring-on-judgeship.html | DOUGLAS PRESENTS PROTEST ON JUDGE; CONFERRING ON JUDGESHIP NOMINATION | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-velebers-nuptials-she-is-married-to-thomas-w-michaels-army.html | MISS VELEBER'S NUPTIALS; She Is Married to Thomas W. Michaels, Army Veteran | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-g-warschauer-yale-graduate-wed.html | MISS G. WARSCHAUER, YALE GRADUATE WED | True | David Berns | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cookefrost.html | Cooke--Frost | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/treasure-chest-poor-mans-art.html | Treasure Chest; Poor Man's Art | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/young-women-whose-marriages-took-place-yesterday-and-a-future-bride.html | YOUNG WOMEN WHOSE MARRIAGES TOOK PLACE YESTERDAY AND A FUTURE BRIDE | True | E.E. Barnett | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/jamaica-feature-to-county-delight-finish-of-the-merchants-and.html | JAMAICA FEATURE TO COUNTY DELIGHT; FINISH OF THE MERCHANTS AND CITIZENS' HANDICAP AT JAMAICA | True | By Michael Strauss | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/on-or-off-campus.html | On or Off Campus | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/prize-winners-magazine-contest-draws-five-thousand-prints.html | PRIZE WINNERS; Magazine Contest Draws Five Thousand Prints | True | By Jacob Deschin | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/franco-reaches-san-sebastian.html | Franco Reaches San Sebastian | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/101-visited-by-trumans-sister.html | 101, Visited by Truman's Sister | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/luciano-says-hell-talk-indignant-at-attacks-on-him-he-promises.html | LUCIANO SAYS HE'LL TALK; 'Indignant' at Attacks on Him, He Promises Revelations in 1952 | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/india-says-karachi-inspires-war-talk-white-paper-quotes-speeches-of.html | INDIA SAYS KARACHI INSPIRES WAR TALK; White Paper Quotes Speeches of Leaders--Aim to Counter Pakistan Propaganda Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/teacher-gets-nam-post.html | Teacher Gets N.A.M. Post | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/random-observation-on-the-screen-scene-movie-on-horatio-alger.html | RANDOM OBSERVATION ON THE SCREEN SCENE; Movie on Horatio Alger Contemplated--Flaherty Memorial--Other Matters | True | By A.h. Weiler | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/3-lithuanian-sailors-get-swedish-asylum.html | 3 LITHUANIAN SAILORS GET SWEDISH ASYLUM | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/soviet-encyclopedia-to-a-the-first-three-volumes-reveal-the-great.html | Soviet Encyclopedia--A to A; The first three volumes reveal the great difficulties in making all knowledge fit the Communist party line. | True | By Harry Schwartz | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/elizabeth-smith-engaged-to-wed-betrothed-to-war-veterans.html | ELIZABETH SMITH ENGAGED TO WED; BETROTHED TO WAR VETERANS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/his-big-ears-betray-man-in-forgery-case.html | HIS BIG EARS BETRAY MAN IN FORGERY CASE | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/richard-buck-dies-noted-for-bridges-retired-engineer-helped-design.html | RICHARD BUCK DIES; NOTED FOR BRIDGES; Retired Engineer Helped Design the Williamsburg, Queensboro and Manhattan Spans | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/suggestions-reported-rejected.html | Suggestions Reported Rejected | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/chinese-guerrillas-reported-defeated.html | CHINESE GUERRILLAS REPORTED DEFEATED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ritz-in-country-free-to-families-bungalow-colony-in-dutchess-county.html | 'RITZ' IN COUNTRY FREE TO FAMILIES; BUNGALOW COLONY IN DUTCHESS COUNTY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/perry-defeats-romanoni-in-slazenger-net-final.html | Perry Defeats Romanoni In Slazenger Net Final | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/barbara-e-wehle-married-upstate-escorted-by-father-at-wedding-to.html | BARBARA E. WEHLE MARRIED UPSTATE; Escorted by Father at Wedding to James Cutting Clark in Rochester Catholic Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/proctor-legacies-revealed.html | Proctor Legacies Revealed | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/television-practitioners-of-diverse-arts.html | TELEVISION PRACTITIONERS OF DIVERSE ARTS | True | | 1979-07-24 | RE0000031764 | B00000313385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/white-takes-aau-title-captures-15kilometer-run-in-49518-at-chicago.html | WHITE TAKES A.A.U. TITLE; Captures 15-Kilometer Run in 49:51.8 at Chicago Meet | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/south-asia-resists-tokyo-pact-draft-bloc-led-by-india-may-not-sign.html | SOUTH ASIA RESISTS TOKYO PACT DRAFT; Bloc Led by India May Not Sign Peace Treaty Unless U.S. Acts on Changes Sought | | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/russians-chide-us-navy-attack-cites-john-paul-jones-as-well-as.html | RUSSIANS CHIDE U.S. NAVY; Attack Cites John Paul Jones as Well as Modern Leaders | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-pn-redfearn-is-bride-in-jersey-south-orange-episcopal-church.html | MISS P.N. REDFEARN IS BRIDE IN JERSEY; South Orange Episcopal Church Is Setting for Her Wedding to George W. Hartke Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/16ton-door-for-vault.html | 16-Ton Door for Vault | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/did-a-machine-write-moby-dick.html | Did a Machine Write 'Moby Dick'? | True | By Gore Vidal | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/engineer-describes-tank-arsenal-waste.html | ENGINEER DESCRIBES TANK ARSENAL WASTE | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/june-w-carlson-bride-of-officer-married-in-montclair-home-to-lieut.html | JUNE W. CARLSON BRIDE OF OFFICER; Married in Montclair Home to Lieut. Allan R. Hardie, Alumnus of Dartmouth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/campus-casuals.html | Campus Casuals | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nancy-h-richmond-garden-city-bride-daughter-of-abraham-straus.html | NANCY H. RICHMOND GARDEN CITY BRIDE; Daughter of Abraham & Straus Executive Is Married to Henry G. Mueller Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/kin-of-war-dead-assured-senator-says-every-effort-is-used-to.html | KIN OF WAR DEAD ASSURED; Senator Says Every Effort is Used to Identify Bodies | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/burglars-get-15000-in-bullion.html | Burglars Get $15,000 in Bullion | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/charity-polo-game-today-hurricanes-to-face-westbury-in-hitchcock.html | CHARITY POLO GAME TODAY; Hurricanes to Face Westbury in Hitchcock Field Match | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-05 | 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/golf-outing-for-rudder-club.html | Golf Outing for Rudder Club | True | | 1979-07-24 | RE0000031764 | B00000313385 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/miss-stewart-gains-title.html | Miss Stewart Gains Title | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/4-walk-away-after-2-planes-crash-1400-feet-up-5th-man-in-hospital.html | 4 Walk Away After 2 Planes Crash 1,400 Feet Up; 5th Man in Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/resident-offices-report-on-trade-buyers-are-cautious-despite-price.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Are Cautious Despite, Price Reductions--Cashmere Coats Sought by Stores | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/teenage-unrest-bill-proposed.html | Teen-Age Unrest' Bill Proposed | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fire-sweeps-atlanta-hangar.html | Fire Sweeps Atlanta Hangar | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/talk-on-art-and-children.html | Talk on Art and Children | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/us-plane-crashes-in-labrador.html | U.S. Plane Crashes in Labrador | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/statement-by-superintendent.html | Statement by Superintendent | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/marylebone-plays-draw-english-cricket-tourists-fail-to-complete.html | MARYLEBONE PLAYS DRAW; English Cricket Tourists Fail to Complete Ottawa Game | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/college-libraries.html | COLLEGE LIBRARIES | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/in-stalag-17.html | IN 'STALAG 17 | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/miss-america-of-1944-loses.html | Miss America of 1944 Loses | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/3-drown-as-ferry-capsizes.html | 3 Drown as Ferry Capsizes | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/morrisettebolich.html | Morrisette--Bolich | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/home-vacations.html | HOME VACATIONS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/british-incensed-by-sex-crimes-rise.html | BRITISH INCENSED BY SEX CRIMES RISE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/french-police-seize-us-woman-traveler.html | FRENCH POLICE SEIZE U.S. WOMAN TRAVELER | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/war-dads-of-state-elect.html | War Dads of State Elect | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/egyptian-press-halts-in-protest.html | Egyptian Press Halts in Protest | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/nancy-cahen-married-becomes-bride-in-woodmere-of-dr-felipe-knopka.html | NANCY CAHEN MARRIED; Becomes Bride in Woodmere of Dr. Felipe Knopka, Havana | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/new-panama-finance-minister.html | New Panama Finance Minister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/colombia-bid-approved.html | Colombia Bid Approved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/gaullists-accused-by-paris-reds.html | Gaullists Accused by Paris Reds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/news-of-food-crepes-colony-curried-hot-weather-dish-an-hors-doeuvre.html | News of Food; Crepes Colony, Curried Hot Weather Dish, An Hors d'Oeuvre at Famed Restaurant Staff Already Busy | True | By Jane Nickerson | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/governor-is-victor-in-kentucky-vote-wetherby-clinches-reelection.html | GOVERNOR IS VICTOR IN KENTUCKY VOTE; Wetherby Clinches Re-Election With Sweeping Lead in Democratic Primary | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/enlisted-in-gods-army-christians-declares-dr-jh-hall-are-in.html | ENLISTED IN GOD'S ARMY; Christians, Declares Dr. J.H. Hall, Are in Conquest of Evil | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fabrics-keynote-rochas-opening-loose-coats-show-simple-lines-and.html | FABRICS KEYNOTE ROCHAS OPENING; Loose Coats Show Simple Lines and Sports Ensembles Have Contrasting Colors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dewey-arrives-in-sydney.html | Dewey Arrives in Sydney | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/wainwright-backs-points-stand.html | Wainwright Backs Point's Stand | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/will-open-own-business.html | Will Open Own Business | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/two-teams-net-217-in-seawane-tourney.html | TWO TEAMS NET 217 IN SEAWANE TOURNEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/nohitter-for-goldsboro-hurler.html | No-Hitter for Goldsboro Hurler | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/one-of-10-top-criminals-caught.html | One of 10 Top Criminals Caught | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/music-by-rodgers-crowds-stadium.html | MUSIC BY RODGERS CROWDS STADIUM | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/crowleydalthrop.html | Crowley--Dalthrop | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/a-fine-award.html | A FINE AWARD | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/cmp-to-reduce-margin-of-error-in-next-quarter.html | C.M.P. to Reduce Margin Of Error in Next Quarter | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/pact-for-japan-scored-geneticist-holds-key-problem-of-population-is.html | PACT FOR JAPAN SCORED; Geneticist Holds Key Problem of Population Is Avoided | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/morse-gains-after-injury-senator-kicked-by-show-horse-to-return-to.html | MORSE GAINS AFTER INJURY; Senator, Kicked by Show Horse, to Return to Capital Today | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/drugs-dropped-to-ship-coast-guard-chutes-medicine-to-italian-craft.html | DRUGS DROPPED TO SHIP; Coast Guard Chutes Medicine to Italian Craft at Sea | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/trrrytown-house-sold-new-owners-get-apartments-on-south-broadway.html | TRRRYTOWN HOUSE SOLD; New Owners Get Apartments on South Broadway | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/saratoga-starts-home-meet-today-cousin-and-row-row-row-head-field.html | SARATOGA STARTS HOME MEET TODAY; Cousin and Row Row Row Head Field of 11 Juvenile Colts in the Flash Stakes Running Mate for Cousin Opening of Museum Tonight | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/bushwicks-win-two-41-62.html | Bushwicks Win Two, 4-1, 6-2 | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/us-buying-inquiry-asked-larson-bids-senate-check-his-agencywider.html | U.S. BUYING INQUIRY ASKED; Larson Bids Senate Check His Agency-- Wider Study Looms | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/marble-hill-houses-to-be-opened-today.html | MARBLE HILL HOUSES TO BE OPENED TODAY | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/meath-team-gains-title.html | Meath Team Gains Title | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/to-aid-in-cancer-study-grants.html | To Aid in Cancer Study Grants | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/commager-at-brandeis-columbia-historian-is-named-to-visiting.html | COMMAGER AT BRANDEIS; Columbia Historian Is Named to Visiting Professorship | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/carol-ann-beery-in-role-adopted-daughter-of-late-actor-starts-work.html | CAROL ANN BEERY IN ROLE; Adopted Daughter of Late Actor Starts Work for Columbia | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/talkies-made-bow-25-years-ago-today-but-new-form-did-not-take-hold.html | 'TALKIES' MADE BOW 25 YEARS AGO TODAY; But New Form Did Not Take Hold on Large Scale Until 'Lights of New York' in '30 Metro Signs Dean Miller | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dr-jh-dempster-xray-authority-leader-in-detroit-medical-circles-is.html | DR. J.H. DEMPSTER, X-RAY AUTHORITY; Leader in Detroit Medical Circles Is Dead at 78-- Ex-Teacher and Editor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/silk-sox-on-top-54-parkers-triple-in-7th-beats-nyac-at-travers.html | SILK SOX ON TOP, 5-4; Parker's Triple in 7th Beats N.Y.A.C. at Travers Island | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/kefauver-urges-new-ties-calls-for-federation-of-free-nations-to.html | KEFAUVER URGES NEW TIES; Calls for Federation of Free Nations to Curb Aggression | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/traders-criticize-cottonseed-plan-government-support-at-6550-a-ton.html | TRADERS CRITICIZE COTTONSEED PLAN; Government Support at $65.50 a Ton Called Political and Openly Inflationary Some to Ignore Scheme Cold Deals" a Fastor TRADERS CRITICIZE COTTONSEED PLAN | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/us-loan-to-japan-to-be-sifted.html | U.S. Loan to Japan to Be Sifted | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/books-of-the-times-as-written-by-a-participant-characters.html | Books of The Times; As Written by a Participant Characters Incidental to Action | True | By Orville Prescott | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/heads-rhea-sportswear-units.html | Heads Rhea Sportswear Units | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/boy-4-dying-of-cancer-parents-cant-buy-toys.html | Boy, 4, Dying of Cancer; Parents Can't Buy Toys | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ohio-oil-net-profit-put-at-19776750-figure-for-first-six-months.html | OHIO OIL NET PROFIT PUT AT $19,776,750; Figure for First Six Months Compares With $17,541,017 --Other Company Reports GLENN L. MARTIN COMPANY $10,000,000 V-Loan Is Arranged --$4,490,140 Net Loss Shown COCA-COLA COMPANY Net $12,816,041 or $3 a Share Against $14,630,650, or $3.42 OTHER CORPORATE REPORTS OHIO OIL NET PROFIT PUT AT $19,776,750 | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dies-while-bailing-out-his-boat.html | Dies While Bailing Out His Boat | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dana-perfumes-appoints-general-sales-manager.html | Dana Perfumes Appoints General Sales Manager | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/heads-credit-mens-fraud-unit.html | Heads Credit Men's Fraud Unit | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/daughter-to-arthur-barbers-jr.html | Daughter to Arthur Barbers Jr. | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/two-gis-still-missing-governors-island-fugitives-are-subject-of.html | TWO G.I.'S STILL MISSING; Governors Island Fugitives Are Subject of General Alarm | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/yacht-race-to-invictus-pryor-sails-luders-16-craft-to-victory-off.html | YACHT RACE TO INVICTUS; Pryor Sails Luders 16 Craft to Victory Off Indian Harbor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/miss-helen-curtin-engaced-to-marry-va-aide-in-providence-to-be.html | MISS HELEN CURTIN ENGACED TO MARRY; V.A. Aide in Providence to Be Bride of Dr. Joseph F. Gibney, Who Is With Hospital Here | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/apartments-sold-on-west-172d-st-investor-buys-house-containing-31.html | APARTMENTS SOLD ON WEST 172D ST.; Investor Buys House Containing 31 Suites-- ChelseaBuilding to Be Small Hotel | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/clothing-sent-to-lebanon.html | Clothing Sent to Lebanon | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/advertising-news-and-notes-drive-for-rubber-flooring-accounts.html | Advertising News and Notes; Drive for Rubber Flooring Accounts Personnel Notes | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; COMMUNIST BLOW IN CENTRAL SECTOR FAILS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/delano-warns-notional-banking-system-of-credit-hazards-in-period-of.html | Delano Warns Notional Banking System Of Credit Hazards in Period of Inflation | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/christs-attitude-to-life-described-lutheran-synod-official-says.html | CHRIST'S ATTITUDE TO LIFE DESCRIBED; Lutheran Synod Official Says Churches Are Underplaying Rebukes to Pharisees | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/1200-us-airmen-in-germany.html | 1,200 U.S. Airmen in Germany | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/production-goals-tripled-for-second-year-of-defense-as-the-defense.html | Production Goals Tripled For Second Year of Defense; As the Defense Production Program of the Nation Goes Into Its Second Year | True | By A.h. Raskin | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/5-football-bids-reported-by-cadet-facing-ouster.html | 5 Football Bids Reported By Cadet Facing Ouster | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/turkish-exports-top-imports.html | Turkish Exports Top Imports | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/agnin-heads-women-engineers.html | Agnin Heads Women Engineers | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/middlecoff-wins-allamerican-golf-2-strokes-with-274-blasting-out-of.html | Middlecoff Wins All-American Golf 2 Strokes With 274; BLASTING OUT OF THE SAND AT TAM 0' SHANTER | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/soviet-peace-talk-held-policy-mask-analysis-in-europe-near-east-and.html | SOVIET PEACE TALK HELD POLICY MASK; Analysis in Europe, Near East and Asia Finds No Real Shift in Action or Propaganda SOVIET PEACE TALK HELD POLICY MASK No Gestures in London Belgian, Netherland Reaction 'Humanizing' Noted By Swiss | True | By C.l. Sulzberger | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/small-fire-in-hospital-wash.html | Small Fire in Hospital Wash | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ford-wheel-strike-voted.html | Ford Wheel Strike Voted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/more-quit-city-than-move-in-but-births-give-10year-grain-net.html | More Quit City Than Move In But Births Give 10-Year Grain; Net "Out-Migration" 135,000 TREND OUT OF CITY AT PEAK IN DECADE Growth Below Other Big Cities | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ancient-fiddlers-scrape-old-tunes-bowmen-who-served-up-their-best.html | ANCIENT FIDDLERS SCRAPE OLD TUNES; BOWMEN WHO SERVED UP THEIR BEST AT FIDDLERS' FESTIVAL. | True | By Meyer Berger Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dress-industry-to-discuss-cpr45.html | Dress Industry to Discuss CPR45 | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/colombia-names-un-delegates.html | Colombia Names U.N. Delegates | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/congress-on-record-more-in-this-session.html | CONGRESS ON RECORD MORE IN THIS SESSION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ganz-score-is-played-laughter-yet-love-heard-at-chautauqua-concert.html | GANZ' SCORE IS PLAYED; 'Laughter ... Yet Love' Heard at Chautauqua Concert | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fishers-memorial-held-at-gloucester.html | FISHERS' MEMORIAL HELD AT GLOUCESTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/north-castle-sale-takes-in-116-acres.html | NORTH CASTLE SALE TAKES IN 116 ACRES | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/peterman-scores-outboard-sweep-captures-class-a-in-straight-heats.html | PETERMAN SCORES OUTBOARD SWEEP; Captures Class A in Straight Heats in Flushing Bay Test --Scott Class C Victor | True | By Clarence E. Lovejoy | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/lard-shifts-moderately-price-swings-in-week-devoid-of-feature-in.html | LARD SHIFTS MODERATELY; Price Swings in Week Devoid of Feature in Chicago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/maine-tuna-bid-fails-as-tournament-ends.html | MAINE TUNA BID FAILS AS TOURNAMENT ENDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/texts-of-statements-by-cadet-and-head-of-academy-statement-by-cadet.html | Texts of Statements by Cadet and Head of Academy; Statement by Cadet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/guardsman-seized-for-firing-grenade.html | GUARDSMAN SEIZED FOR FIRING GRENADE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/un-troops-back-ridgways-action-general-almond-cited-for-korean-duty.html | U.N. TROOPS BACK RIDGWAY'S ACTION; GENERAL ALMOND CITED FOR KOREAN DUTY | True | By Greg MacGregor Special To the New York Times.u.s. Army | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/the-pope-receives-american-basketball-contingent.html | THE POPE RECEIVES AMERICAN BASKETBALL CONTINGENT | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/soviets-teachers-build-hate-for-us-new-guide-sets-course-to-show.html | SOVIET'S TEACHERS BUILD HATE FOR U.S.; New Guide Sets Course to Show 'Predatory Tendencies of American Imperialism' Lessons on "Capitalism" View of Party System Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/named-buying-director-of-yale-towne-division.html | Named Buying Director Of Yale & Towne Division | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/flam-seixas-win-for-tennis-sweep-they-beat-mexicans-and-give-us-50.html | FLAM, SEIXAS WIN FOR TENNIS SWEEP; They Beat Mexicans and Give U.S. 5-0 Davis Cup Victory --Canada Puts Out Cuba | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/yankees-take-pair-from-browns-hold-lead-as-indians-win-twice.html | Yankees Take Pair From Browns, Hold Lead as Indians Win Twice; M'DOUGALD OUT AT SECOND IN THE OPENING GAME AT STADIUM | True | By Louis Effratthe New York Times | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/grant-of-1200000-made-for-radiotv-ford-foundation-will-finance.html | GRANT OF $1,200,000 MADE FOR RADIO-TV; Ford Foundation Will Finance Workshop to Produce Public Service, Cultural Programs Warns Against "Cure All" Hope Warmly Received by Many | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/george-leffler-producer-dies-77-associated-for-half-century-with.html | GEORGE LEFFLER, PRODUCER, DIES, 77; Associated for Half Century With Notable Managers and Stars of the Stage | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/economics-and-finance-profits-in-politics.html | ECONOMICS AND FINANCE; Profits in Politics | True | By Edward H. Collins | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/coal-tar-is-made-to-yield-cortisone-transmuting-is-accomplished-by.html | COAL TAR IS MADE TO YIELD CORTISONE; Transmuting Is Accomplished by Two Teams of Chemists in Harvard Laboratories MISSING LINKS SUPPLIED They Complete Molecule of Hormone--Another Research Concentrates Body Source Quadruple Play for Goal Substances in Merck Synthesis Concentrate of Adrenal Source | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/broad-new-purge-in-soviet-alleged-tito-aide-hitting-at-molotov-says.html | BROAD NEW PURGE IN SOVIET ALLEGED; Tito Aide, Hitting at Molotov, Says Moscow Is 'Cleaning Up' Ukraine, 3 Asian Republics On Bourgeois Nationalism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/gulf-oil-orders-four-tankers.html | Gulf Oil Orders Four Tankers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/container-trade-sets-new-records-heavy-demand-for-packaging.html | CONTAINER TRADE SETS NEW RECORDS; Heavy Demand for Packaging Materials Continued in First Quarter, Government Finds MANY HIT BY SHORTAGES Full Use of Plant Facilities Is Prevented--Drum Industry Unable to Meet Demand Shortages Affect Others 31.6% Rise for Tubes | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/boy-6-dies-while-wading.html | Boy, 6, Dies While Wading | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/reserves-warned-of-soviet-menace-general-adler-urges-troops-at-pine.html | RESERVES WARNED OF SOVIET MENACE; General Adler Urges Troops at Pine Camp to Help U.S. Remain Strong in Crisis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/macy-to-renew-attack-on-dewey.html | Macy to Renew Attack on Dewey | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/jewels-safe-in-stolen-auto.html | Jewels Safe in Stolen Auto | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/report-on-spending-chides-senate-habit.html | REPORT ON SPENDING CHIDES SENATE 'HABIT | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/phils-trounce-pirates-51-127-despite-three-home-runs-by-kiner-after.html | Phils Trounce Pirates, 5-1, 12-7, Despite Three Home Runs by Kiner; AFTER PITTSBURGH SLUGGER BROKE UP NO-HITTER | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/jt-russells-sail-for-europe.html | J.T. Russells Sail for Europe | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/guatemalan-reds-push-petition.html | Guatemalan Reds Push Petition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/monkeys-owner-report-animals-to-be-tested-today-after-biting-child.html | MONKEYS OWNER REPORT; Animals to Be Tested Today After Biting Child Last Thursday | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/day-of-hiroshima-recalls-atom-race-two-leaders-in-atomic-work-at.html | DAY OF HIROSHIMA RECALLS ATOM RACE; TWO LEADERS IN ATOMIC WORK AT COLUMBIA UNIVERSITY | True | By William L. Laurence | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/2-britons-die-in-pusan-clash.html | 2 Britons Die in Pusan Clash | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/new-hampshire-sets-up-4000000-fund-to-draw-new-industries-and.html | New Hampshire Sets Up $4,000,000 Fund To Draw New Industries and Expand Old | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/1000-in-court-today-in-queens-vote-fight.html | 1,000 IN COURT TODAY IN QUEENS VOTE FIGHT | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/meet-run-to-block-island-today-opens-annual-cruise-of-new-york.html | Meet Run to Block Island Today Opens Annual Cruise of New York Yacht Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fall-vote-is-a-bar-to-french-cabinet-parties-in-assembly-majority-a.html | FALL VOTE IS A BAR TO FRENCH CABINET; Parties in Assembly Majority Are Divided on Issues That Will Be Raised in Election Six Groups in Assembly Four Groups in Center Reds Use Wage-Price Issue | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/housing-properties-bought-in-the-bronx.html | HOUSING PROPERTIES BOUGHT IN THE BRONX | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/steel-operations-remain-at-1015-rate-this-week-may-rise-a-bit-scrap.html | STEEL OPERATIONS REMAIN AT 101.5% Rate This Week May Rise a Bit --Scrap Position Precarious, With Supply Allocated DEMAND STILL IS STRONG Industry Discounts Washington Hope That Many Users Will Cut C.M.P. Allotments Demand Seen Continuing Steel Mills Criticized | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/braves-overcome-cubs-by-74-and-43-spahn-registers-13th-victory-in.html | BRAVES OVERCOME CUBS BY 7-4 AND 4-3; Spahn Registers 13th Victory in Opener-- Boston Rallies to Take Second Contest | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/moscow-stresses-grain-output-rise-soviet-comment-indicates-part-of.html | MOSCOW STRESSES GRAIN OUTPUT RISE; Soviet Comment Indicates Part of Fifth 5-Year Plan Seeks Gains by Key Republics Objective Behind Drive | True | By Harry Schwarz | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/durocher-men-rout-staley-in-7th-and-turn-back-redbirds-by-84-corwin.html | Durocher Men Rout Staley in 7th And Turn Back Redbirds by 8-4; Corwin, Helped by Maglie, Triumphs in Box as Giants Blast 15 Hits in St. Louis Game--Musial Wallops No. 24 Bokelmann Checks Drive Williams Bunts Safely Thomson on a Streak | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/tires-of-brooklyn-boy-tells-police-his-home-town-peckville-pa-now.html | TIRES OF BROOKLYN; Boy Tells Police His Home Town, Peckville, Pa., Now Looks Good | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/accidents-rise-in-state-10year-record-reported-for-maydeaths-up-7.html | ACCIDENTS RISE IN STATE; 10-Year Record Reported for May--Deaths Up 7 Per Cent | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/shot-dead-near-his-car-exlongshoreman-is-slain-in-queensfound-by.html | SHOT DEAD NEAR HIS CAR; Ex-Longshoreman Is Slain in Queens--Found by Churchgoer | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/sales-of-bowties-9-of-neckwear-trade.html | SALES OF BOWTIES 9% OF NECKWEAR TRADE | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/outlook-continues-undimmed-in-wool-statistical-position-excellent.html | OUTLOOK CONTINUES UNDIMMED IN WOOL; Statistical Position Excellent Despite Buyers Strike Due to Inflated Prices 1951-52 World Supply Defense Stocks Not Included OUTLOOK CONTINUES UNDIMMED IN WOOL Depressed Prices Recalled | True | By Burton Crane | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fay-robins-becomes-engaged.html | Fay Robins Becomes Engaged | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/cool-dry-air-dips-mercury-to-563-summer-skyline-sightseers-view-of.html | COOL, DRY AIR DIPS MERCURY TO 56.3; SUMMER SKYLINE: SIGHTSEER'S VIEW OF LOWER MANHATTAN | True | The New York Times (by Larry Morris) | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/india-warns-pakistan-on-blow-on-kashmir.html | INDIA WARNS PAKISTAN ON BLOW ON KASHMIR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/danger-to-the-philippines.html | DANGER TO THE PHILIPPINES | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/retail-sales-rise-in-clothing-seen-maker-of-apparel-for-men-is.html | RETAIL SALES RISE IN CLOTHING SEEN; Maker of Apparel for Men Is Optimistic Even if Defense Work Is Curtailed 25% CONSUMER INCOME CITED Increased Total After Taxes to Exceed the Supply of Goods, Udell Says | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/pontet-canet-wins-at-rio.html | Pontet Canet Wins at Rio | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/confusion-is-eased-on-london-market-security-prices-in-comeback.html | CONFUSION IS EASED ON LONDON MARKET; Security Prices in Come-Back After Jolting by Proposal of Freeze on Dividends GAITSKELL PLAN ASSAILED Threatened Legislation Called Puny Way of Dealing With Problem of Inflation Loss of Confidence Important | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/63-nations-youth-in-a-miniature-un-at-world-youth-meetings-in.html | 63 NATIONS' YOUTH IN A MINIATURE U.N.; AT WORLD YOUTH MEETINGS IN AMERICA AND GERMANY | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/flucpuations-seen-as-economic-snag-changes-in-prices-quantities-of.html | FLUCPUATIONS SEEN AS ECONOMIC SNAG; Changes in Prices, Quantities of Primary Staples Held Serious Obstacle by U.N. Analysis of Sales to U.S. | True | By Michael L. Hoffman Special to The New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/east-german-sailor-jumps-ship.html | East German Sailor Jumps Ship | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/spencer-chemical-co-to-offer-preferred.html | SPENCER CHEMICAL CO. TO OFFER PREFERRED | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/rise-ends-revere-copper-strike.html | Rise Ends Revere Copper Strike | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/3-killed-near-newburgh-car-is-in-headon-collision-with-swerving.html | 3 KILLED NEAR NEWBURGH; Car Is in Head-On Collision With Swerving Tractor-Trailer | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/to-study-realty-here-state-board-will-make-check-on-assessment.html | TO STUDY REALTY HERE; State Board Will Make Check on Assessment Rates | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/westbury-stops-hurricanes-5-to-3-gains-polo-victory-with-two-goals.html | WESTBURY STOPS HURRICANES, 5 TO 3; Gains Polo Victory With Two Goals in Final Period-- Bostwick Field Wins Lewis Leads Bostwick Field Bethpage Beats Hempstead | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/tigers-dim-red-sox-pennant-hopes-by-sweeping-twin-bill-31-and-85.html | Tigers Dim Red Sox Pennant Hopes By Sweeping Twin Bill, 3-1 and 8-5; Late Drives Win for Detroiters as Boston Falls 3 Games From League Lead-- Stuart Outpitches Parnell in Opener Open Drive on Taylor Another Run in Eighth | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/press-links-princess-americans-stepson-princess-margaret-and-escort.html | PRESS LINKS PRINCESS, AMERICAN'S STEPSON; PRINCESS MARGARET AND ESCORT AT POLO MATCH | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/moore-stops-miranda-in-fourth.html | Moore Stops Miranda in Fourth | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/meyersfowle.html | Meyers--Fowle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/letters-to-the-times-spains-role-in-defense-value-of-bases.html | Letters to The Times; Spain's Role in Defense Value of Bases Questioned if French Support Is Forfeited Face-Saving Queried Similarity of Peoples Seen-- Existence of Oriental Mind Doubted Growth of Profits in Britain Continuing Education Significance of Adult Enrollment in Colleges Discussed | True | EDWARD WHITING FOX.J.J. SINGH.FREDERICK KUH.ROBERT A. LOVE, | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/miss-montgomery-troth-northeast-md-girl-will-be-wed-to-william-a.html | MISS MONTGOMERY TROTH; Northeast (Md.) Girl Will Be Wed to William A. Dilks | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/cup-racer-called-a-runaway-boat-accelerator-jammed-in-quicksilver.html | CUP RACER CALLED A 'RUNAWAY' BOAT; Accelerator Jammed in Quicksilver Plunge, Experts Say --Safety Check Planned Driver Mathiot Powerless Second Body Recovered | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/riverman-shoots-the-niagara-falls-in-cocoon-of-inner-tubes-but-is.html | Riverman Shoots the Niagara Falls In Cocoon of Inner Tubes but is Lost; ANOTHER FAILURE TO CONQUER NIAGARA FALL | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/school-building-to-be-started.html | School Building to Be Started | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/hunt-pushed-for-canadian-plane.html | Hunt Pushed for Canadian Plane | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/reds-admit-violating-troop-accord-say-forces-were-in-kaesong-in.html | REDS ADMIT VIOLATING TROOP ACCORD, SAY FORCES WERE IN KAESONG IN ERROR; RIDGWAY DEFERS REPLY ON TRUCE TALKS; A MOVE THAT LED TO SUSPENSION OF TRUCE TALKS COMMUNISTS ADMIT KAESONG VIOLATION | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/warns-on-complacency-lord-bishop-of-bath-and-wells-special-summer.html | WARNS ON COMPLACENCY; Lord Bishop of Bath and Wells Special Summer Preacher | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/homes-purchased-in-queens.html | Homes Purchased in Queens | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/soule-a-victim-of-cancer-infection-found-in-autopsy-on-snake-venom.html | SOULE A VICTIM OF CANCER; Infection Found in Autopsy on Snake Venom Suicide | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ridgway-demanded-strong-stand-by-us.html | RIDGWAY DEMANDED STRONG STAND BY U.S. | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/neighbor-defined-as-anyone-in-need-and-place-race-and-religion-do.html | 'NEIGHBOR' DEFINED AS ANYONE IN NEED; And Place, Race and Religion Do Not Count, Says Priest in St. Patricks Sermon Need Makes Neighbors | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/new-national-city-branch.html | New National City Branch | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/loan-curbs-called-blow-to-home-sales.html | LOAN CURBS CALLED BLOW TO HOME SALES | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/stormy-figure-in-politics.html | Stormy Figure in Politics | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/miss-judith-sogg-wed-to-physician-wed-yesterday.html | MISS JUDITH SOGG WED TO PHYSICIAN; WED YESTERDAY | True | Harcourt-Harris | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/scouts-vow-to-aid-peace-at-jamboree-in-the-alps.html | Scouts Vow to Aid Peace At Jamboree in the Alps | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/hyderabad-expremier-here.html | Hyderabad Ex-Premier Here | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/rhea-cumming-affianced-will-be-wed-to-dr-walter-otto-in-montgomery.html | RHEA CUMMING AFFIANCED; Will Be Wed to Dr. Walter Otto in Montgomery, Ala., on Sept. 8 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/bridge-event-won-by-new-york-pair-levintritt-and-kahn-victors-for.html | BRIDGE EVENT WON BY NEW YORK PAIR; Levintritt and Kahn Victors for Masters Contract Title in Washington Play | True | By George Rapee Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/holiday-train-collision-takes-lives-of-8-britons.html | Holiday Train Collision Takes Lives of 8 Britons | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/sagola-is-victor-in-sound-regatta-leads-international-class-in.html | SAGOLA IS VICTOR IN SOUND REGATTA; Leads International Class in Douglaston Event-- Ogilvy's Star Beats Shillalah Larger Craft Go 8 Miles Barnes' 110 Triumphs THE ORDER OF FINISHES | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/radiotv-notes.html | Radio-Tv Notes | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/trend-in-grain-is-irregularly-up-wheat-stiffens-on-heavier-export.html | TREND IN GRAIN IS IRREGULARLY UP; Wheat Stiffens on Heavier Export Sales, Others Move Against July Tendency Crop Estimates Reduced Corn Is Moved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/to-aid-hospital-funds-drive.html | To Aid Hospital Fund's Drive | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/mississippi-votes-tomorrow.html | Mississippi Votes Tomorrow | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/czech-refugee-also-speaks.html | Czech Refugee Also Speaks | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/faces-that-can-reflect-prayer.html | Faces That Can Reflect Prayer | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/senators-say-union-cio-ousted-has-access-to-secret-messages-report.html | Senators Say Union C.I.O. Ousted Has Access to Secret Messages; Report Asserts Witnesses Described Links to Communists of Seven Officers and Warns of Peril to Communications Law on Certification Asked Information is "Available" Company Says It Must Bargain | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/threats-of-prison-charged-by-cadets-facoing-dismissal-accused-cadet.html | THREATS OF PRISON CHARGED BY CADETS FACOING DISMISSAL; ACCUSED CADET | True | By Richard H. Parke Special To the New York Times.the New York Times | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/historian-predicts-praise-of-industry-nevins-citing-the.html | HISTORIAN PREDICTS PRAISE OF INDUSTRY; Nevins, Citing the Rockefellers and Carnegies as 'Heroes,' Sees Chronicles Revised 'ROBBER BARON' TALK HIT Stanford University Parley Inspired by Times Survey Pushes New Appraisals Points to Test of War Urges 'Careful Reassessment' Inspired by Times Survey | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/miss-mary-murray-to-be-bride-aug-25-daughter-of-late-port-officer.html | MISS MARY MURRAY TO BE BRIDE AUG. 25; Daughter of Late Port Officer Engaged to Frank Conniff, a Newspaper Columnist | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/toronto-holiday-today-markets-will-close-there-and-also-in-winnipeg.html | TORONTO HOLIDAY TODAY; Markets Will Close There and Also in Winnipeg | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/berminghamkeller.html | Bermingham--Keller | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/amiable-anarchy-in-syria-at-an-end-civil-servants-back-at-work.html | AMIABLE ANARCHY IN SYRIA AT AN END; Civil Servants Back at Work After Parliamentary Promise Demands Will Be Studied Mail Was Not Delivered Army Took Action on Its Own | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/deargordon-defeat-remsenlyons-in-anderson-tourney-final-2-and-1.html | Dear-Gordon Defeat Remsen-Lyons In Anderson Tourney Final, 2 and 1; Jersey Golfers Rally in Afternoon Round at Winged Foot Club, Going Ahead to Stay With Deuce at 21st Hole Gordon Birdies First Victors Take Twenty-fifth | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/boys-who-did-3000-damage-to-school-sentenced-to-month-in-summer.html | Boys Who Did $3,000 Damage to School 'Sentenced' to Month in Summer Camp | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/inquiry-into-slaying-of-abdullah-held-up.html | INQUIRY INTO SLAYING OF ABDULLAH HELD UP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/evans-chess-play-beats-santasiere-reshevsky-annexes-game-with.html | EVANS' CHESS PLAY BEATS SANTASIERE; Reshevsky Annexes Game With Horowitz in U.S. Tourney -- Bernstein Scores | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/cleveland-streak-over-athletics-at-11-in-row-after-63-triumphs.html | Cleveland Streak Over Athletics At 11 in Row After 6-3 Triumphs; Lemon Scores 12th Victory for Indians in Opener as Rosen's 17th Home Run Marks 15-Hit Drive--Wynn Yields 5 Blows Athletics Score In First Mitchell, Avila, Doby Singlo | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/gatto-gains-crown-in-us-bicycle-races.html | GATTO GAIN'S CROWN IN U.S. BICYCLE RACES | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/midatlantic-league-to-go-on.html | Mid-Atlantic League to Go On | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fly-efficiency-pennants-three-ships-of-military-service-get-awards.html | FLY EFFICIENCY PENNANTS; Three Ships of Military Service Get Awards Here | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/the-crisis-in-foreign-aid.html | THE CRISIS IN FOREIGN AID | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/rogers-takes-net-title-perrys-knee-injury-causes-default-in-junior.html | ROGERS TAKES NET TITLE; Perry's Knee Injury Causes Default in Junior Final | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/career-girls-styles-put-stress-on-gray-for-college-wear.html | CAREER GIRLS' STYLES PUT STRESS ON GRAY; FOR COLLEGE WEAR | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/use-old-price-rules-producers-are-told.html | USE OLD PRICE RULES, PRODUCERS ARE TOLD | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/wholesale-sales-lower-2-decline-reported-for-june-inventories-off.html | WHOLESALE SALES LOWER; 2% Decline Reported for June -- Inventories Off 100 Millions | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/food-retailers-open-convention-here.html | FOOD RETAILERS OPEN CONVENTION HERE | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/mistake-at-kaesong.html | MISTAKE" AT KAESONG | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/oil-worker-deferments-petroleum-agency-lists-types-of-job-held.html | OIL WORKER DEFERMENTS; Petroleum Agency Lists Types of Job Held Critical | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/2-banks-to-refund-servicefee-rise-86000-to-go-to-depositors-because.html | 2 BANKS TO REFUND SERVICE-FEE RISE; $86,000 to Go to Depositors Because O.P.S. Disallowed Upturn After 'Freeze' | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/white-sox-triumph-over-senators-65.html | WHITE SOX TRIUMPH OVER SENATORS, 6-5 | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/cuban-candidate-shoots-himself-dr-chibas-opposition-leader-fires-a.html | CUBAN CANDIDATE SHOOTS HIMSELF; Dr. Chibas, Opposition Leader, Fires a Bullet Into His Body After Speech on Radio CUBAN CANDIDATE SHOOTS HIMSELF TRIES SUICIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/scolded-on-hours-youth-kills-father.html | 'SCOLDED' ON HOURS, YOUTH KILLS FATHER | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/library-shows-work-of-2-former-pupils.html | LIBRARY SHOWS WORK OF 2 FORMER PUPILS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/epu-quota-figure-disappoints-dutch-355000000-held-insufficient-to.html | E.P.U. QUOTA FIGURE DISAPPOINTS DUTCH; $355,000,000 Held Insufficient to Tide the Nation Over Its Payments Difficulties Capital Market Stagnating | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/comet-mopsy-triumphs-barbara-lippincott-craft-takes-class-honors.html | COMET MOPSY TRIUMPHS; Barbara Lippincott Craft Takes Class Honors With 104 Points | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/boat-title-to-street-kansas-city-pilot-is-victor-in-225-race-at.html | BOAT TITLE TO STREET; Kansas City Pilot Is Victor in 225 Race at Louisville | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/new-use-for-terramycin-johns-hopkins-relates-its-value-in-spotted.html | NEW USE FOR TERRAMYCIN; Johns Hopkins Relates Its Value in Spotted Fever | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/us-lifts-japan-ban-families-of-occupation-troops-may-go-there-in.html | U.S. LIFTS JAPAN BAN; Families of Occupation Troops May Go There in November | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dodgers-capture-doubleheader-at-cincinnati-giants-vanquish.html | Dodgers Capture Double-Header at Cincinnati; Giants Vanquish Cardinals; 28,867 SEE BROOKS DOWN REDS, 9-8, 2-0 Dodgers Have Narrow Escape in First Game as Rivals Tally Five in Ninth CAMPANELLA BLASTS TWO Branca Excels on Mound in Afterpiece, Drives Home Both Runs Off Fox Wyrostek Drives in Two Scores on Squeeze Bunt | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/reds-building-tibet-road-dalai-lama-begins-his-return-journey-to.html | REDS BUILDING TIBET ROAD; Dalai Lama Begins His Return Journey to Lhasa | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/observing-67th-birthday-of-miss-liberty.html | OBSERVING 67TH BIRTHDAY OF 'MISS LIBERTY' | True | The New York Times | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/admiral-expanding-at-7000000-cost-two-buildings-to-be-erected.html | ADMIRAL EXPANDING AT $7,000,000 COST; Two Buildings to Be Erected, Present Facilities Added Are in Three Centers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/chandler-ready-for-house-inquiry-excommissioner-expected-to-testify.html | CHANDLER READY FOR HOUSE INQUIRY; Ex-Commissioner Expected to Testify Today Regarding World Series Broadcasts Reserve Clause Defended | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/new-freighter-due-sunday.html | New Freighter Due Sunday | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fellowship-is-awarded-for-study-in-iceland.html | Fellowship Is Awarded For Study in Iceland | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/group-insurance-put-at-50-billions-total-for-last-twelve-months-12.html | GROUP INSURANCE PUT AT 50 BILLIONS; Total for Last Twelve Months 12 Times Greater Than That of Quarter Century Ago Strides by Group Insurance | True | By Thomas P. Swift | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ocean-too-much-for-river-skipeer-he-gets-seasick-on-annual-cruises.html | Ocean Too Much for River Skipeer; He Gets Seasick on Annual Cruises; Capt. Brown, With Day Line for 30 Years, Describes His Early Years on Hudson Shipped Out at 17 Passenger Types Change Shallow-Water Boats | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/indicted-jeweler-back-man-wanted-in-75000-theft-returned-from.html | INDICTED JEWELER BACK; Man Wanted in $75,000 Theft Returned From Argentina | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/aide-leaving-st-james-to-be-hospital-chaplain.html | Aide Leaving St. James To Be Hospital Chaplain | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/sarah-l-webb-engaged-teacher-at-rosemary-hall-to-be-bride-of-ernest.html | SARAH L. WEBB ENGAGED; Teacher at Rosemary Hall to Be Bride of Ernest S. Lent | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/tuxedo-autumn-ball-will-be-held-oct-27.html | TUXEDO AUTUMN BALL WILL BE HELD OCT. 27 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/norwalk-marking-300th-birthday-city-goes-colonial-for-its-party.html | Norwalk Marking 300th Birthday; City Goes Colonial for Its Party; NORWALK OPENS TERCENTENARY CELEBRATION | True | By Milton Esterow Special To the New York Times.the New York Times (BY FRED J. SASS) | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ellis-ties-skeet-record-takes-open-410-gauge-title-with-99-x-100-at.html | ELLIS TIES SKEET RECORD; Takes Open 410 Gauge Title With 99 x 100 at Dallas | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/us-missionaries-reach-peru.html | U.S. Missionaries Reach Peru | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/yanks-rams-broadcasts-set.html | Yanks, Rams' Broadcasts Set | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/oneyear-maturities-of-us-51700184565.html | ONE-YEAR MATURITIES OF U.S. $51,700,184,565 | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/grand-circuit-meet-to-begin-at-goshen.html | GRAND CIRCUIT MEET TO BEGIN AT GOSHEN | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/mossadegh-is-firm-on-irans-oil-stand-promises-to-uphold-nations.html | MOSSADEGH IS FIRM ON IRAN'S OIL STAND; Promises to Uphold Nation's Rights Fully-- Talks With British Due Wednesday Deputy Taunts Premier Plea to Extremists | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dr-butler-heads-tumor-clinic.html | Dr. Butler Heads Tumor Clinic | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/speedway-samaritan-killed.html | Speedway Samaritan Killed | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/baireuth-troupe-plans-vist-to-naples-in-march.html | Baireuth Troupe Plans Vist to Naples in March | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/plastic-adhesive-price-cut.html | Plastic Adhesive Price Cut | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/hillbillies-convene-and-sing-all-night.html | HILLBILLIES CONVENE--AND SING ALL NIGHT | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/go-to-gathering-of-clans-53-of-scottish-descent-flying-to-edinburgh.html | GO TO GATHERING OF CLANS, 53 of Scottish Descent Flying to Edinburgh From Here | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/barbara-a-young-becomes-fiancee-boston-u-alumna-will-be-wed-to.html | BARBARA A. YOUNG BECOMES FIANCEE; Boston U. Alumna Will Be Wed to Leonard W. Stone of Salt Lake City, Yale Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fire-in-german-bus-kills-two.html | Fire in German Bus Kills Two | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/lodge-backs-eisenhower-senator-optimistic-that-gop-can-get-him-as.html | LODGE BACKS EISENHOWER; Senator 'Optimistic' That G.O.P. Can Get Him as Candidate | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/tammany-weighs-breitel-support-former-dewey-counsel-may-be.html | TAMNANY WEIGHS BREITEL SUPPORT; Former Dewey Counsel May Be Unopposed for 14-Year Supreme Court Post Places for Candidates Endorsement of Selections | True | By Warren Moscow | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/sea-museum-adds-new-links-to-past-schooner-section-for-children-and.html | SEA MUSEUM ADDS NEW LINKS TO PAST; Schooner, Section for Children and Ropewalk Are Dedicated at Connecticut Village | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/vast-search-begun-for-pair-in-desert-arizona-posses-seek-couple.html | VAST SEARCH BEGUN FOR PAIR IN DESERT; Arizona Posses Seek Couple Gone Since July 15--Plane Found, Deepens Mystery | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/lois-citrin-wed-to-s-waldman.html | Lois Citrin Wed to S. Waldman | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/triboro-presents-ii-trovatore.html | Triboro Presents 'Il Trovatore' | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/women-in-business.html | WOMEN IN BUSINESS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/unfailing-god-of-the-christian.html | 'Unfailing God' of the Christian | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/strader-is-out-as-coach-of-the-football-yanks.html | Strader Is Out as Coach Of the Football Yanks | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/korea-foes-blows-again-beaten-off-reds-unable-to-make-gains-on-the.html | KOREA FOE'S BLOWS AGAIN BEATEN OFF; Reds Unable to Make Gains on the East-Central Front for Second Consecutive Day Speculation on Larger Offensive Planes Concentrate Near Kumsong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/baireuth-closes-fetes-first-cycle-meistersinger-has-spirited.html | BAIREUTH CLOSES FETE'S FIRST CYCLE; 'Meistersinger' Has Spirited Conducting by von Karajan --Hopf Sings Walther Chorus Is Outstanding Notable Work by Orchestra | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/pattern-of-the-times-american-designer-series-styles-for-the.html | Pattern of The Times: American Designer Series; Styles for the College Girl Are Provided by 'Uncle' Jack Horwitz Young Brains and Taste Family From London Patterns for Separates | True | By Virginia Pope | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/jet-blades-made-of-powdered-ore-british-study-new-stamping-process.html | JET BLADES MADE OF POWDERED ORE; British Study New Stamping Process Developed in U.S.--May Ease Rearming Costs May Meet Critical Need Durability of Dies | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/had-been-cut-off-the-air.html | Had Been Cut Off the Air | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/old-morgan-place-may-house-school-48room-mansion-at-glen-cove.html | OLD MORGAN PLACE MAY HOUSE SCHOOL; 48-Room Mansion at Glen Cove, Seized for Taxes, May Ease Town's Need for space | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/twu-to-charter-police-tomorrow-quill-to-be-asked-to-present-at-once.html | T.W.U. TO CHARTER POLICE TOMORROW; Quill to Be Asked to Present at Once Demands for More Pay and Shorter Hours T.W.U. TO CHARTER POLICE TOMORROW Action Speeded by Quill | True | By Joseph C. Ingraham | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/jewish-groups-praise-truman.html | Jewish Groups Praise Truman | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/joins-sharon-steel-corp.html | Joins Sharon Steel Corp. | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/events-of-interest-in-shipping-world-hymen-m-hochfeld-is-named.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hymen M. Hochfeld Is Named Assistant to Chairman of Federal Maritime Board Pay of British Workers Contracts in Sweden Chicago Passenger Post | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/arwezon-swimming-victor.html | Arwezon Swimming Victor | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/berlin-youth-rally-whipped-into-frenzy-against-the-us-berlin-red.html | Berlin Youth Rally Whipped Into Frenzy Against the U.S.; BERLIN RED RALLY SWEPT BY FRENZY 'Shadow of Fascism' on U.S. 500,000 Participants | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/trend-is-changed-in-cotton-market-active-contracts-ease-2368-points.html | TREND IS CHANGED IN COTTON MARKET; Active Contracts Ease 23-68 Points in Week, Distant Months Faring Best Big Crop is Foreseen Price Action a Topic | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ask-mediterranean-pact-two-senators-propose-treaty-along-north.html | ASK MEDITERRANEAN PACT; Two Senators Propose Treaty Along North Atlantic Lines | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/frictions-at-pentagon-efficiency-of-services-suffers-as-rule-over.html | Frictions at Pentagon; Efficiency of Services Suffers as Rule Over Details Shifts to High Officials Contrast of Trends Film Remark Stirs Army Criticisms by Chaplain | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/jersey-drivers-in-sweep-peters-magill-campbell-take-honors-at.html | JERSEY DRIVERS IN SWEEP; Peters, Magill, Campbell Take Honors at Langhorne Fair | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/2-senators-back-academy-sports-mccarran-and-oconor-oppose-fulbright.html | 2 SENATORS BACK ACADEMY SPORTS; McCarran and O'Conor Oppose Fulbright Call for Football Ban Following Scandal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/us-surgeons-auxiliary-formed.html | U.S. Surgeons Auxiliary Formed | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/sellick-sets-aau-swim-mark.html | Sellick Sets A.A.U. Swim Mark | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/wcbs-has-transmitter-failure.html | WCBS Has Transmitter Failure | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/glorifying-chains-termed-essential.html | GLORIFYING CHAINS TERMED ESSENTIAL | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/senates-chaplain-scores-paganism-flood-threatens-to-undermine.html | SENATE'S CHAPLAIN SCORES 'PAGANISM'; Flood Threatens to Undermine Christian Civilization, Dr. Harris Declares Here | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/van-s-lindsley-75-lawyer-40-years-specialist-in-corporation-work.html | VAN S. LINDSLEY, 75, LAWYER 40 YEARS; Specialist in Corporation Work Here Dies--Author of Book About Lighting Statutes | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/us-stars-in-japan-win-10-of-11-events.html | U.S. STARS IN JAPAN WIN 10 OF 11 EVENTS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/minneapolis-gop-bids-taft-run.html | Minneapolis G.O.P. Bids Taft Run | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/talbert-sets-back-mulloy-64-64-61-takes-eastern-title.html | TALBERT SETS BACK MULLOY, 6-4, 6-4, 6-1; TAKES EASTERN TITLE | True | By Allison Danzig Special To the New York Times.the New York Times | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/a-defender-of-north-atlantic-treaty-nations-also-a-family-man.html | A DEFENDER OF NORTH ATLANTIC TREATY NATIONS, ALSO A FAMILY MAN | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/abuses-charged-to-israeli-police-parliamentary-group-assails.html | ABUSES CHARGED TO ISRAELI POLICE; Parliamentary Group Assails Mistreatment of Religious Extremists in Alleged Plot | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/titanium-metals-corp-to-build-new-plant-in-nevada-with-output-3600.html | Titanium Metals Corp. to Build New Plant In Nevada With Output 3,600 Tons in 1952 | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/marine-reunion-ends.html | Marine Reunion Ends | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/builder-acquires-site-in-flushing-plans-six-homes-at-35th-ave-and.html | BUILDER ACQUIRES SITE IN FLUSHING; Plans Six Homes at 35th Ave. and 146th St.--Factory Is Sold at Laurelton | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/sponge-rubber-rug-cushion-cut.html | Sponge Rubber Rug Cushion Cut | True | | 1979-07-24 | RE0000031763 | B00000313386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/revolt-in-congress-brewing-on-funds-troops-for-europe-drives-aim-to.html | REVOLT IN CONGRESS BREWING ON FUNDS, TROOPS FOR EUROPE; Drives Aim to Trim 60-Billion Military Budget and Limit U.S. Men for Eisenhower TESTS ARE DUE THIS WEEK Marshall's Recent Estimate of Pact Forces Sparks Move for Legislative Control FOREIGN-AID FIGHT BREWS IN CONGRESS Construction Not Yet Drafted | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/two-radio-hams-aid-sick-child-overseas.html | TWO RADIO 'HAMS' AID SICK CHILD OVERSEAS | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/institute-to-begin-world-press-study.html | INSTITUTE TO BEGIN WORLD PRESS STUDY | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/blind-brook-bows-8-to-7-new-england-allstar-poloists-triumph-on.html | BLIND BROOK BOWS, 8 TO 7; New England All-Star Poloists Triumph on 60-Yard Smash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/37-us-jets-reach-glasgow.html | 37 U.S. Jets Reach Glasgow | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/troth-made-known.html | TROTH MADE KNOWN | True | Forrest K. SavilleSpecial to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/comedy-by-gibbs-to-close-saturday-season-in-the-sun-will-end-its.html | COMEDY BY GIBBS TO CLOSE SATURDAY; 'Season in the Sun' Will End Its Run at Booth After 367 Shows--12 Plays Continue Mister Roberts' Ban Criticized Wanted Profanity Eliminated | True | By J.p. Shanley | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/lamar-cureton-dies-in-crash.html | Lamar Cureton Dies in Crash | True | | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-06 | 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/stocks-in-paris-go-to-this-years-top-french-issues-are-stronger.html | STOCKS IN PARIS GO TO THIS YEAR'S TOP; French Issues Are Stronger Than Foreign on Bourse-- Wholesale Prices Easing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031763 | B00000313386 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/senate-votes-indian-funds.html | Senate Votes Indian Funds | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/lehman-stock-subscriptions.html | Lehman Stock Subscriptions | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/seeks-to-upset-decision-virginia-publisher-takes-ftc-findings.html | SEEKS TO UPSET DECISION; Virginia Publisher Takes F.T.C. Findings Before Court | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/white-sox-victors-over-tigers-101-robinsons-2-homers-double-and.html | WHITE SOX VICTORS OVER TIGERS, 10-1; Robinson's 2 Homers, Double and Single Set Pace for Dobson's 7th Victory | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/jamaica-police-seize-100.html | Jamaica Police Seize 100 | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/shinwell-rates-beauty-above-defense-matters.html | Shinwell Rates Beauty Above Defense Matters | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/reshevsky-winner-in-2dround-game-defeats-simonson-as-evans-scores.html | RESHEVSKY WINNER IN 2D-ROUND GAME; Defeats Simonson as Evans Scores Over Shainswit in National Chess Play | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/police-identify-train-victim.html | Police Identify Train Victim | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/3-teams-deadlock-with-64s-on-links-hebert-joins-with-blumberg-and.html | 3 TEAMS DEADLOCK WITH 64S ON LINKS; Hebert Joins With Blumberg and Zahn to Tie TepperMallon at Great Neck Patroni-Donovan in Front THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/news-of-food-first-manhattan-store-of-food-fair-is-in-port.html | News of Food; First Manhattan Store of Food Fair Is in Port Authority Bus Terminal Some Foods Prepared Hourly Ice Cream in a New Flavor Local Carrot Crop Excellent Iowa Diet Study Analyzed | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/fewer-areas-found-free-of-hayfever-danger.html | Fewer Areas Found Free Of Hay-Fever Danger | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/afl-union-offers-charter-to-police-pba-gets-bid-to-join-en-masse-on.html | A.F.L. UNION OFFERS CHARTER TO POLICE; P.B.A. Gets Bid to Join En Masse on Eve of Affiliation With Transport Workers More Sign Up for T.W.U. Carton Assails Quill | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/greek-replacement-troops-off-for-korean-duty.html | GREEK REPLACEMENT TROOPS OFF FOR KOREAN DUTY | True | The New York Times | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/city-population-changes.html | CITY POPULATION CHANGES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/australia-seizes-japanese-boat.html | Australia Seizes Japanese Boat | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/three-youth-rallies.html | THREE YOUTH RALLIES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/man-found-dead-on-roof-police-believe-he-jumped-or-fell-several.html | MAN FOUND DEAD ON ROOF; Police Believe He Jumped or Fell Several Days Ago | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/miss-del-guercio-to-wed-medical-social-worker-fiancee-of-mario-d.html | MISS DEL GUERCIO TO WED; Medical Social Worker Fiancee of Mario D. Lorenti | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/record-german-exports-june-total-is-twice-that-of-the-monthly.html | RECORD GERMAN EXPORTS; June Total Is Twice That of the Monthly Average in 1936 | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/the-screen-in-review-women-without-names-import-from-italy-at-the.html | THE SCREEN IN REVIEW; 'Women Without Names,' Import From Italy, at the World-- Valentina Cortesa in Cast | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/eden-urges-unity-as-key-to-peace-in-denver-speech-he-calls-for.html | EDEN URGES UNITY AS KEY TO PEACE; In Denver Speech He Calls for Strong Anglo-U.S. Ties and 'Test' of Soviet Gestures 9,500 in the Audience Evaluates Security Moves Pact's "Influence" Unbounded | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/firestone-to-raise-pay-agrees-on-12cent-increase-for-23000-rubber.html | FIRESTONE TO RAISE PAY; Agrees on 12-Cent Increase for 23,000 Rubber Workers | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/welfare-aides-deny-red-links.html | Welfare Aides Deny Red Links | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/swiacki-traded-to-lions-giant-eleven-gets-two-guards-in-deal-for.html | SWIACKI TRADED TO LIONS; Giant Eleven Gets Two Guards in Deal for Pass Catcher | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/77th-starts-training-2000-members-of-the-statue-of-liberty-division.html | 77TH STARTS TRAINING; 2,000 Members of the Statue of Liberty Division in Camp | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/swiss-to-cut-eastern-trade-to-conform-with-us-bans-swiss-to-reduce.html | Swiss to Cut Eastern Trade To Conform With U.S. Bans; Swiss to Reduce Trade With East To Meet U.S. Bans on Key Goods | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/on-subway-circuit.html | ON SUBWAY CIRCUIT | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/earthquake-in-nicaragua.html | Earthquake in Nicaragua | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/upstate-monastery-blessed.html | Up-State Monastery Blessed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/record-low-at-rochester-as-city-enjoys-a-fine-day.html | Record Low at Rochester As City Enjoys a Fine Day | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/in-the-nation-lifting-the-face-of-an-old-issue.html | In The Nation; Lifting the Face of an Old Issue | True | By Arthur Krock | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/article-1-no-title-canadian-refunding-unlikely-treasury-bonds.html | Article 1 -- No Title; Canadian Refunding Unlikely Treasury Bonds Holiday Abroad Cotton Exports Corp Reports Washington Water Power Paging Depositors! | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/senator-mcmahon-senses-cracking-of-iron-curtain.html | Senator McMahon Senses 'Cracking of Iron Curtain' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/8000000-from-new-coffee-tax.html | $8,000,000 From New Coffee Tax | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/boyle-to-stay-on-hits-new-charge-sees-president-then-declares-hell.html | BOYLE TO STAY ON, HITS NEW CHARGE; Sees President, Then Declares He'll Keep Party Post, Again Denying Link to R.F.C. No Comment From White House New Charge Also Denied | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/city-housing-board-opens-44th-project.html | CITY HOUSING BOARD OPENS 44TH PROJECT | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/psc-investigates-sale-of-li-utility-3000000-overpayment-for-a.html | P.S.C. INVESTIGATES SALE OF L.I. UTILITY; $3,000,000 Overpayment for a Bankrupt Unit Alleged-- Macy Charges 'Politics' Account of Transfer Appraisal by Authority | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/cuban-in-critical-state-friends-says-chibas-who-tried-suicide-was.html | CUBAN IN CRITICAL STATE; Friends Says Chibas, Who Tried Suicide, Was Depressed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/farmers-neighbors-help-build-him-a-new-barn.html | FARMER'S NEIGHBORS HELP BUILD HIM A NEW BARN | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/treasury-upholds-customs-revision-house-committee-is-told-that.html | TREASURY UPHOLDS CUSTOMS REVISION; House Committee Is Told That Doughton Bill Would Reduce Expenses and Aid Service DISTILLERS IN OPPOSITION Increased Competition Here and $15,000,000 Cost to U.S. Annually Is Seen Valuation of Goods TREASURY UPHOLDS CUSTOMS REVISION | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/heads-jersey-library-school.html | Heads Jersey Library School | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/2-dead-on-italian-ship-taurinia-heads-for-charleston-with.html | 2 DEAD ON ITALIAN SHIP; Taurinia Heads for Charleston With Fever-Ridden Crew | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/title-is-closed-on-shelton-hotel-schleifer-plans-to-hold-it-as.html | TITLE IS CLOSED ON SHELTON HOTEL; Schleifer Plans to Hold It as Investment--Kenmore Hall Is Leased by Detroit Group | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/24-decoy-owls-will-do-frightful-best-to-rout-starling-mob-in-jersey.html | 24 Decoy Owls Will Do Frightful Best To Rout Starling Mob in Jersey Tonight | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/the-new-york-city-police-anchor-club-takes-youngsters-on-annual.html | THE NEW YORK CITY POLICE ANCHOR CLUB TAKES YOUNGSTERS ON ANNUAL OUTING; 7,500 CHILDREN GAY AT JERSEY OUTING Police Anchor Club Is Host at Amusement Park for Group of City's Underprivileged Suspense Even Greater This Was the Day | True | The New York Times (by Patrick Burns)By William M. Farrell | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/rfc-asks-bids-on-stock-taken-as-loan-security.html | R.F.C. Asks Bids on Stock Taken as Loan Security | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/airlift-planes-to-be-increased.html | Airlift Planes to Be Increased | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/siler-victor-in-kentucky-rival-concedes-defeat-in-gop-primary-for.html | SILER VICTOR IN KENTUCKY; Rival Concedes Defeat in G.O.P. Primary for Governorship | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/fashion-cottons-span-seasons-in-winter-editions-material-is-gaining.html | Fashion: Cottons Span Seasons in Winter Editions; Material Is Gaining a Wide Popularity Throughout Year Like Cloth Used in Men's Wear Cottons Made Like Worsted | True | By Dorothy O'Neill | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/12000000-issue-planned.html | $12,000,000 Issue Planned | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/balbin-to-oppose-peron-in-election-argentine-radicals-name-fiery.html | BALBIN TO OPPOSE PERON IN ELECTION; Argentine Radicals Name Fiery Ex-Deputy as Presidential Choice-- Party Is Split Opposition May Bring Unity | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/wilde-nominated-for-alc.html | Wilde Nominated for A.L.C. | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dumbarton-soccer-victor-21.html | Dumbarton Soccer Victor, 2-1 | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/four-oclock-home-first-americanbred-filly-captures-august-plate-in.html | FOUR O'CLOCK HOME FIRST; American-Bred Filly Captures August Plate in England | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/2-trapped-on-greenland-ice-cap.html | 2 Trapped on Greenland Ice Cap | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/rubber-study-under-way-lockwood-in-malaya-to-urge-increase-in.html | RUBBER STUDY UNDER WAY; Lockwood in Malaya to Urge Increase in Powder Output | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/heritage-of-norwalk-shown.html | 'Heritage of Norwalk' Shown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/city-to-sell-police-motorcycles.html | City to Sell Police Motorcycles | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/acts-on-water-rate-case-icc-bars-joint-plan-with-roads-on-petroleum.html | ACTS ON WATER RATE CASE; I.C.C. Bars Joint Plan With Roads on Petroleum, Grains | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/locke-leads-ace-golfers-hits-ball-4-inches-from-cup-in-competition.html | LOCKE LEADS ACE GOLFERS; Hits Ball 4 Inches From Cup in Competition at Bayside | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/city-students-get-respite-on-draft-local-boards-told-to-defer-the.html | CITY STUDENTS GET RESPITE ON DRAFT; Local Boards Told to Defer the Processing of College Youth 'Until Further Notice' Written Evidence Needed 130 Take Examinations | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/rhee-honors-nine-in-us-navy.html | Rhee Honors Nine in U.S. Navy | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/options-defended-at-salary-hearing-restricted-stock-plans-called.html | OPTIONS DEFENDED AT SALARY HEARING; Restricted Stock Plans Called Neither Inflationary Nor Compensatory by 8 Men 2 DISSENTERS ALSO HEARD Corporations Are Declared to Be Granting Benefits to the 'Privileged Few' Trial Room Filled Employe Investment OPTIONS DEFENDED AT SALARY HEARING Dissenting Opinions | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/huge-generator-ordered.html | Huge Generator Ordered | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/singer-plant-resumes-work.html | Singer Plant Resumes Work | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/union-shop-pacts-aided-taft-and-humphrey-file-bill-to-validate.html | UNION SHOP PACTS AIDED; Taft and Humphrey File Bill to Validate Elections | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/wood-field-and-stream-montauk-seasons-first-big-tuna-boated-by.html | Wood, Field and Stream; Montauk Season's First Big Tuna Boated by Isaaks--477-Pounder for Goble | True | By Raymond R. Camp | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/syrian-leadership-offered-to-hakim-friend-of-late-abdullah-gets-bid.html | SYRIAN LEADERSHIP OFFERED TO HAKIM; Friend of Late Abdullah Gets Bid for Premier-- Rumors on Union With Jordan Grow | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/marylebone-scores-easily.html | Marylebone Scores Easily | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/camp-kilmer-head-to-retire.html | Camp Kilmer Head to Retire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/bar-to-floods-seen-in-cloud-seedings-rainmaker-tells-great-plains.html | BAR TO FLOODS SEEN IN CLOUD SEEDINGS; Rainmaker Tells Great Plains Experts That the Science May Be Two-Sided Boon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/virginia-law-upheld-special-us-court-bars-union-challenge-of-labor.html | VIRGINIA LAW UPHELD; Special U.S. Court Bars Union Challenge of Labor Act | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/icebergs-in-belle-isle-strait.html | Icebergs in Belle Isle Strait | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/mrs-joseph-w-rice-has-son.html | Mrs. Joseph W. Rice Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/shirley-farley-engaged-to-be-bride-of-david-r-ransom-both-attending.html | SHIRLEY FARLEY ENGAGED; To Be Bride of David R. Ransom --Both Attending Iowa State | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/teachers-analyze-academy-cheating-they-assert-that-west-point-and.html | TEACHERS ANALYZE ACADEMY CHEATING; They Assert That West Point and Cadets' Parents Must Share Responsibility Created Temptations Decried Poor Morale Indicated No General Moral Decline | True | By Lucy Freeman | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/national-container-corp-net-5787000-or-210-a-share-against-1129974.html | NATIONAL CONTAINER CORP.; Net $5,787,000, or $2.10 a Share Against $1,129,974 or 68c | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/miss-jean-f-baker-prospective-bride-former-george-washington-u.html | MISS JEAN F. BAKER PROSPECTIVE BRIDE; Former George Washington U. Student Engaged to Steven P. Nagel 3d, Federal Aide Fox--Hayes Bill--Gahagan | True | Southall | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/text-of-official-statements-and-resolution-of-the-supreme-soviet.html | Text of Official Statements and Resolution of the Supreme Soviet; Department's Statement Soviet Embassy's Note Slivernik's Message Text of the Resolution | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/grenade-exploder-fined-blast-in-housing-development-costs-guardsman.html | GRENADE EXPLODER FINED; Blast in Housing Development Costs Guardsman $25 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/katzsuchy-sees-coexistence.html | Katz-Suchy Sees 'Co-existence' | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/margot-sands-affianced-will-be-wed-in-akron-on-sunday-to-edwin.html | MARGOT SANDS AFFIANCED; Will Be Wed in Akron on Sunday to Edwin LeRoy Myers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/rca-to-give-tv-show-for-west-germany.html | R.C.A. TO GIVE TV SHOW FOR WEST GERMANY | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/life-underwriters-chairman.html | Life Underwriters' Chairman | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/sports-of-the-times-no-stymies-here-the-telephone-often-rings-the.html | Sports of The Times; No Stymies Here The Telephone Often Rings The Results Were Drastic The Sting Was at Oak Hill | True | By Lincoln A. Werden | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/buys-canada-rubber-unit-general-tire-of-canada-takes-over-joseph.html | BUYS CANADA RUBBER UNIT; General Tire of Canada Takes Over Joseph Stokes Co. | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/buffalo-officials-indicted-for-graft-4-councilmen-and-high-police.html | BUFFALO OFFICIALS INDICTED FOR GRAFT; 4 Councilmen and High Police Among 13 Named for 'Payoffs' From Pinball Owners | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dr-albert-newsome-historian-educator.html | DR. ALBERT NEWSOME, HISTORIAN, EDUCATOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/move-to-restrain-egypt-due-in-un-west-big-3-to-ask-security-unit-to.html | MOVE TO RESTRAIN EGYPT DUE IN U.N.; West Big 3 to Ask Security Unit to Bid Cairo End Curb on Israeli-Bound Ships Egypt Replies to Britain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/jersey-city-suites-pass-to-new-owners.html | JERSEY CITY SUITES PASS TO NEW OWNERS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/curb-on-high-court-asked-southern-official-cites-tidal-oil-ruling.html | CURB ON HIGH COURT ASKED; Southern Official Cites Tidal Oil Ruling as Peril to States | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/canadians-sweep-cuba-rochon-macken-win-last-tests-in-davis-cup.html | CANADIANS SWEEP CUBA; Rochon, Macken Win Last Tests in Davis Cup Semi-Finals | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/new-brownsville-post-office.html | New Brownsville Post Office | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/butcher-transport-of-meat-protested.html | BUTCHER TRANSPORT OF MEAT PROTESTED | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/new-zealander-warns-of-trap.html | New Zealander Warns of 'Trap' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/hams-drug-aids-child-portuguese-youngster-holding-own-queens-man.html | 'HAM'S DRUG AIDS CHILD; Portuguese Youngster 'Holding Own,' Queens Man Hears | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/us-track-stars-excel-whitfield-work-and-vic-frank-win-twice-in-meet.html | U.S. TRACK STARS EXCEL; Whitfield, Work and Vic Frank Win Twice in Meet in Japan | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/238000-get-rural-power.html | 238,000 Get Rural Power | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/senate-confirms-whitehair.html | Senate Confirms Whitehair | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/schary-revamping-metros-directors-studio-chieftain-using-movie.html | SCHARY REVAMPING METRO'S DIRECTORS; Studio Chieftain Using Movie Makers on Per-Picture Basis, if Necessary, to Get Results Hathaway to Direct Film Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/miss-murray-golf-leader-her-73-paces-canadian-open-playmiss-faulk.html | MISS MURRAY GOLF LEADER; Her 73 Paces Canadian Open Play--Miss Faulk, 76, 2d | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/industry-and-the-historian.html | INDUSTRY AND THE HISTORIAN | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/2-veterans-bills-vetoed-by-truman-increased-noncombat-pensions-and.html | 2 VETERANS' BILLS VETOED BY TRUMAN; Increased Noncombat Pensions and Dependency Gratuities Rejected by President 2 VETERANS' BILLS VETOED BY TRUMAN President's Messages | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/advice-on-hiking-safety-wear-shoes-that-fit-and-watch-your-step-hk.html | ADVICE ON HIKING SAFETY; Wear Shoes That Fit and Watch Your Step, H.K. Kramer Warns | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/company-plans-building-fund.html | Company Plans Building Fund | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/truman-says-gop-in-kansas-blocked-key-flood-control-urges-missouri.html | TRUMAN SAYS G.O.P. IN KANSAS BLOCKED KEY FLOOD CONTROL; Urges Missouri Basin States Elect Far-Seeing Members to Vote for an Authority WRITES TO PHILIP MURRAY President Agrees With Chief of C.I.O. That the Pick-Sloan River Plan Falls Short Purely Local Interests" Scored Broad Scope Urged for Agency TRUMAN SAYS G.O.P. BLOCKED FLOOD AID Kem, Schoeppel Dissent Officials Challenge Truman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/arthur-wicks-leaves-hospital.html | Arthur Wicks Leaves Hospital | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/kuwait-said-to-spurn-oil-companys-offer.html | KUWAIT SAID TO SPURN OIL COMPANY'S OFFER | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/two-more-poles-seek-asylum.html | Two More Poles Seek Asylum | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/eden-defines-democracy-common-people-of-us.html | Eden Defines Democracy: 'Common People of U.S.' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/john-roe-leader-in-cypress-field-official-of-florida-concern-is.html | JOHN ROE, LEADER IN CYPRESS FIELD; Official of Florida Concern Is Dead—Former G.E. Sales Executive in Atlanta | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/natural-gas-hearing-set-to-be-held-in-billings-mont-on-imports-from.html | NATURAL GAS HEARING SET; To Be Held in Billings, Mont., on Imports From Canada | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/decline-in-year-by-utility-system-north-americans-consolidated-net.html | DECLINE IN YEAR BY UTILITY SYSTEM; North American's Consolidated Net Off in 12 Months to July 1 to $1.36 a Share | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/congress-helping-the-long-island-on-6000000-safetyplan-loan.html | Congress Helping the Long Island On $6,000,000 Safety-Plan Loan | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/fedorick-wins-15mile-run.html | Fedorick Wins 15-Mile Run | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/explorer-son-2-others-rescued-wife-daughter-missing-in-alaska.html | Explorer, Son, 2 Others Rescued, Wife, Daughter Missing in Alaska; EXPLORER RESCUED, WIFE, GIRL MISSING | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/pact-nations-to-hold-maneuvers.html | Pact Nations to Hold Maneuvers | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/cbs-to-show-color-video-in-west-berlin-exhibition.html | C.B.S. to Show Color Video In West Berlin Exhibition | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/housing-passes-to-new-owners-old-holdings-are-taken-on-st-nicholas.html | HOUSING PASSES TO NEW OWNERS; Old Holdings Are Taken on St. Nicholas Avenue and W. 118th Street | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/mary-teal-fiancee-of-peter-garland-smith-college-alumna-will-be.html | MARY TEAL FIANCEE OF PETER GARLAND; Smith College Alumna Will Be Bride of Ex-Pilot Who Played on Harvard Football Team Marlton--Stad | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/business-world-stores-14-below-scare-week-to-continue-rayon.html | BUSINESS WORLD; Stores 14% Below 'Scare' Week To Continue Rayon Curtailment Furniture Sales Down 25.6% N.E.M.A. Names Contest Winners Women's Spring Glove Colors Set | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/daughter-of-nobel-prize-winner-at-ithaca.html | DAUGHTER OF NOBEL PRIZE WINNER AT ITHACA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/to-the-people-of-russia.html | TO THE PEOPLE OF RUSSIA | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/pace-warns-on-lethargy-pleads-against-lag-in-defense-induced-by.html | PACE WARNS ON LETHARGY; Pleads Against Lag in Defense Induced by Soviet Line | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/ll-callaway-82-a-jurist-3-decades-exchief-justice-of-montana.html | L.L. CALLAWAY, 82, A JURIST 3 DECADES; Ex-Chief Justice of Montana Supreme Court Dies-- Had Been Masonic Leader Once County Attorney | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/natural-gas-parley-set.html | Natural Gas Parley Set | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/niagara-yields-body-of-falls-daredevil.html | NIAGARA YIELDS BODY OF FALLS DAREDEVIL | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/acts-on-bankruptcy-law-house-approves-a-measure-designed-to-aid-li.html | ACTS ON BANKRUPTCY LAW; House Approves a Measure Designed to Aid L.I. Railroad | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/accused-bureaus-join-smoke-drive-marine-and-aviation-sanitation.html | ACCUSED BUREAUS JOIN SMOKE DRIVE; Marine and Aviation, Sanitation Departments, Tell of Steps to Curtail Nuisances DOCTORS HOSPITAL FINED Apartment House Owner Also Gets $100 Penalty--Edison Company Hearing Today Two Departments Aid Drive Periodic Inspections Ordered 37 More Get Notices | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/afl-top-officials-meet.html | A.F.L. Top Officials Meet | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/harold-r-bayley-long-a-broker-66-partner-in-peterson-bayley-a.html | HAROLD R. BAYLEY, LONG A BROKER, 66; Partner in Peterson, Bayley, a Foreign Exchange Firm, Dies of Injuries Received in Fall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/asks-speed-on-dispute-coast-judge-bids-nlrb-hasten-settlement-of.html | ASKS SPEED ON DISPUTE; Coast Judge Bids N.L.R.B. Hasten Settlement of Lurline Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/fruehauf-in-first-six-months-sets-highs-in-sales-earnings-net.html | Fruehauf in First Six Months Sets Highs In Sales, Earnings; Net Equals $2.35 Share | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/78585000-plant-slated-government-agency-approves-union-carbide.html | $78,585,000 PLANT SLATED; Government Agency Approves Union Carbide Project | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/city-department-places-population-at-8001360.html | City Department Places Population at 8,001,360 | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/us-action-urged-on-cotton-prices-georgia-farm-commissioner-demands.html | U.S. ACTION URGED ON COTTON PRICES; Georgia Farm Commissioner Demands 90% Support of the O.P.S. Ceiling | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/snag-is-reported-in-materials-plan-steel-copper-and-aluminum.html | SNAG IS REPORTED IN MATERIALS PLAN; Steel, Copper and Aluminum Producers Are Urged to Observe Regulations WARNED BY FLEISCHMANN N.P.A. Head Cautions Trade in Effort to Bring About Equitable Distribution To Address Nation Tonight Priority Aid Extended O.P.S. ENFORCEMENT STUDY Degree of Compliance Sought in Filing Pricing Charts SNAG IS REPORTED IN MATERIALS PLAN | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/new-us-radio-station-in-berlin.html | New U.S. Radio Station in Berlin | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/financial-training-for-youths-is-urged.html | FINANCIAL TRAINING FOR YOUTHS IS URGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/son-to-mrs-daniel-h-gordon.html | Son to Mrs. Daniel H. Gordon | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/coast-dockmen-quit-halt-cargo-handling-to-protest-court-ban-on.html | COAST DOCKMEN QUIT; Halt Cargo Handling to Protest Court Ban on Picketing Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/new-york-printers-win-beat-chicago-106-in-opening-round-of-baseball.html | NEW YORK PRINTERS WIN; Beat Chicago, 10-6, in Opening Round of Baseball Tourney | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/plans-vote-on-stock-rise-ryan-aeronautical-proposes-doubling-number.html | PLANS VOTE ON STOCK RISE; Ryan Aeronautical Proposes Doubling Number of Shares | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/to-offer-notes-today-federal-home-loan-banks-list-issue-totaling.html | TO OFFER NOTES TODAY; Federal Home Loan Banks List Issue Totaling $73,000,000 | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/chicago-u-secretary-named.html | Chicago U. Secretary Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/rails-steel-oils-pace-market-rise-motors-join-forward-drive-spurred.html | RAILS, STEEL, OILS PACE MARKET RISE; Motors Join Forward Drive Spurred by Huge Arms Fund Voted by House Group COMPOSITE RATE UP 1.81 Turnover 1,600,000 Shares Against 1,570,000 Last Friday ~572 Stocks Up, 301 Off Rails Spur Advance Paper Stocks Bought RAILS, STEEL, OILS PACE MARKET RISE | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/soldier-awol-suicide-brooklyn-youth-found-hanged-in-construction.html | SOLDIER, A.W.O.L., SUICIDE; Brooklyn Youth Found Hanged in Construction Shack | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/soviet-peace-bid-to-truman-asks-5power-pact-arms-cut-chief-of.html | Soviet Peace Bid to Truman Asks 5-Power Pact, Arms Cut; Chief of Presidium Also Seeks Atom Weapons Ban With Inspection Right SOVIET PEACE BID URGES ARMS SLASH Truman Request Ignored Takes Credit for Korea Talks | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/gets-2-year-term-possessor-of-illegal-gold-bullion-is-sentenced-in.html | GETS 2 -YEAR TERM; Possessor of Illegal Gold Bullion Is Sentenced in Brooklyn | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/house-backs-relief-for-korea.html | House Backs Relief for Korea | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/roe-tactics-anger-200-queens-voters-waiting-to-answer-subpoenas-in.html | ROE TACTICS ANGER 200 QUEENS VOTERS; WAITING TO ANSWER SUBPOENAS IN QUEENS COUNTY | True | The New York Times | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/seats-available-for-most-shows-guys-and-dolls-and-king-and-i-sold.html | SEATS AVAILABLE FOR MOST SHOWS; 'Guys and Dolls' and 'King and I' Sold Out, but Agencies Have Tickets for Next Week Box Seats Also on Hand One Dissenter Heard Shumlin Rehearsals Start | True | By J.p. Shanley | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/mrs-rosenberg-sees-troops-in-germany.html | MRS. ROSENBERG SEES TROOPS IN GERMANY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/early-senate-action-on-airline-pay-seen.html | EARLY SENATE ACTION ON AIRLINE PAY SEEN | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/miss-kanter-trips-miss-jahn-62-61-posts-upset-in-opening-round-of.html | MISS KANTER TRIPS MISS JAHN, 6-2, 6-1; Posts Upset in Opening Round of Essex Club Tennis--Miss Morrison 3-Set Victor THE SUMMARIES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/battery-companies-to-borrow.html | Battery Companies to Borrow | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/soviet-proposal-similar-to-plans-rejected-in-un.html | Soviet Proposal Similar To Plans Rejected in U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/puget-sound-crash-kills-9-navy-airmen.html | PUGET SOUND CRASH KILLS 9 NAVY AIRMEN | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/yacht-vim-annexes-block-island-run-beats-manxman-as-coulsons-finn.html | YACHT VIM ANNEXES BLOCK ISLAND RUN; Beats Manxman as Coulson's Finn MacCumhaill Scores on Corrected Time | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/restrictions-seen-for-natural-gas-strong-indications-are-order-will.html | RESTRICTIONS SEEN FOR NATURAL GAS; Strong Indications Are Order Will Be Issued Thursday by Government Agency | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/chemist-joins-wr-grace-co.html | Chemist Joins W.R. Grace & Co. | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/red-voices-threat-on-arming-by-bonn-east-german-communist-chief.html | RED VOICES THREAT ON ARMING BY BONN; East German Communist Chief Tells Berlin Youth Festival Move Will Mean War Fear Tipping of Scales Move to Slow Arming Seen Stream to West Berlin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/body-found-in-elevator-shaft.html | Body Found in Elevator Shaft | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/china-reds-press-hate-campaign-their-methods-for-stimulating-mass.html | CHINA REDS PRESS 'HATE' CAMPAIGN; Their Methods for Stimulating Mass Hysteria Outlined in Guide to Propagandists Truth Is Unimportant Arrange for Typical Cases | True | By Tilman Durdin Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/56062405890-bill-for-armed-forces-is-sent-to-house-total-sets.html | $56,062,405,890 BILL FOR ARMED FORCES IS SENT TO HOUSE; Total Sets Peacetime Record, Although Service Estimates Are Cut $1,542,608,500 ADDED REQUESTS SLATED Committee Accuses Defense Department of Waste in Buying and Employment Floor Action Due Tomorrow ARMS FUNDS BILL IS SENT TO HOUSE Delay in Estimates Decried Main Manpower Divisions | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dodgers-turned-back-by-indians-on-combs-4bagger-in-ninth-53-rookie.html | Dodgers Turned Back by Indians On Combs' 4-Bagger in Ninth, 5-3; Rookie Shortstop Snaps 3-3 Tie With 2-Run Drive Before 44,344 at Exhibition-- Doby Belts Homer in the First Robinson Beats Out Bunt Hodges Hit on Right Arm | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/letters-to-the-times-need-for-controls-congressional-hesitancy-to-a.html | Letters to The Times; Need for Controls Congressional Hesitancy to Adopt Strong Measures Is Criticized Negotiating a Cease-Fire Spain's Importance to America Reporting From Russia Glorification of Soviet Regime in Present Dispatches Charged Waste in Destruction of Beans | True | JULIUS N. CESARINI.RALPH BARTON PERRY.JOHN J. MILLER.LOUIS JAY HERMAN.DISGUSTED. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/rw-henze-to-marry-miss-jean-williams.html | R.W. HENZE TO MARRY MISS JEAN WILLIAMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/diamond-alkali-project-stockholders-to-act-on-kolker-chemical-deal.html | DIAMOND ALKALI PROJECT; Stockholders to Act on Kolker Chemical Deal Aug. 30 | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/advertising-news-and-notes-lydia-pinkham-campaign-set-to-promote.html | Advertising News and Notes; Lydia Pinkham Campaign Set To Promote Premium Selling Personnel Notes | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/5-drop-in-prices-of-food-forecast-prediction-for-end-of-the-year.html | 5% DROP IN PRICES OF FOOD FORECAST; Prediction for End of the Year Excludes Beef, Secretary of Grocers' Group Says | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/to-map-girl-scout-plans-adult-leaders-from-10-nations-to-meet-at.html | TO MAP GIRL SCOUT PLANS; Adult Leaders From 10 Nations to Meet at Pleasantville | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/berlin-university-hails-ford-grant-accepting-ford-grant-for-berlins.html | BERLIN UNIVERSITY HAILS FORD GRANT; ACCEPTING FORD GRANT FOR BERLIN'S FREE UNIVERSITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/high-voltage-line-kills-man.html | High Voltage Line Kills Man | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/wetback-airlift-turns-back-28000-immigration-service-lists-cost-at.html | 'WETBACK' AIRLIFT TURNS BACK 28,000; Immigration Service Lists Cost at More Than $500,000 in Trial of Two Months BORDER JUMPING' CURBED Daily Flights Are Called an Impetus to Recruitment of Labor Under New Law A Tide That's Not Swept Back Sent Back to Mexican Homes Comparisons Are Fluid | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/named-housing-bond-agent.html | Named Housing Bond Agent | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/empire-air-lines-heard-chairman-tells-hearing-stock-sale-is.html | EMPIRE AIR LINES HEARD; Chairman Tells Hearing Stock Sale Is Doubtful in Expansion | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/west-point-and-standards.html | WEST POINT AND STANDARDS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/israelarab-peace-plan-drafted.html | Israel-Arab Peace Plan Drafted | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/union-issues-to-be-tried-newspaper-and-mail-deliverers-lose-action.html | UNION ISSUES TO BE TRIED; Newspaper and Mail Deliverers Lose Action Against Officers | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/cbs-radio-network-sales-chief.html | C.B.S. Radio Network Sales Chief | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/irving-s-florsheim-weds-chairman-of-shoe-firm-marries-mrs-helen.html | IRVING S. FLORSHEIM WEDS; Chairman of Shoe Firm Marries Mrs. Helen Ford in Chicago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/named-senior-vice-presidents-by-bank.html | NAMED SENIOR VICE PRESIDENTS BY BANK | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/events-of-interest-in-shipping-world-staten-island-longshoremen.html | EVENTS OF INTEREST IN SHIPPING WORLD; Staten Island Longshoremen Thought Jovanovic Portrait Was That of Stalin Use of Foreign Vessels Scored Crew Takes to Elephant | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/research-center-completed.html | Research Center Completed | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/singapore-police-criticized-for-riot-native-force-and-british-chief.html | SINGAPORE POLICE CRITICIZED FOR RIOT; Native Force and British Chief Are Scored for December Outbreak Fatal to 18 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/benny-back-from-korea-comedian-and-troupe-toured-war-front-six.html | BENNY BACK FROM KOREA; Comedian and Troupe Toured War Front Six Weeks | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/labor-dictation-charged-senator-says-afl-had-teacher-barred-from.html | LABOR DICTATION CHARGED; Senator Says A.F.L. Had Teacher Barred From Japan Mission | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/named-to-management-posts.html | Named to Management Posts | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; REBUILDING TRUCE BRIDGE OVER THE IMJIN IN KOREA | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/model-plane-show-aids-fund.html | Model Plane Show Aids Fund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dividend-news-international-nickel-lockheed-aircraft-ohio-match.html | DIVIDEND NEWS; International Nickel Lockheed Aircraft Ohio Match Winn & Lovett Grocery | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/had-108-descendents-at-108.html | Had 108 Descendents at 108 | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/texts-of-letters-by-murray-and-truman-on-missouri-flood-control.html | Texts of Letters by Murray and Truman on Missouri Flood Control; Letter by Murray The President's Reply Union Support Appreciated Broader Plans Are Urged Organization of the Agency | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/queens-holding-sold.html | Queens Holding Sold | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/mouse-shortcircuits-city.html | Mouse Short-Circuits City | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/radioactive-device-used-to-measure-tire-fabric.html | Radioactive Device Used To Measure Tire Fabric | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/spoiled-food-delivered-to-presidents-residence.html | Spoiled Food Delivered To President's Residence | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/straders-health-worried-collins-coach-lost-job-for-refusal-to-sign.html | STRADER'S HEALTH WORRIED COLLINS; Coach Lost Job for Refusal to Sign Letter Absolving Yanks, Owner Asserts Squad in Wisconsin Statement by Owner | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/taxrebelling-wives-empty-bank-accounts-ahead-of-treasury-agents-who.html | 'Tax-Rebelling' Wives Empty Bank Accounts Ahead of Treasury Agents, Who Get $36.03 | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/nothing-like-being-comfortable.html | NOTHING LIKE BEING COMFORTABLE | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/fh-van-ellis-in-new-post.html | F.H. Van Ellis in New Post | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/irate-seaman-locks-in-2-agents-on-narcotics-search-faces-jail.html | Irate Seaman Locks In 2 Agents On Narcotics Search, Faces Jail; SEAMAN LOCKS IN 2; FACES PRISON TERM | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/un-air-sea-units-punish-korean-foe-fliers-in-one-of-busiest-days.html | U.N. AIR, SEA UNITS PUNISH KOREAN FOE; Fliers, in One of Busiest Days, Pound Rail, Supply Areas--Ground Action Light 400 Sorties Reported Navy Hits Both Coasts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/grains-are-dull-in-chicago-market-narrow-fluctuations-in-all-pits.html | GRAINS ARE DULL IN CHICAGO MARKET; Narrow Fluctuations in All Pits Except Soybeans-- Wheat Prices Are Weak Changes in Visible Stocks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/rail-net-for-june-down-25000000-but-aar-cites-rise-in-6-mos-to.html | RAIL NET FOR JUNE DOWN $25,000,000; But A.A.R. Cites Rise in 6 Mos. to $250,000,000 Against $209,000,000 Year Ago | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/menuhin-attracts-17000-to-stadium-violinist-heard-there-for-first.html | MENUHIN ATTRACTS 17,000 TO STADIUM; Violinist Heard There for First Time in Nine Years in an All-Brahms Program | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/champions-lose-in-bridge-tourney-crawford-team-eliminated-by-30.html | CHAMPIONS LOSE IN BRIDGE TOURNEY; Crawford Team Eliminated by 30 Points in Masters' Event --Final Round Today | True | By George Rapee Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/china-reds-shell-danish-ship.html | China Reds Shell Danish Ship | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/to-aid-architects-scholarship-awards-planned-brooklyn-organization.html | TO AID ARCHITECTS; Scholarship Awards Planned Brooklyn Organization | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/kidnap-charge-made-car-theft.html | Kidnap Charge Made Car Theft | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/indochina-called-vital-governor-dewey-says-nation-is-keystone-in.html | INDO-CHINA CALLED VITAL; Governor Dewey Says Nation Is Keystone in Asia Defense | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/club-owners-here-today-to-study-candidates-for-top-baseball-job-for.html | Club Owners Here Today to Study Candidates for Top Baseball Job; FORMER COMMISSIONER PRESENTS VIEWS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/yanks-shut-out-senators-increase-lead-over-indians-to-full-game.html | Yanks Shut Out Senators, Increase Lead Over Indians to Full Game; SCORING ON HIS HOMER AT THE STADIUM LAST NIGHT | True | By Louis Effrat the New York Times | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/senate-votes-to-restore-rights.html | Senate Votes to Restore Rights | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/52-tv-line-shown-by-westinghouse-prices-are-30-to-50-under-those.html | '52 TV LINE SHOWN BY WESTINGHOUSE; Prices Are $30 to $50 Under Those for '51 Sets--Philco Has Chicago Opening Philco Line Improved | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/federal-91day-bills-at-18year-high-cost.html | FEDERAL 91-DAY BILLS AT 18-YEAR HIGH COST | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/inquiry-welcomed-by-point-officials-defends-cadets.html | INQUIRY WELCOMED BY POINT OFFICIALS; DEFENDS CADETS | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/movements-mixed-for-commodities-trends-higher-in-markets-here-for.html | MOVEMENTS MIXED FOR COMMODITIES; Trends Higher in Markets Here for Wool, Tin, Coffee, Cocoa--Others Down | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/benton-demands-mcarthy-resign-asks-mcarthy-ouster.html | BENTON DEMANDS M'CARTHY RESIGN; ASKS M'CARTHY OUSTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/brown-resells-three-properties.html | BROWN RESELLS THREE PROPERTIES | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/rayonier-common-offered.html | Rayonier Common Offered | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/pan-american-petroleum-net-11702687-or-248-a-share-against-8750996.html | PAN AMERICAN PETROLEUM; Net $11,702,687, or $2.48 a Share Against $8,750,996, or $1.85 EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/balenciaga-gowns-in-grand-manner-harem-hemline-among-features-of.html | BALENCIAGA GOWNS IN GRAND MANNER; Harem Hemline Among Features of Latest Models Shown by Parisian Designer Harem Hemline Is Used | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/joins-goodbody-co.html | Joins Goodbody & Co. | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/more-major-leagues-proposed-by-chandler-in-testimony-at-baseball-in.html | More Major Leagues Proposed by Chandler in Testimony at Baseball Inquiry; EAST'S MONOPOLY WOULD BE ENDED Chandler Suggests Survey to Find Cities Qualified to Run New Big League Teams CRITICIZES SOME OWNERS They Look Upon the Game as a Business, Not Sport, He Tells House Committee Fast-Moving Session Arbitration of Disputes Didn't Get Enough Votes | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/rights-restored-to-13904-in-japan-peace-reigns-in-onceshattered.html | RIGHTS RESTORED TO 13,904 IN JAPAN; PEACE REIGNS IN ONCE-SHATTERED CITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/vincent-a-catozella-marries.html | Vincent A. Catozella Marries | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dress-groups-urge-delay-on-price-order.html | DRESS GROUPS URGE DELAY ON PRICE ORDER | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/jane-fisch-engaged-to-marine-sergeant.html | JANE FISCH ENGAGED TO MARINE SERGEANT | True | Campus Studio | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/total-abstainers-meet-catholic-union-to-open-its-79th-convention.html | TOTAL ABSTAINERS MEET; Catholic Union to Open Its 79th Convention This Morning | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/metal-refineries-start-price-study-surveys-are-seen-justifying.html | METAL REFINERIES START PRICE STUDY; Surveys Are Seen Justifying Higher Ceilings for Lead, Zinc, Other Products | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/plane-collision-victim-better.html | Plane Collision Victim Better | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/indias-head-sets-aim-to-bar-pakistan-war.html | INDIA'S HEAD SETS AIM TO BAR PAKISTAN WAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/groups-donating-blood-defense-workers-in-brooklyn-start-mass.html | GROUPS DONATING BLOOD; Defense Workers in Brooklyn Start Mass Contributions | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/meat-institute-hits-ops-lays-250000000pound-drop-in-beef-supply-to.html | MEAT INSTITUTE HITS O.P.S.; Lays 250,000,000-Pound Drop in Beef Supply to Ceiling | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/west-point-code-hailed-as-a-model-in-49-study.html | West Point Code Hailed As a Model in '49 Study | True | By the United Press. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/us-rubber-raises-halfyear-net-86-16427189-earned-in-first-6-months.html | U.S. RUBBER RAISES HALF-YEAR NET 86%; $16,427,189 Earned in First 6 Months of '51 Sets Record of $7.85 a Share | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/flanagan-band-leader-fined.html | Flanagan, Band Leader, Fined | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/us-home-defenses-benefit-by-war-industry-dispersal-war-plants.html | U.S. Home Defenses Benefit By War Industry Dispersal; WAR PLANTS DISPERSED AROUND THE NATION TO PREVENT TARGET MENACE | True | By A.h. Raskin | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/executive-changes-by-general-motors-gm-votes-1-common-dividend.html | EXECUTIVE CHANGES BY GENERAL MOTORS; G.M. Votes $1 Common Dividend; Purchases Factory Site in Texas Acts on Preferred | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/aid-to-reserves-derided-air-association-says-services-do-little-to.html | AID TO RESERVES DERIDED; Air Association Says Services Do Little to Improve Them | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/christians-urged-to-work-for-peace-world-council-hits-misleading.html | CHRISTIANS URGED TO WORK FOR PEACE; World Council Hits 'Misleading Proposals,' Bars Acceptance at Price of Tyranny Seven-Point Peace Program | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/nlrb-acts-in-teletone-row.html | N.L.R.B. Acts in Tele-Tone Row | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/timetable-in-english-drops-annoying-see-x.html | Timetable, 'in English,' Drops Annoying 'See X' | True | By the United Press. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/range-is-narrow-in-cotton-futures-active-months-2-points-up-to-3.html | RANGE IS NARROW IN COTTON FUTURES; Active Months 2 Points Up to 3 Off--Federal Group Estimate Put at 17,450,000 Bales | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/she-swam-the-channel-25-years-ago.html | SHE SWAM THE CHANNEL 25 YEARS AGO | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/sally-forrest-wed-to-her-agent.html | Sally Forrest Wed to Her Agent | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/saratoga-betting-at-the-track-only-spas-games-idle-as-jury-sits.html | SARATOGA BETTING AT THE TRACK ONLY; Spa's Games Idle as Jury Sits Near By, Driving Gamblers to the Mutuel Windows Liquor Privileges Gone Off to A Flying Start | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/goshen-trot-goes-to-ford-hanover-strang-3yearold-covers-mile-in-203.html | GOSHEN TROT GOES TO FORD HANOVER; Strang 3-Year-Old Covers Mile in 2:03 as Grand Circuit Race Meeting Starts | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/weizsaecker-dies-nazi-diplomat-69-former-state-secretary-had.html | WEIZSAECKER DIES; NAZI DIPLOMAT, 69; Former State Secretary Had War-Crimes Sentence Cut by McCloy Last October | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/usgerman-amity-impaired-by-dispute-over-court-rights-intercession.html | U.S.-German Amity Impaired By Dispute Over Court Rights; Intercession in Kemritz Case Threatening to Cancel Out Reorientation Progress Friendship Menaced Ordered to Quash Suit | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dar-scores-world-union.html | D.A.R. Scores World Union | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/red-leader-nears-removal-to-coast-dimock-to-sign-warrant-today-to.html | RED LEADER NEARS REMOVAL TO COAST; Dimock to Sign Warrant Today to Send Schneiderman to Trial in Los Angeles Assails Bail as Excessive Fund Trustees Questioned | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/red-vote-on-pact-asked-indonesia-wants-communist-china-to-act-on.html | RED VOTE ON PACT ASKED; Indonesia Wants Communist China to Act on Japan Treaty | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/exemptions-ban-gains-senate-group-votes-change-in-administrative.html | EXEMPTIONS BAN GAINS; Senate Group Votes Change in Administrative Procedures Act | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/scheftel-backs-halley-republicans-support-is-made-public-by-liberal.html | SCHEFTEL BACKS HALLEY; Republican's Support Is Made Public by Liberal Party | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/flam-leads-advance-into-second-round-at-newport-net-mulloy-sets.html | Flam Leads Advance Into Second Round at Newport Net; MULLOY SETS BACK HAWLEY BY 7-5, 6-4 Second-Seeded Star Triumphs as Newport Tourney Opens --Kumamaru Tops Squires MOTTRAM CHECKS LEWYN Rallies to Win, 5-7, 6-3, 6-3-- Vogt Beats Catton at Net-- Martin Halts Willner Sedgman Tops Foreign List Vogt Rallies to Win THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/new-casualties-in-korea-listed.html | New Casualties in Korea Listed | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/pleven-will-decide-on-france-bid-today.html | PLEVEN WILL DECIDE ON FRANCE BID TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/luggage-going-plastic-91-of-makers-found-employing-sheets-or-coated.html | LUGGAGE 'GOING PLASTIC;' 91% of Makers Found Employing Sheets or Coated Material | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/france-fights-rise-in-ruhr-coal-price-paris-looks-for-action-in.html | FRANCE FIGHTS RISE IN RUHR COAL PRICE; Paris Looks for Action in Next Few Days by International Authority on Bonn's Bid French Turn to U.S. Coal | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/joan-ryan-will-be-married-here-on-sept-6-to-anthony-g-zulfer-jr.html | Joan Ryan Will Be Married Here on Sept. 6 To Anthony G. Zulfer Jr., Amherst Alumnus | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/son-born-to-john-v-duncans.html | Son Born to John V. Duncans | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/annual-report-issued-commerce-group-cites-the-part-played-in-job.html | ANNUAL REPORT ISSUED; Commerce Group Cites the Part Played in Job Act Change | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/bank-loan-record-set-for-6-months-showing-is-achieved-despite-sharp.html | BANK LOAN RECORD SET FOR 6 MONTHS; Showing Is Achieved Despite Sharp Slowdown in Second Quarter of Year | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/london-stock-market-closed.html | London Stock Market Closed | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/filibuster-fails-in-parkway-fight-westchester-board-includes-the.html | FILIBUSTER FAILS IN PARKWAY FIGHT; Westchester Board Includes the Controversial Route 'A' in Sprain Brook Gift to State Speeches Finally Limited Sees Referendum Needed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/private-ambulance-strike-set.html | Private Ambulance Strike Set | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/vatican-assures-italy-on-politics-says-it-will-continue-policy-of.html | VATICAN ASSURES ITALY ON POLITICS; Says It Will Continue Policy of Non-Interference, Chides Catholic Action Leader | True | By Camille M. Cianfarra Special To The New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/56000-for-exchange-seat.html | $56,000 for Exchange Seat | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/ellin-mccabe-engaged-to-wed.html | Ellin McCabe Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/un-ready-to-renew-talks-but-warns-of-a-final-break-on-further-troop.html | U.N. READY TO RENEW TALKS BUT WARNS OF A FINAL BREAK ON FURTHER TROOP VIOLATION; U.N. NEGOTIATORS ARRIVING IN TOKYO RED REPLY AWAITED Ridgway Informs Enemy Incidents Are 'Neither Minor Nor Trivial' GUARANTEE IS DEMANDED Allied Delegates to Armistice Conference in Tokyo When Commander Gives Stand U. N. Delegates in Tokyo U. N. GROUP READY TO RENEW TALKS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/general-sales-manager-of-congoleumnairn-inc.html | General Sales Manager Of Congoleum-Nairn, Inc. | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/11-reported-slain-in-indonesia.html | 11 Reported Slain in Indonesia | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dr-ernest-c-gibney-wrote-society-news.html | DR. ERNEST C. GIBNEY, WROTE SOCIETY NEWS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/coast-theatre-opening-musical-my-la-scheduled-as-first-bill-of-new.html | COAST THEATRE OPENING; Musical, 'My L.A.,' Scheduled as First Bill of New House | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/latin-defense-set-to-free-us-army-senate-committees-told-that.html | LATIN DEFENSE SET TO FREE U.S. ARMY; Senate Committees Told That Present Plans Would Release 100,000 in Hemisphere Administration the Issue Many Latin Problems | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/britain-and-iran-open-talks-on-oil-in-friendly-spirit-delegates.html | BRITAIN AND IRAN OPEN TALKS ON OIL IN FRIENDLY SPIRIT; Delegates Settle Procedural Points Without Difficulty After Issue Is Restated FORMAL AGENDA RULED OUT British Mission Leader to Fly to Abadan for a Study of Working Conditions Basis of Talks Recapitulated BRITAIN AND IRAN OPEN TALKS ON OIL Harriman Also To Be in Abadan | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/navy-hero-killed-in-korea.html | Navy Hero Killed in Korea | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/jeremiah-d-maguire-marries-a-baroness.html | JEREMIAH D. MAGUIRE MARRIES A BARONESS | True | Maniatis | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/steel-mill-operating-rate-to-show-slight-decline.html | Steel Mill Operating Rate To Show Slight Decline | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/chicago-u-to-open-family-life-center.html | CHICAGO U. TO OPEN FAMILY LIFE CENTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/senate-sets-cadet-inquiry-academy-head-welcomes-it-preliminary.html | Senate Sets Cadet Inquiry; Academy Head Welcomes It; 'Preliminary' Study Mapped as Benton Raps Football --Blaik Defends Men SENATE INQUIRY SET ON CADET CHEATING | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/ousted-un-aides-begin-final-fight-purge-is-charged-by-counsel-at.html | OUSTED U.N. AIDES BEGIN FINAL FIGHT; Purge Is Charged by Counsel at Reinstatement Hearing for 5 Dismissed Employees | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/graziano-defeats-hunter-in-second-cleveland-boxer-disqualified-for.html | GRAZIANO DEFEATS HUNTER IN SECOND; Cleveland Boxer Disqualified for 'Slapping' in Boston Bout--Purse Forfeited | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/troops-for-europe.html | TROOPS FOR EUROPE | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/calhoun-takes-charge-will-direct-the-yanks-until-strader-successor.html | CALHOUN TAKES CHARGE; Will Direct the Yanks Until Strader Successor Is Named | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/woman-legislator-here-from-finland.html | WOMAN LEGISLATOR HERE FROM FINLAND | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/papagos-party-named-field-marshals-movement-will-be-known-as-greek.html | PAPAGOS' PARTY NAMED; Field Marshal's 'Movement' Will Be Known as 'Greek Rally' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031762 | B00000314107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/farley-sees-race-up-to-eisenhower.html | FARLEY SEES RACE UP TO EISENHOWER | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/state-legion-to-parade-30000-to-march-saturday-at-end-of-4day.html | STATE LEGION TO PARADE; 30,000 to March Saturday at End of 4-Day Convention | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/books-of-the-times-town-burned-by-japanese-son-only-white-pupil-in.html | Books of The Times; Town Burned by Japanese Son Only White Pupil in School | True | By Orville Prescott | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/tool-makers-upset-by-labor-pirating-association-trustees-form.html | TOOL MAKERS UPSET BY LABOR PIRATING; Association Trustees Form Program to Be Presented Soon to Wage Stabilizers | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/another-pole-accused-gomulka-former-vice-premier-linked-to-plot.html | ANOTHER POLE ACCUSED; Gomulka, Former Vice Premier, Linked to Plot Against Reds | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/senate-crime-hearings-sherman-to-testify-in-4day-session-opening.html | SENATE CRIME HEARINGS; Sherman to Testify in 4-Day Session Opening Here Aug. 15 | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dranga-wins-veterans-tennis.html | Dranga Wins Veterans Tennis | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/cygnet-captures-star-class-test-dominys-yacht-is-winner-as-great.html | CYGNET CAPTURES STAR CLASS TEST; Dominy's Yacht Is Winner as Great South Bay Race Week Card Draws 125 Craft | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-07 | 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/traffic-accidents-rise-total-for-week-in-city-is-491-as-against-485.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 491 as Against 485 a Year Ago | True | | 1979-07-24 | RE0000031762 | B00000314107 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/lincoln-tube-plan-due-for-rejection-planning-board-said-to-hold.html | LINCOLN TUBE PLAN DUE FOR REJECTION; Planning Board Said to Hold That Approaches Could Not Handle Probable Traffic UNFAIR, AUTHORITY SAYS Commission Has Not Given Port Group Chance to Be Heard, Tobin Tells Bennett Tobin Demands Review Confusion Is Charged | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/moscow-also-broadcasts-mcmahon-resolution-on-nationwide-hookup.html | Moscow Also Broadcasts McMahon Resolution on Nation-Wide Hook-Up; SOVIET BROADCASTS TRUMAN MESSAGE Move Held Important McMahon Text Friendly More Optimistic View | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/poland-to-ask-extradition-of-12.html | Poland to Ask Extradition of 12 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/gets-3000000-loan.html | Gets $3,000,000 Loan | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hungarian-minister-received-by-truman.html | HUNGARIAN MINISTER RECEIVED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/reshevsky-evans-draw-in-16-moves-seidman-sets-back-simonson-and.html | RESHEVSKY, EVANS DRAW IN 16 MOVES; Seidman Sets Back Simonson and Takes Lead at 3-0 in U.S. Title Chess | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/british-name-2-envoys-appointments-involve-posts-in-belgrade-and.html | BRITISH NAME 2 ENVOYS; Appointments Involve Posts in Belgrade and Athens | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/crime-quest-kept-secret-court-voids-subpoenas-for-data-in-state.html | CRIME QUEST KEPT SECRET; Court Voids Subpoenas for Data in State Questionnaire | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/buys-into-princeton-center.html | Buys Into Princeton Center | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-army-insurance-in-france.html | U.S. Army Insurance in France | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/dynamite-truck-explodes.html | Dynamite Truck Explodes | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/harryirvine-seen-on-stage-40-years-bishop-of-broadway-is-dead.html | HARRYIRVINE, SEEN ON STAGE 40 YEARS; 'Bishop of Broadway' Is Dead -- Played Many Ecclesiastical Roles in Leading Shows | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/broker-arraigned-as-thief.html | Broker Arraigned as Thief | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/utility-company-to-reduce-smoke-consolidated-edison-to-spend.html | UTILITY COMPANY TO REDUCE SMOKE; Consolidated Edison to Spend $8,000,000 on Equipment to Control Emissions FIGHTS VIOLATION NOTICE Discharge at Brooklyn Plant Last Month Occurred Within Time Limit, Concern Says Four-Year Program Rule to Be Clarified | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/13000-apply-40-pass-tests.html | 13,000 Apply, 40 Pass Tests | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bonn-gets-funds-for-wheat.html | Bonn Gets Funds for Wheat | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/2-fugitives-in-minneapolis.html | 2 Fugitives in Minneapolis | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/entry-of-mighty-fine-and-spennib-favoured-in-hambletonian-at-goshen.html | Entry of Mighty Fine and Spennib Favoured in Hambletonian at Goshen Today; ONE OF THE CHOICES IN RICH HARNESS CLASSIC Program Starts Early Speed Record Unlikely THE SUMMARIES | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/british-map-war-games-october-maneuvers-will-be-biggest-since-world.html | BRITISH MAP WAR GAMES; October Maneuvers Will Be Biggest Since World Conflict | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/cuban-senator-improving.html | Cuban Senator Improving | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/churchill-to-visit-france.html | Churchill to Visit France | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/title-to-alexandria-nine.html | Title to Alexandria Nine | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/fisherman-hooks-himself.html | Fisherman Hooks Himself | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/cocacola-export-corp-names-a-vice-president.html | Coca-Cola Export Corp. Names a Vice President | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-eases-shipment-of-goods-to-swiss.html | U.S. EASES SHIPMENT OF GOODS TO SWISS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/miss-mary-killian-prospective-bride-bennington-exstudent-will-bc.html | MISS MARY KILLIAN PROSPECTIVE BRIDE; Bennington Ex-Student Will Be Wed on Sept. 7 to Fredrio Douglas Leipziger | True | Special to THE NEW YORK TIMES.Kuhner | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/player-scouting-in-capitol-charged-appointment-of-football-stars.html | PLAYER 'SCOUTING IN CAPITOL CHARGED; Appointment of Football Stars Asked by West Point 'Coach,' Representative Asserts Hoey Plans No Visit Status Alters Discharge | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/airtraining-device-cuts-instruction-costs-60.html | Air-Training Device Cuts Instruction Costs 60% | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/defense-workers-donating-blood-1000-expected-in-naval-shipyard-navy.html | Defense Workers Donating Blood; 1,000 Expected in Naval Shipyard; NAVY WORKERS JOIN RED CROSS BLOOD DRIVE | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/gibbs-play-will-go-on-subway-circuit-season-in-the-sun-to-tour.html | GIBBS' PLAY WILL GO ON SUBWAY CIRCUIT; 'Season in the Sun' to Tour Local Theatres in the Fall Before Opening on Road Musical Listed for Winter Rain" Offered in Harlem | True | By Louis Calta | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hoffman-shifted-to-end.html | Hoffman Shifted to End | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/2-mayors-freed-in-bail-1000-also-set-for-others-in-jersey-gambling.html | 2 MAYORS FREED IN BAIL; $1,000 Also Set for Others in Jersey Gambling Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/french-still-cling-to-policy-on-china-strict-neutrality-on-chiangs.html | FRENCH STILL CLING TO POLICY ON CHINA; Strict Neutrality on Chiang's Efforts to Regain Mainland Held Hurting Asia Pact Plan | True | By Michael James Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/music-events-today.html | MUSIC EVENTS TODAY | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/flood-loss-rising-red-cross-warns-chapters-asked-to-redouble.html | FLOOD LOSS RISING, RED CROSS WARNS; Chapters Asked to Redouble Efforts as Need Increases --Quotas Remain Same Chapters Here Double Quotas Second Packing House to Close | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/11-west-coast-reds-seeking-cuts-in-bail.html | 11 WEST COAST REDS SEEKING CUTS IN BAIL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/dairy-rroducts.html | DAIRY RRODUCTS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/to-be-president-pro-tem-of-the-rutland-railway.html | To Be President Pro Tem Of The Rutland Railway | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/driscoll-answers-critic-jersey-governor-defends-state-school-aid.html | DRISCOLL ANSWERS CRITIC; Jersey Governor Defends State School Aid Commission | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/ann-dvorak-wins-divorce.html | Ann Dvorak Wins Divorce | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/law-expert-backs-lie-on-dismissals-attorney-for-un-officials-denies.html | LAW EXPERT BACKS LIE ON DISMISSALS; Attorney for U.N. Officials Denies That They Employed Unfair Labor Practices Staff Charges Disputed League Regulations Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mrs-eberhardt-leader-in-summit-wife-of-manufacturer-was-active-in.html | MRS. EBERHARDT, LEADER IN SUMMIT; Wife of Manufacturer Was Active in Civic Affairs-- Dies in Home at 47 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/plans-of-irene-k-walsh-she-will-be-wed-in-larchmont-sept-8-to.html | PLANS OF IRENE K. WALSH; She Will Be Wed in Larchmont Sept. 8 to William Byrne | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/link-belt-co-net-income-for-the-first-half-increased-to-4140034.html | LINK BELT CO.; Net Income for the First Half Increased to $4,140,034 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/worthington-modernizing.html | Worthington Modernizing | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/states-may-be-asked-to-back-gas-saving.html | STATES MAY BE ASKED TO BACK GAS SAVING | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/scandinavian-aid-group-leaves.html | Scandinavian Aid Group Leaves | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/new-york-victor-192-eliminates-indianapolis-from-printers-baseball.html | NEW YORK VICTOR, 19-2; Eliminates Indianapolis From Printers' Baseball Tourney | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/stevens-will-aids-unitarians.html | Stevens Will Aids Unitarians | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/arias-cabinet-accused-former-panama-ministers-face-charges-over.html | ARIAS CABINET ACCUSED; Former Panama Ministers Face Charges Over Constitution | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-official-blames-russians.html | U.S. Official Blames Russians | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/navy-air-attacks-continue-in-korea-u-n-ground-action-is-limited-to.html | NAVY, AIR ATTACKS CONTINUE IN KOREA; U. N. Ground Action Is Limited to Patrols-- Lone Enemy Plane in Brief Sortie Bombers Join in Blows Seen Below Kumsong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/series-used-wide-sources-times-writers-and-specialists-in-many.html | SERIES USED WIDE SOURCES; Times Writers and Specialists in Many Fields Helped Gather Data | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/india-held-unswayed-by-new-karachi-note.html | INDIA HELD UNSWAYED BY NEW KARACHI NOTE | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/dividend-news.html | DIVIDEND NEWS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/police-horses-fastidious-they-cant-abide-goats-smell-so-troop-ds.html | POLICE HORSES FASTIDIOUS; They Can't Abide Goat's Smell So Troop D's 'Mascot' Leaves | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/incometax-rises-now-seen-by-oct1-george-says-long-hearings-on-house.html | INCOME-TAX RISES NOW SEEN BY OCT. 1; George Says Long Hearings on House Draft Cause Switch From Original Sept. 1 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/books-of-the-times-essays-too-brief-too-abstract-sweeping-in-his.html | Books of The Times; Essays Too Brief, Too Abstract Sweeping In His Exaggerations | True | By Orville Prescott | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/britain-planning-world-jet-airline-expects-to-carry-passengers-at.html | BRITAIN PLANNING WORLD JET AIRLINE; Expects to Carry Passengers at 500 Miles an Hour in De Havilland Comet | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/matron-loses-trial-plea-charges-of-manslaughter-stand-against-mrs.html | MATRON LOSES TRIAL PLEA; Charges of Manslaughter Stand Against Mrs. Margaret Ryan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/pfaff-unit-output-surpasses-prewar.html | PFAFF UNIT OUTPUT SURPASSES PRE-WAR | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/siena-basilica-ciborium-stolen.html | Siena Basilica Ciborium Stolen | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/supply-held-guaranteed.html | Supply Held Guaranteed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/acheson-aide-scores-mcarthy-lie-claim.html | ACHESON AIDE SCORES M'CARTHY 'LIE' CLAIM | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/william-gillette-congressman-dies-republican-representative-of.html | WILLIAM GILLETTE, CONGRESSMAN, DIES; Republican, Representative of Pennsylvania's 14th District Since'41, Was 71 Years Old Former Automobile Dealer | True | Special to THE NEW YORK TIMES.The New York Times, 1949 | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/3-ships-being-reconditioned.html | 3 Ships Being Reconditioned | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mississippi-voting-close-for-governor.html | MISSISSIPPI VOTING CLOSE FOR GOVERNOR | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/minnichhauser.html | Minnich--Hauser | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/jf-honeywell-74-wrote-boys-books.html | J.F. HONEYWELL, 74, WROTE BOYS' BOOKS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/vinson-advocates-163wing-air-force-and-3-big-carriers-warns-that-us.html | VINSON ADVOCATES 163-WING AIR FORCE AND 3 BIG CARRIERS; Warns That U.S. Is Vulnerable and Needs Superior Strength to Repel Enemy Planes PLANS TO SPEED HEARINGS $19,850,000,000 Is Now Fixed for 95 Units--Role of Naval Aviation Is Also Stressed Must Win Air Battle 163-WING AIR FORCE IS ASKED BY VINSON Johnson Joined Fight No More Factories Needed | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/un-group-returns-to-korea-to-await-reply-to-ridgway-joy-and-his.html | U.N. GROUP RETURNS TO KOREA TO AWAIT REPLY TO RIDGWAY; Joy and His Unit Believed Set to Renew the Talks When Foe Pledges Kaesong Neutrality ENEMY SILENT ON STAND Only Red Broadcast Charges U.S. Troops Violated Terms Without Parley Break Ridgway Puts Onus on Leaders Other Incidents Recalled U.N. GROUP RETURNS TO BASE IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/daredevils-barred-from-niagara-falls.html | DAREDEVILS BARRED FROM NIAGARA FALLS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/prices-go-forward-in-coffee-cocoa-sugar-wool-and-cottonseed-oil.html | PRICES GO FORWARD IN COFFEE, COCOA; Sugar, Wool and Cottonseed Oil Lose Ground, Tin Mixed, Hides Idle, Unchanged Cocoa Prices Advance Stop-Loss Orders in Wool PRICES GO FORWARD IN COFFEE, COCOA | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sailors-union-begins-strike-vote-on-coast-higher-wages-and-manning.html | Sailors' Union Begins Strike Vote on Coast; Higher Wages and Manning Scales of Issue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/pro-browns-drop-grossman.html | Pro Browns Drop Grossman | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/boys-bills-will-be-met-national-cancer-fund-to-care-for-victim.html | BOY'S BILLS WILL BE MET; National Cancer Fund to Care for Victim Upstate | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/field-for-hambletonian.html | Field for Hambletonian | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/cotton-export-licenses-issued.html | Cotton Export Licenses Issued | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/white-sox-check-tigers-in-13th-21-busbys-hit-wins-for-pierce-who.html | WHITE SOX CHECK TIGERS IN 13TH, 2-1; Busby's Hit Wins for Pierce Who Pitches All the Way-- Robinson Belts Homer | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/the-soviet-reply.html | THE SOVIET REPLY | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/stadium-concert-star.html | STADIUM CONCERT STAR | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/toscanini-active-again-conducts-la-scala-in-3hour-recording-session.html | TOSCANINI ACTIVE AGAIN; Conducts La Scala in 3-Hour Recording Session | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/construction-authority-sought.html | Construction Authority Sought | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hospital-opens-today-new-ridgewood-institution-will-serve-12-jersey.html | HOSPITAL OPENS TODAY; New Ridgewood Institution Will Serve 12 Jersey Towns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/cards-rout-pirates-on-21hit-drive-167.html | CARDS ROUT PIRATES ON 21-HIT DRIVE, 16-7 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/borg-warner-sales-up-but-ingersoll-warns-of-drop-in-production.html | BORG WARNER SALES UP; But Ingersoll Warns of Drop in Production Activity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/moore-clips-swim-mark-is-clocked-in-2576-for-300-freestylemarshall.html | MOORE CLIPS SWIM MARK; Is Clocked in 2:57.6 for 300 Free-Style-- Marshall 2d | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/joyce-ties-for-medal-his-146-equals-sommers-score-in-printers-golf.html | JOYCE TIES FOR MEDAL; His 146 Equals Sommers' Score in Printers' Golf Tourney | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-zionists-urge-israeli-coalition-bid-to-link-mapai-with-party-of.html | U.S. ZIONISTS URGE ISRAELI COALITION; Bid to Link Mapai With Party of Private Enterprise Is Held Doomed to Failure Backbone of Mapai Position Link to Progressives Urged | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/stores-sold-in-bogota-nj.html | Stores Sold in Bogota, N.J. | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/reprints-to-be-available-on-mobilization-articles.html | Reprints to Be Available On Mobilization Articles | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/clothes-for-campus-are-basic-yet-novel.html | CLOTHES FOR CAMPUS ARE BASIC, YET NOVEL | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/scherer-skeet-winner-mrs-mandel-also-gets-perfect-score-to-take-us.html | SCHERER SKEET WINNER; Mrs. Mandel Also Gets Perfect Score to Take U.S. Title | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/danes-offer-troops-will-organize-battalion-to-serve-future-needs-of.html | DANES OFFER TROOPS; Will Organize Battalion to Serve Future Needs of U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/buyers-call-tune-in-new-type-show-campus-ensemble-is-shown.html | BUYERS CALL TUNE IN NEW TYPE SHOW; CAMPUS ENSEMBLE IS SHOWN | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/new-atlantic-unit-will-allot-us-aid-disbursing-of-military-funds.html | NEW ATLANTIC UNIT WILL ALLOT U.S. AID; Disbursing of Military Funds Will Follow Pattern Used for the Marshall Plan Bureau Studies Requests | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/honor-medal-winner-reenlists.html | Honor Medal Winner Re-Enlists | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/paperboard-output-up-rises-19-in-week-to-saturday-over-level-of.html | PAPERBOARD OUTPUT UP; Rises 1.9% in Week to Saturday Over Level of 1950 Week | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/vim-finishes-first-in-run-to-newport-finn-maccumhaill-and-pleione.html | VIM FINISHES FIRST IN RUN TO NEWPORT; Finn MacCumhaill and Pleione Also Score as 12-Meter Yacht Outruns Fleet Bolero Second to Vim Baruna Follows Bolero THE SUMMARIES | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/frees-sugar-imports.html | Frees Sugar Imports | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/5600000-advanced-to-spain-on-us-loan.html | $5,600,000 ADVANCED TO SPAIN ON U.S. LOAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/yard-gets-new-navy-contract.html | Yard Gets New Navy Contract | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sportsmen-fined-6974.html | Sportsmen Fined $6,974 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/antifogging-material-ready.html | Anti-Fogging Material Ready | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/first-wheat-from-us-arrives-at-bombay.html | FIRST WHEAT FROM U.S. ARRIVES AT BOMBAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/phillies-conquer-braves-31-and-10-sislers-hit-scores-ashburn-in.html | PHILLIES CONQUER BRAVES, 3-1 AND 1-0; Sisler's Hit Scores Ashburn in 15th of Second Game--Roberts Wins Opener | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/miss-swift-leads-with-miss-bruning-they-gain-fourstroke-margin-in.html | MISS SWIFT LEADS WITH MISS BRUNING; They Gain Four-Stroke Margin in Scotch Foursome Event With a 78 at Inwood | True | From a Staff Correspondent | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/richfield-oil-corp-net-profit-for-first-six-months-rises-to.html | RICHFIELD OIL CORP.; Net Profit for First Six Months Rises to $18,997,075. | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/state-city-issues-up-july-total-is-above-year-ago-but-below-june.html | STATE, CITY ISSUES UP; July Total Is Above Year Ago But Below June Figure | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/1st-army-to-drop-1900-enlisted-men-reservist-personnel-reduction-in.html | 1ST ARMY TO DROP 1,900 ENLISTED MEN; Reservist Personnel Reduction in This Area by Dec. 20 Part of Wide Curtailment | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/wool-crop-up-4-more-animals-shorn-and-average-weight-of-fleece.html | WOOL CROP UP 4%; More Animals Shorn and Average Weight of Fleece Rises | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/indians-score-51-as-garcia-excels-4hit-ball-and-homer-help-tribe.html | INDIANS SCORE, 5-1, AS GARCIA EXCELS; 4-Hit Ball and Homer Help Tribe Beat Browns to Trail Yankees by Half-Game | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/red-leaders-bail-is-cut-to-50000-schneiderman-gets-3-days-to-raise.html | RED LEADER'S BAIL IS CUT TO $50,000; Schneiderman Gets 3 Days to Raise Sum or Be Sent in Handcuffs to the Coast Asks Bail of $100,000 Sees Higher Bail Needed | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/truman-tour-expected-bonner-says-president-plans-trip-to-camps-and.html | TRUMAN TOUR EXPECTED; Bonner Says President Plans Trip to Camps and Factories | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/remington-arms-net-soars-sixmonth-income-is-3160764-despite-5595000.html | REMINGTON ARMS NET SOARS; Six-Month Income Is $3,160,764 Despite $5,595,000 Taxes | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/wholesale-grocers-sales-off.html | Wholesale Grocers Sales Off | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/kkk-exhead-balked-stephenson-paroled-in-murder-case-stays-in.html | K.K.K. EX-HEAD BALKED; Stephenson, Paroled in Murder Case, Stays in Minnesota Jail | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/pact-signing-not-enough.html | Pact Signing Not Enough | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/police-and-children.html | POLICE AND CHILDREN | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/kaiser-aluminum-shows-15798319-net-in-year.html | Kaiser Aluminum Shows $15,798,319 Net in Year | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/4-nested-ashtrays-available.html | 4 Nested Ashtrays Available | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/keegan-to-aid-kenny-foundation.html | Keegan to Aid Kenny Foundation | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/south-koreans-to-train-in-us.html | South Koreans to Train in U.S. | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/newest-navy-jet-takes-to-air.html | Newest Navy Jet Takes to Air | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/holding-charter-for-proposed-policemens-union.html | HOLDING CHARTER FOR PROPOSED POLICEMEN'S UNION | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/kelly-quits-party-post-resigns-as-chairman-of-essex-county.html | KELLY QUITS PARTY POST; Resigns as Chairman of Essex County Democratic Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/rocky-point-yacht-first-reichhelm-wins-opening-race-for-sound.html | ROCKY POINT YACHT FIRST; Reichhelm Wins Opening Race for Sound Junior Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/2-germans-conquer-snow-and-ice-on-perilous-14020foot-alps-peak-2.html | 2 Germans Conquer Snow and Ice On Perilous 14,020-Foot Alps Peak; 2 Germans Conquer Snow and Ice On Perilous 14,020-Foot Alps Peak Urges Ideals to Rout Reds Cherrington Is Honored | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/topics-and-sidelights-of-the-day-in-wall-street-best-seller-cone.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Best Seller Cone Mills Secondary Texas Oil Allowable Freight Car Output Time, Please Basic Bonds | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/athletics-rally-halts-red-sox-74-valos-triple-starts-tworun.html | ATHLETICS' RALLY HALTS RED SOX, 7-4; Valo's Triple Starts Two-Run Uprising in Sixth--Doerr Paces Boston Attack | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/trends-are-higher-in-chicago-grains-after-slight-declines-early.html | TRENDS ARE HIGHER IN CHICAGO GRAINS; After Slight Declines Early, Futures Gain Strength as Commission Buying Rises | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/vargas-proposing-a-dual-exchange-president-of-brazil-will-ask.html | VARGAS PROPOSING A DUAL EXCHANGE; President of Brazil Will Ask Congress Today to Set Up Free, Official Markets | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sears-roebuck-sales-off-232-decline-reported-for-july-from-50-but.html | SEARS, ROEBUCK SALES OFF; 23.2% Decline Reported for July From '50, but Gain in Half-Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/variations-in-pay-of-armies-a-poser-for-atlantic-nations.html | Variations in Pay of Armies A Poser for Atlantic Nations; Discrepancy Troubles Headquarters Staff and Would Hamper European Force Strain from Pay Rises Danish Pay Rates | True | By C.l. Sulzberger | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/brooklyn-homes-bought-deals-closed-on-morgan-ave-pacific-and-e-96th.html | BROOKLYN HOMES BOUGHT; Deals Closed on Morgan Ave., Pacific and E. 96th Sts. | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/exporters-switch-on-top-price-order-cpr-61-favored-at-first-as-fair.html | EXPORTERS SWITCH ON TOP PRICE ORDER; C.P.R. 61, Favored at First as Fair, Now Is Under Attack as Having Major Flaws SIMPLER FORMULA SOUGHT Inconsistency Also Charged on Profit Allowed Producer and That for Middleman Plans Meeting Aug. 16 Simpler Formula Needed EXPORTERS SWITCH ON TOP PRICE ORDER | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/owners-will-meet-here-again-aug-21-seeking-to-fill-the-top-post-in.html | OWNERS WILL MEET HERE AGAIN AUG. 21; SEEKING TO FILL THE TOP POST IN BASEBALL | True | By John Drebingerthe New York Times | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/macphail-takes-20th-game.html | MacPhail Takes 20th Game | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/miss-bettie-patrick-affianced.html | Miss Bettie Patrick Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/marine-reserve-unit-trains.html | Marine Reserve Unit Trains | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/un-urged-to-halt-war-peace-crusade-group-including-paul-robeson.html | U.N. URGED TO HALT WAR; Peace Crusade Group, Including Paul Robeson, Asks Cease-Fire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-radio-in-berlin-is-popular-in-east.html | U.S. RADIO IN BERLIN IS POPULAR IN EAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/truman-fights-us-aid-cut-for-un-other-world-units-truman-fights-cut.html | Truman Fights U.S. Aid Cut For U.N., Other World Units; TRUMAN FIGHTS CUT IN U.S. AID TO U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/contractor-slain-in-quarrel.html | Contractor Slain in Quarrel | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/stokes-harriman-visit-iran-oil-hub-trip-to-abadan-delays-talks-till.html | STOKES, HARRIMAN VISIT IRAN OIL HUB; Trip to Abadan Delays Talks Till Tonight--Briton Hears Native Workers' Case Visit Slums of Abadan Second Meeting Tonight | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/celanese-profits-dip-to-250-share-increased-taxes-cut-6month-net.html | CELANESE PROFITS DIP TO $250 SHARE; Increased Taxes Cut 6-Month Net From $3.36 Year Ago -- Corporation Expanding Building Plant in Texas | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/to-show-paintings-of-flowers.html | To Show Paintings of Flowers | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/dewey-visits-merino-farm.html | Dewey Visits Merino Farm | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/utility-bonds-ready-aug-13.html | Utility Bonds Ready Aug. 13 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-gypsum-decline-seen-shaver-cites-lower-level-in-residential.html | U.S. GYPSUM DECLINE SEEN; Shaver Cites Lower Level in Residential Construction EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/peoria-prosecutor-here-trades-information-with-hogan-on-basketball.html | PEORIA PROSECUTOR HERE; Trades Information With Hogan on Basketball Fixing | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/contino-gets-term-for-dodging-draft.html | CONTINO GETS TERM FOR DODGING DRAFT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/pinball-men-get-prison.html | Pinball Men Get Prison | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/murphyhenry-take-jersey-golf-honors.html | MURPHY-HENRY TAKE JERSEY GOLF HONORS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/munich-bans-us-song-police-say-that-enjoy-yourself-resembles-horst.html | MUNICH BANS U.S. SONG; Police Say That 'Enjoy Yourself' Resembles 'Horst Wessel' | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/rise-in-standards-for-teaching-gains-four-years-of-college-needed.html | RISE IN STANDARDS FOR TEACHING GAINS; Four Years of College Needed in 17 States for Position in Elementary Schools STATES PUSH RECIPROCITY Federal Office of Education Issues First Report Since '41 on National Trends Some High Standards Noted Systems Are Being Simplified Comment on "Conversion" Plans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/lakes-iron-ore-shipments-heavy.html | Lakes Iron Ore Shipments Heavy | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/soviet-has-not-paid-one-red-ruble-to-un-relief-us-aide-charges.html | Soviet Has Not Paid 'One Red Ruble' To U.N. Relief, U.S. Aide Charges; Lubin Takes Reds to Task in Economic Council for Not Making Contributions Enumerates Organizations Two Conclusions Drawn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/wage-unit-to-serve-independent-unions.html | WAGE UNIT TO SERVE INDEPENDENT UNIONS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/line-says-competing-cost-it-12-millions.html | LINE SAYS COMPETING COST IT 12 MILLIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/official-reports-of-the-fighting-in-korea-korea-ground-action.html | Official Reports of the Fighting in Korea; KOREA GROUND ACTION LIMITED TO PATROLS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/british-doctors-win-point.html | British Doctors Win Point | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/the-screen-in-review-ethel-barrymore-and-maurice-evans-seen-in-kind.html | THE SCREEN IN REVIEW; Ethel Barrymore and Maurice Evans Seen in 'Kind Lady,' at 52d St. Trans-Lux | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/letters-to-the-times-to-augment-our-defenses-plan-to-reinforce.html | Letters to The Times; To Augment Our Defenses Plan to Reinforce North Atlantic Powers Proposed Limiting Old Age Pensioners Earnings Restrictions of Recipients of Social Security Criticized Irredentist Movement Queried High Spots in the News West Point Issue Discussed Honor System Commended, Its Past Observance Cited Future Army Officers Our Standards | True | JAMES P. WARBURG.WARREN H. PIERCE,IVO CICIN SAIN.HAZEL G. WELO.LOWELL M. LIMPUS.EX-COLONEL.S. SWIFT. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/soviet-peace-bid-assailed-by-afl-executive-council-meeting-in.html | SOVIET PEACE BID ASSAILED BY A.F.L.; Executive Council Meeting in Montreal Terms Newest Proposal 'Trojan Horse' Says Aim Is to Delay Pact How to Convince Free World | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/operators-in-3-deals-geisinger-rau-dispose-of-housing-in-the-bronx.html | OPERATORS IN 3 DEALS; Geisinger & Rau Dispose of Housing in the Bronx | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/french-suspect-proposal.html | French Suspect Proposal | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/at-the-world-youth-festival-in-berlin.html | AT THE WORLD YOUTH FESTIVAL IN BERLIN | True | The New York Times | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/denise-darcel-asks-separation.html | Denise Darcel Asks Separation | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/anne-mdougall-becomes-fiancee-alumna-of-new-jersey-college-for.html | ANNE M'DOUGALL BECOMES FIANCEE; Alumna of New Jersey College for Women to Be Wed Nov.3 to John Hughes Emmons | True | Special to THE NEW YORK TIMES.Hill | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/wreck-laid-to-motorist-13-injured-as-train-rams-car-driven-on.html | WRECK LAID TO MOTORIST; 13 Injured as Train Rams Car Driven On Arkansas Tracks | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mooney-resigns-from-sec.html | Mooney Resigns From S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/malayan-terrorists-kill-15.html | Malayan Terrorists Kill 15 | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/9-poles-to-testify-jailed-exaides-are-released-to-appear-at-treason.html | 9 POLES TO TESTIFY; Jailed Ex-Aides Are Released to Appear at Treason Trial | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/guaranty-trust-arranges-loan-of-100000000-for-bethlehem-nations.html | Guaranty Trust Arranges Loan Of $100,000,000 for Bethlehem; Nation's Second Largest Steel Manufacturer Obtains Financing for Construction Incident to Big Expansion Program | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/curfew-imposed-in-jakarta.html | Curfew Imposed in Jakarta | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/expansion-in-chemical-field.html | Expansion in Chemical Field | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/wood-field-and-stream-lack-of-white-marlin-appears-to-indicate-need.html | Wood, Field and Stream; Lack of White Marlin Appears to Indicate Need for Conservation at Ocean City | True | By Raymond R. Camp | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/gouldnational-sales-up-batteries-concern-shows-20-gain-in-july.html | GOULD-NATIONAL SALES UP; Batteries Concern Shows 20% Gain in July Quarter | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/michigan-gas-sells-15000000-bonds-halsey-stuart-to-offer-first.html | MICHIGAN GAS SELLS $15,000,000 BONDS; Halsey, Stuart to Offer First Mortgage Issue Today-- Sinking Fund Provided To Pay Bank Loans MICHIGAN GAS SELLS $15,000,000 BONDS | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/news-of-food-trappist-monks-in-kentucky-send-noted-port-du-salut.html | News of Food; Trappist Monks in Kentucky Send Noted Port du Salut Cheese Here Liqueur Concentrates Back Bread Sticks From Montreal New Relish and Sauce | True | | 1979-07-24 | RE000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/leaking-dike-studied-at-big-colorado-dam.html | LEAKING DIKE STUDIED AT BIG COLORADO DAM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/34078-spent-in-inquiry.html | $34,078 Spent in Inquiry | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/surgical-benefits-at-bethlehem.html | Surgical Benefits at Bethlehem | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/new-bedford-drops-football.html | New Bedford Drops Football | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mme-pandits-visit-delayed.html | Mme. Pandit's Visit Delayed | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/burma-and-japan-set-trade.html | Burma and Japan Set Trade | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/machine-tools-and-war.html | MACHINE TOOLS AND WAR | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/small-comet-discovered-by-palomar-telescope.html | Small Comet Discovered By Palomar Telescope | True | By the United Press. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/montevideo-transport-halts.html | Montevideo Transport Halts | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/chinese-anglicans-cut-tie.html | Chinese Anglicans Cut Tie | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bickford-out-at-least-6-weeks.html | Bickford Out at Least 6 Weeks | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/senator-asks-reopening-of-plant.html | Senator Asks Reopening of Plant | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/turnpike-section-opened-link-eliminates-congested-road-in.html | TURNPIKE SECTION OPENED; Link Eliminates Congested Road in Pittsburgh District | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/institute-graduates-160-applied-science-degrees-given-state.html | INSTITUTE GRADUATES 160; Applied Science Degrees Given State University Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/retail-price-rule-may-be-discarded-stabilization-office-considers.html | RETAIL PRICE RULE MAY BE DISCARDED; Stabilization Office Considers Dropping 'Pass-Through,' Carpet Men Hear | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/primary-quiz-delay-irks-700-in-queens.html | PRIMARY QUIZ DELAY IRKS 700 IN QUEENS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/more-free-transit-rides-july-trips-for-children-top-twomonth-period.html | MORE FREE TRANSIT RIDES; July Trips for Children Top TwoMonth Period Last Summer | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/new-burmill-typewriter-ribbon.html | New Bur-Mil Typewriter Ribbon | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/italy-charges-nylon-smuggling.html | Italy Charges Nylon Smuggling | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/13-us-ship-lines-tell-subsidy-story-national-federation-gets-outs.html | 13 U.S. SHIP LINES TELL SUBSIDY STORY; National Federation Gets Outs Booklet to Explain How Government Aid Works | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/train-kills-truck-driver-erie-locomotive-strikes-the-vehicle-at.html | TRAIN KILLS TRUCK DRIVER; Erie Locomotive Strikes the Vehicle at Grade Crossing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/treasury-still-duns-housewives-for-tax.html | TREASURY STILL DUNS HOUSEWIVES FOR TAX | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/contract-signed-at-esso-plant.html | Contract Signed at Esso Plant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/avianca-modifies-quito-contract.html | Avianca Modifies Quito Contract | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/newsprint-supply-may-be-allocated-sixnation-group-forecasts.html | NEWSPRINT SUPPLY MAY BE ALLOCATED; Six-Nation Group Forecasts Continuing Shortage Among Western Countries Target Date Set | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hastingsdaniel.html | Hastings--Daniel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/final-airmail-rates-set-carriers-have-agreed-to-plan-announced-by.html | FINAL AIRMAIL RATES SET; Carriers Have Agreed to Plan Announced by C.A.B. | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/yellmantown-first-at-wire.html | Yellmantown First at Wire | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/tarrytown-house-sold-39family-building-listed-in-new-handsother.html | TARRYTOWN HOUSE SOLD; 39-Family Building Listed in New Hands--Other Deals | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/churchgoers-take-cheap-tour.html | Churchgoers Take Cheap Tour | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/air-hunt-for-wife-daughter-pushed-wood-jersey-scientist-picked-up.html | AIR HUNT FOR WIFE, DAUGHTER PUSHED; Wood, Jersey Scientist, Picked Up Saturday in Alaska, Is Confident They Are Safe | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/will-teach-us-selling-ideas.html | Will Teach U.S. Selling Ideas | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/doctor-gets-homesick-health-expert-to-return-to-old-city-post-in.html | DOCTOR GETS HOMESICK; Health Expert to Return to Old City Post in New England | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/truck-parts-building-begun.html | Truck Parts Building Begun | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bartons-opens-49th-store.html | Barton's Opens 49th Store | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/brookings-report-fights-aid-merger-usfinanced-study-proposes.html | BROOKINGS REPORT FIGHTS AID MERGER; U.S.-Financed Study Proposes 3-Agency Program With Central Coordination Cost Held $100,000 Method Not Stipulated | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/asia-program-defended.html | Asia Program Defended | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hull-foundation-hails-his-career-unit-to-promote-good-neighbor.html | HULL FOUNDATION HAILS HIS CAREER; Unit to Promote Good Neighbor Policy Stresses Contribution of Ex-Secretary of State | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/borden-buys-site-for-nassau-plant-plans-ice-cream-factory-on-14.html | BORDEN BUYS SITE FOR NASSAU PLANT; Plans Ice Cream Factory on 14 Acres in Carle Place--Homes in Other Deals | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/for-the-home-dish-motifs-inspired-by-harvest-fruits-and-vegetables.html | For the Home: Dish Motifs Inspired by Harvest; Fruits and Vegetables Used in Designs of Pottery, Linens Strawberry Design, Too Linens Also Have the Designs | True | The New York Times Studio | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/favoritism-charge-fails-house-group-rejects-assertion-only.html | FAVORITISM CHARGE FAILS; House Group Rejects Assertion Only Democrats Were Hired | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/arise-runs-second-but-is-disqualified-coming-down-the-stretch.html | ARISE RUNS SECOND BUT IS DISQUALIFIED; COMING DOWN THE STRETCH YESTERDAY AT SARATOGA | True | By James Roach Special To The New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/unitedwhelan-vote-set-stockholders-to-act-sept-25-on-replacing.html | UNITED-WHELAN VOTE SET; Stockholders to Act Sept. 25 on Replacing Management | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/druggists-rent-in-levittown.html | Druggists Rent in Levittown | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/scandal-shocks-hurley-exsecretary-of-war-is-moved-by-cadet.html | SCANDAL SHOCKS HURLEY; Ex-Secretary of War Is Moved by Cadet Dismissals | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/to-recruit-for-defense-200-local-executives-volunteer-bringing.html | TO RECRUIT FOR DEFENSE; 200 Local Executives Volunteer, Bringing Total to 400 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/portrait-of-naval-officer-painted-in-1792-identified-in-britain-as.html | Portrait of 'Naval Officer' Painted in 1792 Identified in Britain as One of Washington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/warehouse-in-new-hands.html | Warehouse in New Hands | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/taste-low-price-mark-dress-line-styles-by-nellie-don-comprise.html | TASTE, LOW PRICE MARK DRESS LINE; Styles by Nellie Don Comprise Showing at Pierre--Use of Half-Sizes Demonstrated Accessories Show Versatility Half-size Dresses Shown | True | By Virginia Pope | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/eisenhower-balks-at-europe-aid-cuts-tells-senators-that-proposed.html | EISENHOWER BALKS AT EUROPE AID CUTS; Tells Senators That Proposed Reduction Is 'Picayune' if Objectives Are Delayed Sees Cut as Picayune Would Bring In Arab World | | By Edward A. Morrow Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/planning-the-missouri.html | PLANNING THE MISSOURI | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/1416760-cancer-grants-new-york-institutions-doctors-share-in.html | $1,416,760 CANCER GRANTS; New York Institutions, Doctors Share in Research Funds | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/rain-disrupts-scouts-jamboree.html | Rain Disrupts Scouts' Jamboree | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/meat-price-enforcement-stressed-by-government.html | Meat Price Enforcement Stressed by Government | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/summerhill-star-in-ace-golf-event-paces-secondday-field-with-shot.html | SUMMERHILL STAR IN ACE GOLF EVENT; Paces Second-Day Field With Shot 12 Inches From Pin --Dr. Locke Holds Lead | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/timber-costs-continue-firm.html | Timber Costs Continue Firm | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/camden-housewives-vote-pork-boycott.html | CAMDEN HOUSEWIVES VOTE PORK BOYCOTT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sports-of-the-times-modern-day-grange-unveiling-of-rookies-for-a.html | Sports of The Times; Modern Day Grange Unveiling of Rookies For a Worthy Cause Princeton Close Behind | True | By Allison Danzig | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/liner-america-becomes-playroom-for-prize-summer-school-artists.html | Liner America Becomes Playroom For Prize Summer School Artists; ENTERTAINING CHILDREN ON A LINER | True | The New York Times | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/small-buildings-attract-buyers-investor-gets-house-on-87th.html | SMALL BUILDINGS ATTRACT BUYERS; Investor Gets House on 87th St.-- Volunteers of America Buy on Houston Street | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/stephen-early-stricken-former-secretary-to-presidents-has-heart.html | STEPHEN EARLY STRICKEN; Former Secretary to Presidents Has Heart Attack in Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/marketing-chief-named-by-frankfort-distillers.html | Marketing Chief Named By Frankfort Distillers | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/italian-in-pact-air-command.html | Italian in Pact Air Command | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/farm-income-up-17-in-first-months.html | FARM INCOME UP 17% IN FIRST MONTHS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/events-of-interst-in-shipping-world-pier-15-hoboken-leased-by.html | EVENTS OF INTERST IN SHIPPING WORLD; Pier 15, Hoboken, Leased by Barber Lines--Costa Line Is Buyer of British Vessel Costa Line Buys Ship Ciudad Trujillo Project Missouri on Way Here | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/daynight-games-set-for-dodgers-giants.html | DAY-NIGHT GAMES SET FOR DODGERS, GIANTS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/veterans-will-gain-by-theatre-parties.html | VETERANS WILL GAIN BY THEATRE PARTIES | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/parole-job-delay-is-scored-by-macy-he-charges-dewey-held-up-the.html | PAROLE JOB DELAY IS SCORED BY MACY; He Charges Dewey Held Up the Reappointment of Board Chief in Luciano Case | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/british-steel-laundry-salvages-huge-tonnage.html | British Steel 'Laundry' Salvages Huge Tonnage | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/oil-limits-by-states-seen-halted-soon.html | OIL LIMITS BY STATES SEEN HALTED SOON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/peril-in-service-clashes-admiral-sherman-had-to-act-independently.html | Peril in Service Clashes; Admiral Sherman Had to Act Independently of Other Joint Chiefs in Two Key Korea Steps Clash on Hungnam Situation Concern Passed on Upward | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/futures-advance-in-cotton-market-prices-on-exchange-here-open-5-to.html | FUTURES ADVANCE IN COTTON MARKET; Prices on Exchange Here Open 5 to 12 Points Higher, Close With Gains of 5 to 15 Report on Weather | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/cubs-vanquish-reds-41-rush-victor-with-his-second-consecutive.html | CUBS VANQUISH REDS, 4-1; Rush Victor With His Second Consecutive Four-Hitter | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/czechs-said-to-plan-continued-dumping.html | CZECHS SAID TO PLAN CONTINUED 'DUMPING' | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/37-policemen-suspended-group-accused-by-auto-hauler-of-taking.html | 37 POLICEMEN SUSPENDED; Group Accused by Auto Hauler of Taking "Kickbacks" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/cloth-cut-indians-say-iroquois-say-us-breaks-pact-by-skimping-on.html | CLOTH CUT, INDIANS SAY; Iroquois Say U.S. Breaks Pact by Skimping on Payments | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/trawick-to-lead-alouettes.html | Trawick to Lead Alouettes | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/girls-school-to-reopen-larson-college-in-connecticut-receives.html | GIRLS SCHOOL TO REOPEN; Larson College in Connecticut Receives Accreditation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-aids-polish-antired.html | U.S. Aids Polish Anti-Red | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mrs-rosenberg-in-wiesbaden.html | Mrs. Rosenberg in Wiesbaden | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/constructive-pact-called-aim-of-cairo.html | 'CONSTRUCTIVE' PACT CALLED AIM OF CAIRO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/nollhering.html | Noll--Hering | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/deferment-is-sought-on-tool-die-trainees.html | DEFERMENT IS SOUGHT ON TOOL, DIE TRAINEES | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/marine-indicted-in-boys-death.html | Marine Indicted in Boy's Death | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/wilde-nominated-for-alc-head.html | Wilde Nominated for A.L.C. Head | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/aiken-says-war-balked-slump.html | Aiken Says War Balked Slump | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/action-in-oatis-case-asked-by-press-club.html | ACTION IN OATIS CASE ASKED BY PRESS CLUB | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/odd-lot-fee-rise-arouses-protest-customers-brokers-tell-stock-firms.html | ODD LOT FEE RISE AROUSES PROTEST; Customers Brokers Tell Stock Firms Concerned Investing Public Is Resentful | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/isabelle-dickson-to-be-wed-sept-8-she-lists-seven-attendants-for.html | ISABELLE DICKSON TO BE WED SEPT. 8; She Lists Seven Attendants for Her Marriage to Conrad Hunter in Bridgeport | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/witnesses-defend-stock-option-plan-ten-challenge-jurisdiction-of.html | WITNESSES DEFEND STOCK OPTION PLAN; Ten Challenge Jurisdiction of Salary Board to Regulate Programs AID TO INFLATION IS DENIED Advisory Panel Told Incentive Idea Is Vital to Increase Output, Keep Officials Cites Loss of 3 Officials WITNESSES DEFEND STOCK OPTION PLAN Plan Held Anti-Inflationary | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/west-gains-amaze-east-german-lads-100000-from-peace-festival-see.html | WEST GAINS AMAZE EAST GERMAN LADS; 100,000 From Peace Festival See Allied Berlin--Rally Food Distribution Is Criticized WEST GAINS AMAZE EAST GERMAN LADS | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/cladmetals-shipments-up.html | Cladmetals Shipments Up | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/costa-rica-names-health-chief.html | Costa Rica Names Health Chief | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/baseball-reserve-clause-vital-senator-johnson-tells-hearing-head-of.html | Baseball Reserve Clause Vital, Senator Johnson Tells Hearing; Head of Western League Asks Enactment of Measures to End Doubts of Legality -- Former Player Censures Rule Senator Reads Statement Chairman Resents Implication Witness Tells of Career | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/child-to-mrs-nathaniel-burt.html | Child to Mrs. Nathaniel Burt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/emir-feisal-in-london-saudi-arabian-foreign-chief-is-guest-of.html | EMIR FEISAL IN LONDON; Saudi Arabian Foreign Chief Is Guest of Government | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/gold-cup-rules-changed-qualifying-speed-and-minimum-length-of-boats.html | GOLD CUP RULES CHANGED; Qualifying Speed and Minimum Length of Boats Raised | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sovietchina-rift-seen-by-yugoslavs-pieces-in-cominform-journal.html | SOVIET-CHINA RIFT SEEN BY YUGOSLAVS; Pieces in Cominform Journal Suggest Ideological Split, Belgrade Analysts Hold Stalin Held Ignored Soviet Aid Unmentioned | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/britons-decide-on-slowdown.html | Britons Decide on Slowdown | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/word-is-clue-to-identity-reference-to-victims-perfect-teeth-changes.html | WORD IS CLUE TO IDENTITY; Reference to Victim's 'Perfect' Teeth Changes Funeral Plans | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mcloy-sees-peril-in-german-trials-says-old-ss-and-nazi-people-are.html | M'CLOY SEES PERIL IN GERMAN TRIALS; Says 'Old S.S. and Nazi People' Are Attempting to Punish Others Besides Kemritz | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/saar-doors-open-to-political-study-premier-says-he-welcomes.html | SAAR DOORS OPEN TO POLITICAL STUDY; Premier Says He Welcomes U.S.-British Observation of Conditions in Land Says Democracy Is Gaining Saarlanders Prospered | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/rain-cancels-stadium-concert.html | Rain Cancels Stadium Concert | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/cautious-trading-holds-stocks-back-technical-pause-produces-mixed.html | CAUTIOUS TRADING HOLDS STOCKS BACK; 'Technical' Pause Produces Mixed Close, With Index Off, More Gains Than Losses EARLY STRENGTH FLEETING Industrials Touch a New High Since 1930, but End the Day With 0.93 Point Decline Technical" Pause Indicated Pattern Is Irregular | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/soviet-aide-calds-visa-easy-to-get-declares-one-has-merely-to-apply.html | Soviet Aide Calds Visa Easy to Get; Declares One Has Merely to Apply; Despite Record of Numerous Rejections, Embassy Official Says 'Many' Americans Visit Russia Without Obstacles Some Denied Visas Much of Nation Barred | True | By Harry Schwartz | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/over-the-falls.html | OVER THE FALLS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/pearson-sees-less-war-peril.html | Pearson Sees Less War Peril | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/camerons-craft-leads-star-fleet-defeats-cygnet-by-20-seconds-as.html | CAMERON'S CRAFT LEADS STAR FLEET; Defeats Cygnet by 20 Seconds as Series for Corry Trophy Begins--Defiance Victor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hospital-is-buyer-medical-arts-center-expands-on-west-58th-street.html | HOSPITAL IS BUYER; Medical Arts Center Expands on West 58th Street | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/narcotics-arrests-drop.html | Narcotics Arrests Drop | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/silodor-four-take-bridge-title-play-casner-team-loses-final-test-by.html | SILODOR FOUR TAKE BRIDGE TITLE PLAY; Casner Team Loses Final Test by 3,130 Points--League Plans International Meet | True | By George Rapee | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/roselle-mayor-gets-bench-job.html | Roselle Mayor Gets Bench Job | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/17-chaplains-listed-in-korea-casualties.html | 17 CHAPLAINS LISTED IN KOREA CASUALTIES | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/savings-for-police-firemen-in-pension-funds-approved-aid-for-police.html | Savings for Police, Firemen In Pension Funds Approved; AID FOR POLICEMEN, FIREMEN APPROVED | True | By Thomas P. Ronan | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/syndicate-buys-5450000-bonds-warren-ohio-waterworks-first-mortgage.html | SYNDICATE BUYS $5,450,000 BONDS; Warren, Ohio, Waterworks First Mortgage Revenue Issue Goes for Bid of 100 San Mateo County, Calif. Bergen County, N.J. Detroit, Mich. Sioux City, Iowa Marquette, Mich. | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/new-body-to-fight-drugs-educators-form-unit-which-also-will-combat.html | NEW BODY TO FIGHT DRUGS; Educators Form Unit Which Also Will Combat Alcohol | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/31-cities-approve-bonds-issues-in-july-total-56077500-against.html | 31 CITIES APPROVE BONDS; Issues in July Total $56,077,500 Against $26,145,585 Last Year | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hearst-consolidated-six-month-net-slumps-sharply-even-before.html | HEARST CONSOLIDATED; Six Month Net Slumps Sharply Even Before Newsprint Rise | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/israeli-trade-minister-leaves.html | Israeli Trade Minister Leaves | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/soda-prices-ease-as-exports-drop-caustic-is-off-to-5-c-a-pound-from.html | SODA PRICES EASE AS EXPORTS DROP; Caustic Is Off to 5 c a Pound From 10c Earlier in Year--Supplies Here Rise | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/soviet-korea-held-view-of-lattimore-former-red-wittfogel-tells.html | SOVIET KOREA HELD VIEW OF LATTIMORE; Former Red, Wittfogel, Tells Senators It Was Professor's 'Solution for Problem' ACCUSED DENIES STORY Witness Lists a Later Editor of Pacific Affairs, Greenberg, as 'Indicated' Communist New Name on Inquiry List Your Memory Against Mine" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-canada-to-end-curbs-on-border-if-bombs-come.html | U.S., Canada to End Curbs On Border if Bombs Come | True | By the United Press. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/dr-lefort-headed-hospital-in-france-woman-physician-in-newark-who.html | DR. LEFORT, HEADED HOSPITAL IN FRANCE; Woman Physician in Newark, Who Gave Up Practice to Serve in First World War, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/miss-murray-gains-on-canadian-links-medalist-beats-cairine-wilson.html | MISS MURRAY GAINS ON CANADIAN LINKS; Medalist Beats Cairine Wilson by 7 and 5 in Open Play-- Grace Lenczyk Victor | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/new-ferguson-tractor.html | New Ferguson Tractor | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/commodity-index-drops-bls-reports-fall-from-3274-july-27-to-3267.html | COMMODITY INDEX DROPS; B.L.S. Reports Fall From 327.4 July 27 to 326.7 Aug. 3 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/silver-lamee-in-front-filly-beats-ranch-house-by-6-lengths-in.html | SILVER LAMEE IN FRONT; Filly Beats Ranch House by 6 Lengths in Rockingham Dash | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mosquitoes-invade-florida.html | Mosquitoes Invade Florida | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/stock-offering-today-180000-shares-of-williams-co-will-go-on-market.html | STOCK OFFERING TODAY; 180,000 Shares of Williams & Co. will Go on Market | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/homer-e-benedict.html | HOMER E. BENEDICT | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/honduras-to-finance-phones.html | Honduras to Finance Phones | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/norwalk-merchant-fete-program-is-slated-for-today-labor-day.html | NORWALK MERCHANT FETE; Program Is Slated for Today-- 'Labor Day' Canceled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/elizabeth-may-extend-us-tour.html | Elizabeth May Extend U.S. Tour | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/pleven-accepts-bid-to-seek-premiership.html | PLEVEN ACCEPTS BID TO SEEK PREMIERSHIP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/west-coast-yards-to-operate-again-bethlehem-to-build-five-ships-for.html | WEST COAST YARDS TO OPERATE AGAIN; Bethlehem to Build Five Ships for Maritime Commission After Lapse of Years | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES.Sardou | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/creighton-medical-dean-named.html | Creighton Medical Dean Named | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/californian-gains-threeset-victory-hagist-triumphs-over-candy-at.html | CALIFORNIAN GAINS THREE-SET VICTORY; Hagist Triumphs Over Candy at Newport Net-- Nakano and Kumumaru Lose REED SETS BACK FUJIKURA Junior Player on Top, 6-4, 6-4 --Rose Rallies to Vanquish Dogley-- Flam Advances Remy Beats Nakano Tuero Rallies to Win The Summaries | True | From a Staff Correspondent | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/charge-against-prince-dropped.html | Charge Against Prince Dropped | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/zionists-seek-workers-youths-to-be-recruited-abroad-to-help-teenage.html | ZIONISTS SEEK WORKERS; Youths to Be Recruited Abroad to Help Teen-Age Refugees | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bonn-to-open-2-new-consulates.html | Bonn to Open 2 New Consulates | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/japanese-screen-11235-push-steps-to-remove-military-men-from-purge.html | JAPANESE SCREEN 11,235; Push Steps to Remove Military Men From Purge List | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/unesco-in-plea-for-paper-director-asks-governments-to-raise.html | UNESCO IN PLEA FOR PAPER; Director Asks Governments to Raise Newsprint Output | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/tactical-air-inquiry-rejected.html | Tactical Air Inquiry Rejected | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/plane-loop-attempt-injures-2.html | Plane 'Loop' Attempt Injures 2 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/five-cars-pile-up-two-catch-fire-as-does-truck-in-brooklyn-accident.html | FIVE CARS PILE UP; Two Catch Fire, as Does Truck, in Brooklyn Accident | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/timetable-revolution.html | TIMETABLE REVOLUTION | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/offices-leased-by-broadcasters.html | OFFICES LEASED BY BROADCASTERS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/miss-head-sets-back-miss-kanter-at-manchester-net-108-911-61.html | Miss Head Sets Back Miss Kanter At Manchester Net, 10-8, 9-11, 6-1 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bonds-and-shares-on-london-market-undertone-mostly-firm-but-a-few.html | BONDS AND SHARES ON LONDON MARKET; Undertone Mostly Firm, but a Few Leaders Decline-- British Funds Are Steady | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/london-is-indifferent.html | London Is Indifferent | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/welfare-administrator-resigns-from-city-post.html | Welfare Administrator Resigns From City Post | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/jewelers-bail-100000-suspect-pleads-not-guilty-in-alleged-200000.html | JEWELER'S BAIL $100,000; Suspect Pleads Not Guilty in Alleged $200,000 Swindle | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/jordan-aide-to-visit-ill-emir.html | Jordan Aide to Visit Ill Emir | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/troth-is-announced-of-miss-arline-wals.html | TROTH IS ANNOUNCED OF MISS ARLINE WALS | True | H. Tarr, Inc. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/business-world-buyers-arrivals-below-50-level-shoe-outlook-better.html | BUSINESS WORLD; Buyers Arrivals Below '50 Level Shoe Outlook Better Small Tool Demand Increased Soap Sales Show Decline | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/riedercole.html | Rieder--Cole | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/another-russian-fails-in-capital-driving-test.html | Another Russian Fails In Capital Driving Test | True | By the United Press. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/margaret-peoples-wed-she-becomes-bride-of-frank-h-haines-in-glen.html | MARGARET PEOPLES WED; She Becomes Bride of Frank H. Haines in Glen Loch, Pa. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-defense-hinges-on-machine-tools-steel-and-copper-mills-speeding.html | U.S. DEFENSE HINGES ON MACHINE TOOLS; STEEL AND COPPER MILLS SPEEDING UP PRODUCTION FOR DEFENSE | True | By A.h. Raskin | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/german-trade-to-be-sifted.html | German Trade to Be Sifted | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/white-paper-prices-up-three-companies-make-rises-of-10-a-ton-in.html | WHITE PAPER PRICES UP; Three Companies Make Rises of $10 a Ton, in Line With Trade | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/red-cross-appeals-anew-to-korea-reds.html | RED CROSS APPEALS ANEW TO KOREA REDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/thomas-steel-votes-pittsburgh-merger.html | THOMAS STEEL VOTES PITTSBURGH MERGER | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/moody-off-on-european-tour.html | Moody Off on European Tour | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/a-new-air-unit-arrives-in-the-far-east.html | A NEW AIR UNIT ARRIVES IN THE FAR EAST | True | U.S. Air Force | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/oc-roesens-will-filed-widow-gets-life-interest-in-his-estatestevens.html | O.C. ROESEN'S WILL FILED; Widow Gets Life Interest in His Estate--Stevens Is Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/industry-control-will-be-extended-all-civilian-manufacturers-to-be.html | INDUSTRY CONTROL WILL BE EXTENDED; All Civilian Manufacturers to Be Under the Basic Metals Rule of World War II OPEN MARKET ENDS OCT. 1 Fleischmann Says His Order Will Stop 'a Wild Scramble for Reduced Supplies' Must Apply for Permits | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mushanoff-expremier-of-bulgaria-is-dead-in-communist-jail-after.html | Mushanoff, Ex-Premier of Bulgaria, Is Dead In Communist Jail After Long Prison Term | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/imacomin-scores-in-jersey-sprint-beats-favored-jess-linthicum-by.html | IMACOMIN SCORES IN JERSEY SPRINT; Beats Favored Jess Linthicum by Length and Quarter at Monmouth--Pays $7.20 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/state-department-calls-it-propaganda-trapcites-obligations-ignored.html | State Department Calls It 'Propaganda Trap'-- Cites Obligations Ignored; U. S. Rejects Moscow Peace Plan, Labeling it a 'Propaganda Trap' Particular Exception Taken Berlin Rally Scored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/snake-victim-careless-carnival-man-denies-he-tried-suicide-with.html | SNAKE VICTIM 'CARELESS; Carnival Man Denies He Tried Suicide With Rattler | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/two-french-scientists-hunted.html | Two French Scientists Hunted | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/walcott-exhibition-set-aug-27.html | Walcott Exhibition Set Aug 27 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/heads-teachers-college-at-the-state-university.html | Heads Teachers College At the State University | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/20-million-profits-traced-to-lottery-crime-inquiry-hears-that-much.html | 20 MILLION PROFITS TRACED TO LOTTERY; Crime Inquiry Hears That Much Is Reaped in Pennsylvania-- 4 Pinballers Sentenced Bribery Attempt Charged | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/judson-w-chapman-editor-in-south-51.html | JUDSON W. CHAPMAN, EDITOR IN SOUTH, 51 | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/brooklyn-slayer-pleads-guilty.html | Brooklyn Slayer Pleads Guilty | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/brewer-sues-for-divorce.html | Brewer Sues for Divorce | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sally-irene-set-as-new-fox-movie-in-local-revival.html | 'SALLY, IRENE' SET AS NEW FOX MOVIE; IN LOCAL REVIVAL | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/meat-prices-seen-remaining-at-peak-ceiling-levels-will-continue.html | MEAT PRICES SEEN REMAINING AT PEAK; Ceiling Levels Will Continue, Armour Officer Says, Unless Consumer Income Drops MEAT PRICES SEEN REMAINING AT PEAK | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/lininger-joins-un-food-unit.html | Lininger Joins U.N. Food Unit | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/gain-for-aetna-insurance-group.html | Gain for Aetna Insurance Group | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/baronet-father-of-twins-grandfather-same-day.html | Baronet Father of Twins, Grandfather Same Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/japanese-vessel-sinks-goes-down-after-collision-with-us-ship-in.html | JAPANESE VESSEL SINKS; Goes Down After Collision With U.S. Ship in Tokyo Bay | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/odwyer-wins-legion-praise.html | O'Dwyer Wins Legion Praise | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/wilderdouglass.html | Wilder--Douglass | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/texts-of-west-point-statements.html | Texts of West Point Statements | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/venezuela-for-more-oil-official-says-country-favors-us-plan-for.html | VENEZUELA FOR MORE OIL; Official Says Country Favors U.S. Plan for Development | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/nyu-names-law-review-head.html | N.Y.U. Names Law Review Head | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/drobny-forced-to-5-sets-defender-sets-back-branovio-in-german.html | DROBNY FORCED TO 5 SETS; Defender Sets Back Branovio in German Tennis Tourney | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/monaghan-forbids-citys-policemen-to-join-any-union-order-backed-by.html | MONAGHAN FORBIDS CITY'S POLICEMEN TO JOIN ANY UNION; Order, Backed by Mayor, Also Directs Anyone Who Has Applied to Withdraw ACTION STIRS AMAZEMENT Viewed as Aimed Mainly at Quill, Who Issues T.W.U. Charter as Scheduled T.W.U. Charter Issued The Commissioner's Directive POLICE FORBIDDEN TO JOIN ANY UNION Says Mayor Backs Him Favors Line Organizations | True | By Stanley Levey | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bonnet-says-unity-must-save-europe-frances-envoy-at-denver-u-holds.html | BONNET SAYS UNITY MUST SAVE EUROPE; France's Envoy, at Denver U., Holds Only Federation Can End Old World Problems Better Economy Needed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/6-more-reds-held-as-party-leaders-group-accused-as-directors-of.html | 6 MORE REDS HELD AS PARTY LEADERS; Group Accused as Directors of Activities-- Attorney Among Those Seized 6 MORE REDS HELD AS PARTY LEADERS COMMUNIST PARTY LEADERS ARRESTED. | True | By Charles Grutzner | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/otello-is-heard-at-salzburg-fete-sumptuous-production-of-verdi.html | 'OTELLO' IS HEARD AT SALZBURG FETE; Sumptuous Production of Verdi Masterpiece Wins Ovation-- Vinay Sings Title Role | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/west-point-says-80-admit-to-cheating-coercion-is-denied-cadets-if.html | WEST POINT SAYS 80 ADMIT TO CHEATING; COERCION IS DENIED; Cadets, if Convicted on Review, Face 'Administrative' Ousters Rather than Discharge ACCUSED REPEAT CHARGES Superintendent Called 'Misled' --Those Who Concede Guilt to Get Chance to Resign Likened to Civilian Ouster EXPLAINS WEST POINT EXPULSION PLAN WEST POINT SAYS 80 ADMIT TO CHEATING Disclaims Leniency Motive 29 Others Under Scrutiny | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/britain-will-ration-coke.html | Britain Will Ration Coke | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/trade-loans-sag-federal-reserve-board-reports-256000000-in-4-months.html | TRADE LOANS SAG; Federal Reserve Board Reports $256,000,000 in 4 Months | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/magic-flute-given-again-notable-performance-presented-under.html | 'MAGIC FLUTE' GIVEN AGAIN; Notable Performance Presented Under Furtwaengler's Baton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/british-air-race-dropped.html | British Air Race Dropped | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/red-youth-rally-reminds-hoffman-of-nazi-group.html | Red Youth Rally Reminds Hoffman of Nazi Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/film-houses-plan-own-tv-football-major-college-gams-to-be-telecast.html | FILM HOUSES PLAN OWN TV FOOTBALL; Major College Games to Be Telecast on Separate Circuit From Home Coverage | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/slashes-girl-in-library-army-sergeant-then-cuts-his-wristsslated.html | SLASHES GIRL IN LIBRARY; Army Sergeant Then Cuts His Wrists--Slated for Korea | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bombed-gambler-slain-on-13th-try-texan-blown-up-in-his-car-by-land.html | BOMBED GAMBLER SLAIN ON 13TH TRY; Texan Blown Up in His Car by Land Mine Hidden Near His Fortress-Home Mail Box Wires Led to Charge Beaten, Ambushed, Bombed | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/commerce-unit-moving-soon.html | Commerce Unit Moving Soon | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-08 | 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031761 | B00000314108 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/yonkers-woman-critically-hurt.html | Yonkers Woman Critically Hurt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/marylebone-cricket-victor.html | Marylebone Cricket Victor | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/truckers-postpone-strike.html | Truckers Postpone Strike | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/jersey-load-law-scored-trucking-official-says-state-must-improve.html | JERSEY LOAD LAW SCORED; Trucking Official Says State Must Improve Highways | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/calls-academies-third-rate.html | Calls Academies "Third Rate" | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/vfw-to-draw-100000-52d-national-encampment-to-start-here-on-aug.26.html | V.F.W. TO DRAW 100,000; 52d National Encampment to Start Here on Aug. 26 | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/gains-in-rye-oats-counter-grain-dip-wheat-corn-soybeans-lower-in.html | GAINS IN RYE, OATS COUNTER GRAIN DIP; Wheat, Corn, Soybeans Lower in Chicago Futures Market --Cash Trading Steady Steady Cash Markets | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/haiti-unable-to-allot-un-force.html | Haiti Unable to Allot U.N. Force | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/portugal-shows-surplus-trade-balance-also-announced-for-first-time.html | PORTUGAL SHOWS SURPLUS; Trade Balance Also Announced for First Time Since 1946 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pacific-pact-signing-set-australia-new-zealand-and-us-to-act-on.html | PACIFIC PACT SIGNING SET; Australia, New Zealand and U.S. to Act on Treaty Sept. 1 | True | Special tO THE NEW YORY TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/hudnut-planning-toiletries-for-men-sales-company-lays-plans-to.html | HUDNUT PLANNING TOILETRIES FOR MEN; Sales Company Lays Plans to Promote Brand Name Long Limited to Women's Goods | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/school-split-defeated-voters-in-sewanhaka-district-reject-secession.html | SCHOOL SPLIT DEFEATED; Voters in Sewanhaka District Reject Secession 2 to 1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/landlords-of-syria-launch-protest-against-bill-to-curb-new-holdings.html | 'Landlords' of Syria Launch Protest Against Bill to Curb New Holdings; Owners of Large Estates Also Denounce Agitation by Socialists Among Peasants for Other Reforms in Agriculture Land Reform Causes Furor | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/tennis-stars-arrive-3-women-here-from-europe-to-play-in-title.html | TENNIS STARS ARRIVE; 3 Women Here From Europe to Play in Title Tourney | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/house-that-hitler-built.html | HOUSE THAT HITLER BUILT | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/cleveland-defeats-browns-by-21-for-fellers-eighteenth-triumph.html | Cleveland Defeats Browns by 2-1 For Feller's Eighteenth Triumph; Indian Hurler Gives Up Eight Hits but No Walks as Tribe Gains Seventh Straight Victory and Half-Game Lead | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/somonte-hurls-nohitter.html | Somonte Hurls No-Hitter | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/polio-strikes-6-children-out-of-8-in-single-family.html | Polio Strikes 6 Children Out of 8 in Single Family | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/fancy-rabbit-fur-aliases-barred-by-us-label-law.html | Fancy Rabbit Fur Aliases Barred by U.S. Label Law | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/simmondssmith.html | Simmonds--Smith | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/peron-aide-warns-against-terrorism-promises-stern-measures-to-foil.html | PERON AIDE WARNS AGAINST TERRORISM; Promises Stern Measures to Foil Future Acts--Arrests of More Trainmen Reported | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/saratoga-jury-maps-gaming-indictments.html | SARATOGA JURY MAPS GAMING INDICTMENTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/sylvania-plant-for-puerto-rico.html | Sylvania Plant for Puerto Rico | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/missing-hiker-sought-in-berkshire-range.html | MISSING HIKER SOUGHT IN BERKSHIRE RANGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/man-to-be-dean-of-women.html | Man to Be Dean of Women | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-pursuing-oatis-case-but-acheson-declines-to-bare-any-new.html | U.S. PURSUING OATIS CASE; But Acheson Declines to Bare Any New Developments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-adds-3500000-to-kansas-flood-relief.html | U.S. Adds $3,500,000 To Kansas Flood Relief | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wehrmacht-veterans-seek-extremist-curb.html | WEHRMACHT VETERANS SEEK EXTREMIST CURB | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/2-dental-grants-made-effects-on-fluorine-on-unborn-children-to-be.html | 2 DENTAL GRANTS MADE; Effects on Fluorine on Unborn Children to Be Studied | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/yanks-lose-to-senators-yield-lead-to-indians-dodgers-down-giants.html | Yanks Lose to Senators, Yield Lead to Indians; Dodgers Down Giants Twice; VERNON'S 2 HOMERS TRIP BOMBERS, 4-1 Two-Run Blasts in Fourth and Eighth Topple Yankees to 2d Place in League SENATORS DEFEAT RASCHI Porterfield, Giving Nine Hits, Bears Down in Tight Spots --Loses Shut-Out in 9th Berra Drives Double Vernon Solves Curves A Record for Stengel | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/47-states-sanction-overloaded-trucks.html | 47 STATES SANCTION OVERLOADED TRUCKS | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/legionnaires-here-for-state-session-mayor-wishes-he-could-adopt.html | LEGIONNAIRES HERE FOR STATE SESSION; Mayor Wishes He Could Adopt 'Service-Fun-Fellowship' Slogan for City Hall | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/monaghans-and-quills-views-on-union-interview-with-monaghan.html | Monaghan's and Quill's Views on Union; Interview With Monaghan Statement by Quill | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/un-units-advance-in-pyongang-area-patrolling-continues-along-korea.html | U.N. UNITS ADVANCE IN PYONGGANG AREA; PATROLLING CONTINUES ALONG KOREA FRONT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/marriage-on-aug-25-for-miss-cunningham.html | MARRIAGE ON AUG. 25 FOR MISS CUNNINGHAM | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pleven-approved-as-french-premier-gains-large-assembly-margin-but.html | PLEVEN APPROVED AS FRENCH PREMIER; Gains Large Assembly Margin but Faces Many Obstacles in Forming a Cabinet Pleven Approved as French Chief But Faces Obstacles Over Cabinet | True | By Lansing Warren Special To the New York Times.the New York Times | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pilot-dies-2-safe-in-air-collsion.html | Pilot Dies, 2 Safe in Air Collision | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/in-the-nation-a-model-for-screening-academy-aspirants-a-pertinent.html | In The Nation; A Model for Screening Academy Aspirants A Pertinent Subject Results of the Study Mr. Kennedy's System Available for All | True | By Arthur Krock | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/farm-trade-loans-jump-166000000-demand-deposits-adjusted-are-down.html | FARM, TRADE LOANS JUMP $166,000,000; Demand Deposits Adjusted Are Down by $152,000,000-- Borrowings Gain Changes in Investments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/radio-filling-gap-in-racing-results-capitalarea-stations-giving.html | RADIO FILLING GAP IN RACING RESULTS; Capital-Area Stations Giving Data Where Wires Fail, Senate Group Is Told Company Issues Denial Stopped Florida Operation | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/swissrumanian-pact-signed.html | Swiss-Rumanian Pact Signed | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/8-hour-flights-to-paris-planned-air-france-to-cut-time-from-here-in.html | 8 -HOUR FLIGHTS TO PARIS PLANNED; Air France to Cut Time From Here in 1953 When New Planes Are Delivered To Have Convertible Interiors Engines of 3,250 Horsepower | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/truman-pledge-reported-south-korea-aide-says-he-was-assured-of.html | TRUMAN PLEDGE REPORTED; South Korea Aide Says He Was Assured of Unification Aim | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/mormon-pageant-set-3day-spectacle-opens-tonight-at-hill-shrine.html | MORMON PAGEANT SET; 3-Day Spectacle Opens Tonight at Hill Shrine Upstate | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/british-envoy-back-in-moscow.html | British Envoy Back in Moscow | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/obituary-in-london-times-mourns-dog-war-mascot.html | Obituary in London Times Mourns Dog War Mascot | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/victor-matthews-attorney-37-years-former-president-of-brooklyn-real.html | VICTOR MATTHEWS, ATTORNEY 37 YEARS; Former President of Brooklyn Real Estate Board Is Dead-- Had Helped Wall St. A.A. | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/miss-hartley-to-be-wed-student-at-massachusetts-u-engaged-to-john-l.html | MISS HARTLEY TO BE WED; Student at Massachusetts U. Engaged to John L. Hobart | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/french-view-expounded.html | French View Expounded | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/new-head-of-firemens-association.html | NEW HEAD OF FIREMEN'S ASSOCIATION | True | The New York Times | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/stock-car-title-race-aug-24.html | Stock Car Title Race Aug. 24 | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/special-permit-cited-on-new-building-work.html | SPECIAL PERMIT CITED ON NEW BUILDING WORK | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pets-on-parade-to-help-hospital-two-benefit-aides-and-an-engaged.html | 'PETS ON PARADE' TO HELP HOSPITAL; TWO BENEFIT AIDES AND AN ENGAGED GIRL | True | Ozern | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/ohio-oil-expanding-company-adding-to-refinery-facilities-at.html | OHIO OIL EXPANDING; Company Adding to Refinery Facilities at Robinson, Ill. | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/briton-in-ambulance-protest.html | Briton in Ambulance Protest | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/hartford-lawn-bowlers-win.html | Hartford Lawn Bowlers Win | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/general-a-surprise-witness.html | General a Surprise Witness | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/regatta-plans-changed-rain-and-wind-force-revision-of-new-york-ac.html | REGATTA PLANS CHANGED; Rain and Wind Force Revision of New York A.C. Races | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/net-skein-may-be-ended-by-miss-broughs-injury.html | Net Skein May Be Ended By Miss Brough's Injury | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/the-citys-police.html | THE CITY'S POLICE | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/prosecution-of-cubans-ordered.html | Prosecution of Cubans Ordered | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/acheson-links-moscow-bid-to-drive-against-japan-pact-holds-5power.html | Acheson Links Moscow Bid To Drive Against Japan Pact; Holds 5-Power Peace Proposal Launches Propaganda to Sabotage Treaty Parley --Glad U.S. Views Were Publicized ACHESON EXPECTS NEW SOVIET DRIVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/approach-by-biff-jones-told.html | Approach by "Biff" Jones Told | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/rail-express-in-loss-drive.html | Rail Express in Loss Drive | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/capt-rc-sponholz-went-to-sea-at-14.html | CAPT. R.C. SPONHOLZ, WENT TO SEA AT 14 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/state-lawmaker-refuses-expense-allowance-rise.html | State Lawmaker Refuses Expense Allowance Rise | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/landlords-get-forms-300000-rent-rise-applications-distributed-in.html | LANDLORDS GET FORMS; 300,000 Rent Rise Applications Distributed in North Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wool-mills-defer-spring-openings-delay-is-attributed-to-lack-of.html | WOOL MILLS DEFER SPRING OPENINGS; Delay Is Attributed to Lack of Demand and Uncertainty as to Raw Material Prices Auction Is Awaited WOOL MILLS DEFER SPRING OPENINGS | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/canada-studebaker-off-45-cut-in-output-for-rest-of-year-laid-to.html | CANADA STUDEBAKER OFF; 45% Cut in Output for Rest of Year Laid to Credit Curbs | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/arms-base-in-belgium-planned.html | Arms Base in Belgium Planned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/niagra-stunt-abandoned.html | Niagra Stunt Abandoned | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/reds-check-cubs-twice-75-and-43-blackwell-registers-eleventh.html | REDS CHECK CUBS TWICE, 7-5 AND 4-3; Blackwell Registers Eleventh Victory in Opening Game-- Wehmeier Hurls 5-Hitter | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/el-salvadors-national-theatre-destroyed-by-fire.html | EL SALVADOR'S NATIONAL THEATRE DESTROYED BY FIRE | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/northern-star-outraces-royal-governor-in-sprint-feature-at-spa-off.html | Northern Star Outraces Royal Governor in Sprint Feature at Spa; OFF ON A MUDDY TRACK AT SARATOGA | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/options-on-stocks-scored-at-hearing-majority-of-witnesses-call-it.html | OPTIONS ON STOCKS SCORED AT HEARING; Majority of Witnesses Call It Inflationary and Unfair to Small Stockholders ONE FAVORS MORATORIUM Chairman Says Further Briefs May Be Filed in Washington as Inquiry Comes to End Four Attack Plan Brings Labor Into Issue | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/trading-is-quiet-in-commodities-sugar-weakens-contract-no6-leads-in.html | TRADING IS QUIET IN COMMODITIES; Sugar Weakens, Contract No.6 Leads in Volume on Exchange -- Coffee, Cocoa Mixed Coffee Mixed at Close Trading Light in Soybean Oil | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/goiter-study-group-back-us-doctors-in-buenos-aires-after-research.html | GOITER STUDY GROUP BACK; U.S. Doctors in Buenos Aires After Research at Mendoza | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/75000-to-get-harvester-rise.html | 75,000 to Get Harvester Rise | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/latham-will-open-campaign-offices-republican-nominee-for-head-of.html | LATHAM WILL OPEN CAMPAIGN OFFICES; Republican Nominee for Head of City Council Assails 2 Major Opponents | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/enters-french-insurance-field.html | Enters French Insurance Field | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-acts-in-copper-talks-sends-negotiators-to-montana-to-avert.html | U.S. ACTS IN COPPER TALKS; Sends Negotiators to Montana to Avert Strike Aug. 20 | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/it-t-considers-deal-for-kellogg-switchboard.html | I.T. & T. Considers Deal For Kellogg Switchboard | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/7-li-trains-delayed-some-homebound-passengers-are-are-held-up-for.html | 7 L.I. TRAINS DELAYED; Some Homebound Passengers Are Are Held Up for an Hour | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/to-widen-shock-research-new-york-medical-college-adds-new.html | TO WIDEN SHOCK RESEARCH; New York Medical College Adds New Laboratories | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/saar-weighs-fate-in-parisbonn-rift-many-of-people-said-to-prefer-in.html | SAAR WEIGHS FATE IN PARIS-BONN RIFT; Many of People Said to Prefer Independence From Either France or Germany | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/byrd-organization-victorious.html | Byrd Organization Victorious | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/shippingmails.html | SHIPPING-MAILS | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/mrs-bradleypaul-post-69-for-award.html | MRS. BRADLEY-PAUL POST 69 FOR AWARD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/traveler-first-by-neck-gelding-beats-favored-auntie-in-sprint-at.html | TRAVELER FIRST BY NECK; Gelding Beats Favored Auntie in Sprint at Rockingham | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/yonkers-market-owner-heads-state-food-group.html | Yonkers Market Owner Heads State Food Group | True | Fabian Bachrach | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/gary-cooper-has-operation.html | Gary Cooper Has Operation | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/honor-cadets-warn-of-move-to-resign-if-academy-violators-escape.html | Honor Cadets Warn of Move to Resign If Academy Violators Escape Discharge | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wood-field-and-stream-plenty-of-activity-reported-on-most-of.html | Wood, Field and Stream; Plenty of Activity Reported on Most of Canada's Popular Salmon Rivers | True | By Raymond R. Camp | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/presidents-stand-attacked.html | President's Stand Attacked | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/cotton-dull-here-with-prices-weak-government-crop-report-brings.html | COTTON DULL HERE, WITH PRICES WEAK; Government Crop Report Brings Modest Recovery After Early Drop on Exchange Further Determination Seen | True | | 1979-07-24 | RE000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/skilo-not-gambling-jersey-judge-holds.html | 'SKILO' NOT GAMBLING, JERSEY JUDGE HOLDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/china-reds-punish-exlandholders-5-provinces-issue-new-rules.html | CHINA REDS PUNISH EX-LANDHOLDERS; 5 Provinces Issue New Rules Decreeing Inferior Status for Former Landlords Forced to Labor Lose Political Rights | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/girl-scout-leaders-convene.html | Girl Scout Leaders Convene | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/canadian-crop-prospects-outlook-good-in-prairies-in-general-bureau.html | CANADIAN CROP PROSPECTS; Outlook Good in Prairies in General, Bureau Reports | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/radio-actors-vote-to-bar-communists-artists-federation-will-refuse.html | RADIO ACTORS VOTE TO BAR COMMUNISTS; Artists' Federation Will Refuse Union Membership to Those in Party and 'Subversives' | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/plans-of-miss-cooney-she-will-become-the-bride-of-kenneth-chimpou.html | PLANS OF MISS COONEY; She Will Become the Bride of Kenneth Chimpou Aug. 25 | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/illinois-central-wins-rate-rise.html | Illinois Central Wins Rate Rise | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/54-suites-in-hollis-taken-by-investor.html | 54 SUITES IN HOLLIS TAKEN BY INVESTOR | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/iceberg-pack-menacing-entrance-to-st-lawrence.html | Iceberg Pack Menacing Entrance to St. Lawrence | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/news-of-food-some-recipes-for-the-cook-at-home-using-summer-liquors.html | News of Food; Some Recipes for the Cook at Home Using Summer Liquors in Desserts Welcome Drink in a Shell | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/29-trainees-hurt-by-bazooka.html | 29 Trainees Hurt by Bazooka | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/monkey-still-free-despite-love-and-lasso-owner-climbs-church-roof.html | Monkey Still Free Despite Love and Lasso; Owner Climbs Church Roof in Rain and Vain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/miss-f-rumbough-to-become-a-bride-chapin-school-alumna-fiancee-of.html | MISS F. RUMBOUGH TO BECOME A BRIDE; Chapin School Alumna Fiancee of Paul W.H. Trevor, Former Captain of Welsh Regiment | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/3-named-to-sunkist-unit.html | 3 Named to Sunkist Unit | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/red-cross-adopts-flood-aid-slogan-gives-red-cross-idea.html | RED CROSS ADOPTS FLOOD AID SLOGAN; GIVES RED CROSS IDEA | True | The New York Times | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/red-trade-curbs-stir-slump-in-hong-kong.html | RED TRADE CURBS STIR SLUMP IN HONG KONG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-confers-on-kashmir-acheson-says-indian-pakistan-wire-told-of-our.html | U.S. CONFERS ON KASHMIR; Acheson Says Indian, Pakistan Wire Told of Our Concern | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/evelyn-m-ellis-a-bride-she-is-wed-to-louis-george-danbury-city.html | EVELYN M. ELLIS A BRIDE; She Is Wed to Louis George, Danbury City Court Judge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/seal-caught-in-delaware-river.html | SEAL CAUGHT IN DELAWARE RIVER | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/prohibition-reviving-mrs-colvin-asserts.html | PROHIBITION REVIVING, MRS. COLVIN ASSERTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/son-to-the-herbert-willigs.html | Son to the Herbert Willigs | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-allstar-nine-wins-city-sandlot-team-downed-92-in-polo-grounds.html | U.S. ALL-STAR NINE WINS; City Sandlot Team Downed, 9-2, in Polo Grounds Contest | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/hunt-for-explorers-bodies-halts.html | Hunt for Explorers' Bodies Halts | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/site-for-taxpayer-conveyed-in-bronx-buyer-plans-building-at-east.html | SITE FOR TAXPAYER CONVEYED IN BRONX; Buyer Plans Building at East Gun Hill Rd. and Perry Ave. --Other Deals in Borough | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/rain-postpones-95264-hambletonian-trotting-stakes-until-today-field.html | Rain Postpones $95,264 Hambletonian Trotting Stakes Until Today; FIELD OF 21 READY FOR GOSHEN EVENT Entry of Mighty Fine, Spennib Remains Favored Today in Hambletonian Classic INITIAL HEAT OFF AT 3 P.M. Postponement First Since '46 --Trotting Horse Museum Is Formally Dedicated Fans Visit Museum Support for Betsy Volo | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dr-getting-joins-raytheon-co.html | Dr. Getting Joins Raytheon Co. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/our-share-in-uns-work.html | OUR SHARE IN U.N.'S WORK | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/white-now-in-lead-in-mississippi-vote-exgovernor-heads-democrats.html | WHITE NOW IN LEAD IN MISSISSIPPI VOTE; Ex-Governor Heads Democrats With Second Place Uncertain --Run-off Due Aug. 28 | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/named-a-vice-president-of-wright-aeronautical.html | Named a Vice President Of Wright Aeronautical | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/school-strike-settled-pawtucket-teachers-spokesman-is-disputed-by.html | SCHOOL STRIKE 'SETTLED'; Pawtucket Teachers' Spokesman Is Disputed by City Official | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/costofliving-rise-of-5-to-8-in-year-new-controls.html | JOHNSTON PREDICTS COST-OF-LIVING RISE OF 5% TO 8% IN YEAR; New Controls Law Is Blamed in Estimate by Stabilizer Before Defense Board FORECAST SHOCKS GROUP Commission Approves Increase of 9% in Freight Rates in East, 6% Elsewhere Rail Rate Rise Granted COST-OF-LIVING RISE OF 5%-8% FORECAST | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/beasts-9pound-tooth-dug-up.html | Beast's 9-Pound Tooth Dug Up | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/deals-in-westchester-27family-apartment-building-bought-in-new.html | DEALS IN WESTCHESTER; 27-Family Apartment Building Bought in New Rochelle | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/hopes-rise-for-trio-missing-in-alaska.html | HOPES RISE FOR TRIO MISSING IN ALASKA | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/egypt-and-the-suez.html | EGYPT AND THE SUEZ | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/climbers-reach-airliner-that-crashed-last-november.html | CLIMBERS REACH AIRLINER THAT CRASHED LAST NOVEMBER | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/advertising-news-and-notes-ad-volume-rises-94-7month-linage-off-015.html | Advertising News and Notes; Ad Volume Rises 9.4% 7-Month Linage Off 0.15% Gets Subway Ad Contract Accounts Personnel Notes | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/bonus-rule-liberalized.html | Bonus Rule Liberalized | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/seagoing-tug-sinks-two-mariners-lost.html | SEAGOING TUG SINKS; TWO MARINERS LOST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/quill-challenges-police-union-ban-plots-secret-drive-denounces.html | QUILL CHALLENGES POLICE UNION BAN; PLOTS SECRET DRIVE; Denounces Monaghan as 'Petty Dictator,' Whose Order He Will Fight or Evade COMMISSIONER SNUBS HIM Men Get 24 Hours to Cancel Applications-- Legality of the City's Stand Is Debated Union Hides Its Records Rejects Request for Parley QUILL CHALLENGES POLICE UNION BAN | True | By Stanley Levey | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/miss-faulk-upset-in-canadian-golf-miss-sharp-triumphs-by-1-up-miss.html | MISS FAULK UPSET IN CANADIAN GOLF; Miss Sharp Triumphs by 1 Up -- Miss O'Sullivan Defeats Miss Martin on 19th | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/papers-in-moscow-publish-us-notes-print-truman-and-congress.html | PAPERS IN MOSCOW PUBLISH U.S. NOTES; Print Truman and Congress Texts--Observers Hope Exchange Will Go On Editorials on Exchange Complaint Against U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/west-big-3-talk-implied-acheson-says-he-hopes-to-make-an.html | WEST BIG 3 TALK IMPLIED; Acheson Says He Hopes to Make an Announcement Soon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/cicero-riot-victim-maintains-rights-on-way-to-honors-in-norwalk-he.html | CICERO RIOT VICTIM MAINTAINS RIGHTS; On Way to Honors in Norwalk, He Says He Is Not Bitter But Will Have His Home | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pamela-crane-plans-to-be-wed-on-sept-8-to-peter-c-walker-state.html | Pamela Crane Plans to Be Wed on Sept. 8 To Peter C. Walker, State Department Aide | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/frozen-woman-recovers.html | 'Frozen Woman' Recovers | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/shuberts-to-offer-two-shows-in-fall-in-starring-role.html | SHUBERTS TO OFFER TWO SHOWS IN FALL; IN STARRING ROLE | True | By J.p. Shanley | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/recruitment-pace-brisk-army-accepts-114-volunteers-35-join-marine.html | RECRUITMENT PACE BRISK; Army Accepts 114 Volunteers, 35 Join Marine Corps | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/steel-mills-open-own-scrap-drive-to-aid-scrap-drive.html | STEEL MILLS OPEN OWN SCRAP DRIVE; TO AID SCRAP DRIVE | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/parole-board-head-reaffirms-his-stand.html | PAROLE BOARD HEAD REAFFIRMS HIS STAND | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/head-of-va-defends-consolidation-move.html | HEAD OF V.A. DEFENDS CONSOLIDATION MOVE | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/zwirengrant.html | Zwiren--Grant | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/german-tennis-postponed.html | German Tennis Postponed | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/yale-students-warned-of-cheating-crackdown.html | Yale Students Warned Of Cheating Crackdown | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/army-plans-aid-for-ryukyus.html | Army Plans Aid for Ryukyus | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/condition-of-reserve-member-banks-in-94-cities-aug-1-1951.html | Condition of Reserve Member Banks in 94 Cities Aug. 1, 1951 | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/academies-bid-for-athlete.html | Academies Bid for Athlete | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/text-of-coach-blaiks-statement.html | Text of Coach Blaik's Statement | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/taxpayer-bought-in-brooklyn.html | Taxpayer Bought in Brooklyn | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/retired-naval-officer-joins-scientific-group.html | Retired Naval Officer Joins Scientific Group | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/soldier-vote-cuts-bengurions-lead-mapai-gets-only-45-of-120-seats.html | SOLDIER VOTE CUTS BEN-GURION'S LEAD; Mapai Gets Only 45 of 120 Seats in Israeli Parliament-- Rule by Coalition Inevitable | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/court-offers-2d-team-reds-10-lawyers-to-defend-them-lawyers-offered.html | Court Offers '2d Team' Reds 10 Lawyers to Defend Them; LAWYERS OFFERED FOR '2D TEAM' REDS Reads Statement to Court Some Sought in Vain Off to a Slow Start Defense Attorneys Relieved | True | By Charles Grutzner | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/books-of-the-times-father-thought-son-mad-author-doesnt-compromise.html | Books of The Times; Father Thought Son Mad Author Doesn't Compromise | True | By William du Bois | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/sports-of-the-times-a-nod-to-the-magnates-glorified-umpire-broad.html | Sports of The Times; A Nod to the Magnates Glorified Umpire Broad Powers Needed On the Spot | True | By John Drebinger | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/marshall-betters-mark-swims-440yard-freestyle-in-430-at-bermuda.html | MARSHALL BETTERS MARK; Swims 440-Yard Free-Style in 4:30 at Bermuda Meet | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/red-bail-books-go-to-state-inquiry-banking-official-sees-insolvency.html | Red Bail Books Go to State Inquiry; Banking Official Sees Insolvency; Drained by Forfeitures, Fund Is Now Facing Liquidation, Which May Bring Out Names of the 4,000 Contributors Legality of Taking Deposits Field Would "Protect Principle" | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/german-author-deported.html | German Author Deported | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/mild-quake-shakes-rome.html | Mild Quake Shakes Rome | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/un-atomic-step-sought-us-calls-for-new-commission-on-control-and.html | U.N. ATOMIC STEP SOUGHT; U.S. Calls for New Commission on Control and Disarmament | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/camden-jail-inquiry-put-off.html | Camden Jail Inquiry Put Off | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/navy-recalls-27-scandal-teacher-involved-officials-says-one-of-6.html | NAVY RECALLS '27 SCANDAL; Teacher Involved, Officials Says --One of 6 Students Expelled | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/baybrook-scores-by-seven-lengths-wins-17750-woolf-memorial-at.html | BAYBROOK SCORES BY SEVEN LENGTHS; Wins $17,750 Woolf Memorial at Arlington -Red Charger Second, A Gleam Third | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/200-blood-gifts-help-in-birth-of-healthy-son.html | 200 Blood Gifts Help In Birth of Healthy Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/senate-unit-backs-air-subsidy-change-bill-to-divorce-aid-payments.html | SENATE UNIT BACKS AIR SUBSIDY CHANGE; Bill to Divorce Aid Payments From Mail Rates Gets Committee Approval | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/goodwill-industries-exempted.html | Goodwill Industries Exempted | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/8600000-children-get-school-lunches.html | 8,600,000 CHILDREN GET SCHOOL LUNCHES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/cutbacks-called-minor-defense-aid-buick-official-says-reduction-in.html | CUTBACKS CALLED MINOR DEFENSE AID; Buick Official Says Reduction in Motor Output Will Make Machines Idle, Cut Jobs Urges Building Plants Space Devoted to Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/senate-approves-de-gasperi-cabinet-italians-vote-151-to-101-for-his.html | SENATE APPROVES DE GASPERI CABINET; Italians Vote, 151 to 101, for His Seventh Government--He Explains Anti-Red Stand | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/turks-again-win-battle-in-korea-regiment-seizes-a-key-height-after.html | TURKS AGAIN WIN BATTLE IN KOREA; Regiment Seizes a Key Height After 15-Day See-Saw Fight With Chinese Reds | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/standard-history-studied-by-teachers.html | STANDARD HISTORY STUDIED BY TEACHERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/iran-names-minister-to-bonn.html | Iran Names Minister to Bonn | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/rites-for-hl-smithton-associate-of-late-ew-scripps-is-eulogized-at.html | RITES FOR H.L. SMITHTON; Associate of Late E.W. Scripps Is Eulogized at La Jolla | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/flamseixas-gain-in-newport-tennis-reach-doubles-quarterfinals.html | FLAM-SEIXAS GAIN IN NEWPORT TENNIS; Reach Doubles Quarter-Finals --McGregor and Sedgman Win --Talbert-Mulloy Score | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/janet-crouch-engaged-fiancee-of-pfc-thomas-clyde-mccobb-2nd-of-the.html | JANET CROUCH ENGAGED; Fiancee of Pfc. Thomas Clyde McCobb 2nd of the Air Force | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/tuscany-19-wins-at-monmouth-park-war-king-second-in-oceanport.html | TUSCANY, $19, WINS AT MONMOUTH PARK; War King Second in Oceanport Handicap, Closing Feature at New Jersey Track | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/horses-and-mules-sought-by-army-for-the-turks.html | Horses and Mules Sought By Army--For the Turks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/man-pinned-in-crash-dies-tl-brantly-jr-is-trapped-35-minutes-in.html | MAN PINNED IN CRASH DIES; T.L. Brantly Jr. Is Trapped 35 Minutes in Hartford | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dead-end-awaits-drive-on-mcarthy-subcommittee-plans-no-action-or.html | DEAD END AWAITS DRIVE ON M'CARTHY; Subcommittee Plans No Action or Hearings on Move to Investigate Senator No Plans for Hearings Three Opposed Report | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/burlington-mills-sales-at-peak-but-net-declines.html | Burlington Mills Sales At Peak but Net Declines | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/berlin-court-yields-to-order-of-mccloy-suspends-action-against.html | Berlin Court Yields to Order of McCloy; Suspends Action Against Ex-Soviet Agent | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/liberia-air-crash-remains-a-puzzle-pan-american-world-airways.html | LIBERIA AIR CRASH REMAINS A PUZZLE; Pan American World Airways Official Says Neither Weather Nor Radio Jam Caused It | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/bingo-not-beanbag-yields-cash-firemen-find-in-a-test-carnival.html | Bingo, Not Beanbag, Yields Cash, Firemen Find in a Test Carnival | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/police-raiders-find-bookie-suspect-baby.html | POLICE RAIDERS FIND BOOKIE SUSPECT, BABY | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/comments-on-west-point-issue-collective-responsibility-need-for.html | Comments on West Point Issue; Collective Responsibility Need for Character-Training Unjust Punishment Seen Educational System Queried No Exception at Military Academy Defeat for All West Point as a Myth | True | MAURICE P. BELLIS.CARL VAN AKEN,ARTHUR M. AIBINDER,W.A. WILLIAMS,JOEL ALDERMAN,G.S. PAINE,JOSEPH H. LEDERER. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/cbs-to-present-two-garden-bouts-maximmurphy-and-gavilangraham.html | C.B.S. TO PRESENT TWO GARDEN BOUTS; Maxim-Murphy and GavilanGraham Fights Acquiredfor Video and Radio | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/construction-awaits-funds.html | Construction Awaits Funds | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/duke-says-british-neglect-science-on-way-to-record-flight.html | DUKE SAYS BRITISH NEGLECT SCIENCE; ON WAY TO RECORD FLIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/supply-danger-reported.html | Supply Danger Reported | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/korea-aid-pledges-worry-un-agent-kingsley-says-230-million-so-far.html | KOREA AID PLEDGES WORRY U.N. AGENT; Kingsley Says $230 Million So Far Offered Covers 1st Year, but Collecting Is Difficult | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/record-25000-jam-stadium-for-pinza-500-others-outside-as-basso.html | RECORD 25,000 JAM STADIUM FOR PINZA; 500 Others Outside as Basso Makes First Appearance at Lewisohn Since 1946 His Inimitable Style Mrs. Guggenheimer's Remarks | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/500000-in-arms-bill-for-presidential-yacht.html | $500,000 in Arms Bill For Presidential Yacht | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/korea-war-not-vain-bunche-declares.html | KOREA WAR NOT VAIN, BUNCHE DECLARES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/bonwit-teller-opens-sixth-specialty-store.html | BONWIT TELLER OPENS SIXTH SPECIALTY STORE | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/to-discuss-inequities-maritime-union-and-employers-will-convene.html | TO DISCUSS 'INEQUITIES'; Maritime Union and Employers Will Convene Today | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/connecticut-ranked-fifth-in-war-awards.html | CONNECTICUT RANKED FIFTH IN WAR AWARDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/mccrea-and-stockwell-in-a-western.html | McCrea and Stockwell in a Western | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/14hit-pirate-drive-subdues-cards-107.html | 14-HIT PIRATE DRIVE SUBDUES CARDS, 10-7 | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/hat-company-disbands-biebergoodman-goes-out-of-business200-lose.html | HAT COMPANY DISBANDS; Bieber-Goodman Goes Out of Business--200 Lose Jobs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/15000-theft-in-bedford-jewelry-is-stolen-from-home-of-general-foods.html | $15,000 THEFT IN BEDFORD; Jewelry Is Stolen From Home of General Foods Executive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-airmen-in-morocco-1000-arrive-from-kelly-field-to-man-bases-in.html | U.S. AIRMEN IN MOROCCO; 1,000 Arrive From Kelly Field to Man Bases in French Area | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/army-lure-denied-by-schoolboy-star-football-player-at-flint-mich.html | ARMY 'LURE' DENIED BY SCHOOLBOY STAR; Football Player at Flint, Mich., Says Paper Misquoted Him --Ann Arbor His Goal Applied for Scholarship | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/police-week-lengthened-cincinnati-force-on-48hour-schedule-after.html | POLICE WEEK LENGTHENED; Cincinnati Force on 48-Hour Schedule After Suspensions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/stephen-early-improves-express-secretary-in-serious-condition-from.html | STEPHEN EARLY IMPROVES; Ex-Press Secretary in 'Serious' Condition From Heart Attack | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/power-production-off-7003209000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 7,003,209,000 K.W. Noted in Week Compared With 7,005,261,000 | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/indonesians-arrive-in-burma.html | Indonesians Arrive in Burma | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dividend-news-duplan-corporation-north-american-refractories-us.html | DIVIDEND NEWS; Duplan Corporation North American Refractories U.S. Gypsum | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wins-chance-of-parole-prisoner-resentenced-to-make-him-eligible-to.html | WINS CHANCE OF PAROLE; Prisoner Resentenced to Make Him Eligible to Apply | True | | 1979-07-24 | RE000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/heads-board-of-jersey-bank.html | Heads Board of Jersey Bank | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pipeline-rehearing-denied.html | Pipeline Rehearing Denied | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/sturdy-servers-in-white-metal.html | Sturdy Servers in White Metal | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/finance-company-sets-income-mark-commercial-credits-profit-is.html | FINANCE COMPANY SETS INCOME MARK; Commercial Credit's Profit Is $10,624,973 on Revenue of $23,401,343 in 6 Months $62,349,632 in Reserves EARNINGS REPORTS OF CORPORATIONS C.B.S. NETS $2,221,317 Gross' Income for Six Months Rose to $77,369,615 KNOTT HOTELS REPORT Gross Receipts Increase in Half but Net Income Drops TRANS WORLD NET JUMPS Shares Earn $1.07 in First Half, Against $42 Cents Year Ago TIMKEN PROFITS SHADED Six-Month Net Is $3.37 a Share, Against $3.39 Year Ago | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/tool-and-die-industry-offers-plan-to-help-solve-its-labor-problem.html | Tool and Die Industry Offers Plan To Help Solve Its Labor Problem; Committee Representing Eastern Region Manufacturers Asks Wage Board to Act to Halt 'Piracy' | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/spofford-flies-to-london.html | Spofford Flies to London | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/for-children-museum-offers-summer-art-classes-nearly-200-boys-and.html | For Children: Museum Offers Summer Art Classes; Nearly 200 Boys and Girls Are Attending 2-Hour Sessions An Idea for Parents of Artists Work Done in Various Media | True | The New York Times (by Larry Morris) | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wholesale-food-prices-up--4c.html | Wholesale Food Prices Up 4c | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/korea-casualties-of-us-now-80430-announced-battle-toll-includes.html | KOREA CASUALTIES OF U.S. NOW 80,430; Announced Battle Toll Includes 13,433 Combat Deaths and 56,215 Wounded G.I.'s | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/zionest-envoy-status-backed-by-bengurion.html | ZIONEST ENVOY STATUS BACKED BY BEN-GURION | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/more-flood-gifts-asked-plea-to-red-cross-chapters-to-double-quotas.html | MORE FLOOD GIFTS ASKED; Plea to Red Cross Chapters to Double Quotas Is Renewed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/topics-and-sidelights-of-the-day-in-wall-street-unregistered.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Unregistered Financing Treasury Bonds Strong Steel Employment Industrial Insurance Texas Oil Allowable Installments | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/maya-staged-in-san-francisco.html | 'Maya' Staged in San Francisco | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/warns-of-regimentation-avco-official-sees-retailers-and-farmers.html | WARNS OF REGIMENTATION; Avco Official Sees Retailers and Farmers Soon Made Targets | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/czechs-accuse-us-bonn.html | Czechs Accuse U.S., Bonn | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/tom-thumb-pistol-banned-here-police-rule-it-dangerous-weapon.html | 'Tom Thumb' Pistol Banned Here; Police Rule It 'Dangerous Weapon' | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/all-applicants-for-gas-pipeline-rights-must-carry-even-competitors.html | All Applicants for Gas Pipeline Rights Must Carry Even Competitors' Products | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/rado-kid-wins-on-coast.html | Rado Kid Wins on Coast | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/bar-on-57-traders-upheld-court-of-appeals-refuses-to-reinstate.html | BAR ON 57 TRADERS UPHELD; Court of Appeals Refuses to Reinstate Livestock Men | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/mckinnon-advises-npa-to-hire-an-interpreter.html | McKinnon Advises N.P.A. To Hire an 'Interpreter' | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pope-receives-foley-and-wife.html | Pope Receives Foley and Wife | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/troth-of-jean-ellen-mahony.html | Troth of Jean Ellen Mahony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/raft-rebuilt-drifts-on-2-bachelors-2-girls-continue-after-landing.html | RAFT REBUILT, DRIFTS ON; 2 Bachelors, 2 Girls Continue After Landing in River | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/mrs-roosevelt-sees-hard-job-for-youths.html | MRS. ROOSEVELT SEES HARD JOB FOR YOUTHS | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/reshevsky-evans-regain-chess-lead-seidman-suffers-first-defeat-and.html | RESHEVSKY, EVANS REGAIN CHESS LEAD; Seidman Suffers First Defeat and Falls to Third Place-- Pavey and Horowitz Win | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/tiger-rally-in-11th-nips-white-sox-65-kells-hit-wins-seesaw-duel.html | TIGER RALLY IN 11TH NIPS WHITE SOX, 6-5; Kell's Hit Wins Seesaw Duel for Trout--Mullin's Homer Sparks 17-Hit Assault | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/iran-to-try-us-sergeant.html | Iran to Try U.S. Sergeant | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/british-cow-sets-milk-record.html | British Cow Sets Milk Record | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/more-freighters-sought-for-eca-17-ships-from-reserve-fleet-to-be.html | MORE FREIGHTERS SOUGHT FOR E.C.A.; 17 Ships From Reserve Fleet to Be Requested, as Cargoes for Europe Increase More Coal Being Shipped | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/28-reds-in-singapore-arrested-by-police.html | 28 REDS IN SINGAPORE ARRESTED BY POLICE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/draft-evasion-trial-set-judge-denies-plea-of-official-of-group.html | DRAFT EVASION TRIAL SET; Judge Denies Plea of Official of Group Termed Subversive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/british-cruiser-in-halifax.html | British Cruiser in Halifax | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/238-at-red-festival-ask-asylum-in-west-communists-cover-up-on-visit.html | 238 AT RED FESTIVAL ASK ASYLUM IN WEST; COMMUNISTS COVER UP ON VISIT TO WEST BERLIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/craig-heads-camp-kilmer-general-veteran-of-two-wars-to-take-command.html | CRAIG HEADS CAMP KILMER; General, Veteran of Two Wars, to Take Command Today | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/belgrade-food-aid-by-us-completd-yugoslav-response-is-hailed-by.html | BELGRADE FOOD AID BY U.S. COMPLETD; Yugoslav Response Is Hailed by Allen as Final Shipment of Lard Reaches Port | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/gas-supplies-off-along-with-output-but-stocks-of-light-and-heavy.html | 'GAS' SUPPLIES OFF ALONG WITH OUTPUT; But Stocks of Light and Heavy Fuel Oil Rise--Refinery Operating Rate Gains | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/west-point-tutoring-school-to-obtain-athletes-disclosed-informal.html | West Point Tutoring School To Obtain Athletes Disclosed; 'Informal' Six-Week 'Cram Courses' to Aid Likely Players in Entrance Examinations Paid For by Alumni, Coach Blaik Says WEST POINT TUTORS LIKELY ATHELETES Holds Rules Not Violated Fifteen on Squad Tutored | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/text-of-acheson-statement.html | Text of Acheson Statement | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wa-mintosh-gave-500000-to-charity.html | W.A. M'INTOSH, GAVE $500,000 TO CHARITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/new-york-nine-scores-defenders-turn-back-detroit-in-printers.html | NEW YORK NINE SCORES; Defenders Turn Back Detroit in Printers' Tourney, 4-3 | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/katy-plans-new-issue.html | Katy Plans New Issue | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-base-shifts-cited-supplies-diverted-from-europe-invasion-route.html | U.S. BASE SHIFTS CITED; Supplies Diverted From Europe 'Invasion' Route, Sikes Says | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/gain-is-reported-in-iran-oil-talks-progress-announcement-gives-no.html | GAIN IS REPORTED IN IRAN OIL TALKS; 'Progress' Announcement Gives No Details--British Staff Asks Pay Rise to Stay On Receives Complaints of Staff Safe Residence Demanded | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/mccarthy-promises-names-senator-offers-details.html | McCarthy Promises Names; Senator Offers Details | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/reclining-chairs-traced-to-greeks-but-new-gadgets-beat-their-system.html | RECLINING CHAIRS TRACED TO GREEKS; But New Gadgets Beat Their System of Lying Flat With Feet on a Tree The Old Greek System Other Versions of the Chair | True | By Betty Pepis | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/brooks-win-in-10th-after-72-victory-reese-goes-into-the-air-to.html | BROOKS WIN IN 10TH AFTER 7-2 VICTORY; REESE GOES INTO THE AIR TO COMPLETE DOUBLE PLAY | True | By Roscoe McGowenthe New York Times | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/report-stanky-to-pilot-browns.html | Report Stanky to Pilot Browns | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/afl-breaks-ties-with-2-farm-units-council-says-national-grange-and.html | A.F.L. BREAKS TIES WITH 2 FARM UNITS; Council Says National Grange and Bureau Federation Take Line of 'Big Business' A.F.L. BREAKS TIES WITH 2 FARM UNITS | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/crucible-building-new-wire-mill.html | Crucible Building New Wire Mill | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/utility-income-forecast-southwestern-public-service-will-earn-133.html | UTILITY INCOME FORECAST; Southwestern Public Service Will Earn $1.33, Head Says | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/multistory-films-gain-in-popularity-7-already-on-tap-as-metro.html | MULTI-STORY FILMS GAIN IN POPULARITY; 7 Already on Tap as Metro Schedules Another, Naming Franklin as Producer Metro's New 8-Year-Old | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/czech-guards-disarmed-two-border-battalions-reported-suspected-of.html | CZECH GUARDS DISARMED; Two Border Battalions Reported Suspected of Disaffection | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/academy-wooing-of-athletes-hit-jersey-representative-scores.html | ACADEMY WOOING OF ATHLETES HIT; Jersey Representative Scores 'Proselyting at West Point --Schools Called 3d Rate | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/fashion-show-held-for-college-girls-backtocollege-costumes.html | FASHION SHOW HELD FOR COLLEGE GIRLS; BACK-TO-COLLEGE COSTUMES | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/coast-official-hits-baseball-draft-at-hearing-talent-monopoly-by.html | Coast Official Hits Baseball Draft at Hearing; TALENT MONOPOLY BY EAST ASSAILED Miller, San Francisco Aide, Says Major Leagues Drain Coast Stars in Draft CITES 'GALL' IN FAIN CASE Sees Need of Law Clarifying Baseball Anti-Trust Status --Ray Fisher Testifies Yankee Ex-Hurler Heard Must Rebuild Each Year Questioned on Legislation Reds Offered Pay Rise Received Silver Pass | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/phils-beat-braves-on-waitkus-hit-32-triple-in-eighth-with-two-on.html | PHILS BEAT BRAVES ON WAITKUS HIT, 3-2; Triple in Eighth With Two On Decides-- Gordon Connects for 20th Four-Bagger | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/usstate-hearings-on-welfare-slated.html | U.S.-STATE HEARINGS ON WELFARE SLATED | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/angry-engineer-halts-ship.html | Angry Engineer Halts Ship | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/un-defers-suez-debate-security-council-will-take-up-egyptian.html | U.N. DEFERS SUEZ DEBATE; Security Council Will Take Up Egyptian Blockade Aug. 16 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/captive-study-advanced-un-group-says-its-inquiry-is-strictly.html | CAPTIVE STUDY ADVANCED; U.N. Group Says Its Inquiry Is Strictly Non-Political | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dr-s-goldschmidt-physiologist-was-64.html | DR. S. GOLDSCHMIDT, PHYSIOLOGIST, WAS 64 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/will-give-data-on-eca-tyler-wood-comes-from-paris-for-hearings-in.html | WILL GIVE DATA ON E.C.A.; Tyler Wood Comes From Paris for Hearings in Capital | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/the-screen-in-review-steve-cochran-and-ruth-roman-in-tomorrow-is.html | THE SCREEN IN REVIEW; Steve Cochran and Ruth Roman in 'Tomorrow Is Another Day' at Holiday Theatre | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/north-american-stock-offer.html | North American Stock Offer | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/reds-express-hope-for-renewed-talk-on-truce-in-korea-communist.html | REDS EXPRESS HOPE FOR RENEWED TALK ON TRUCE IN KOREA; Communist Radio Broadcasts Enemy's 'Reply' to Ridgway on Kaesong Neutrality ASKS ALLIES TO RETURN Earlier Remarks on Demands of U.N. Chief Voiced Doubt of Sincerity of U.S. Text of Latest Enemy Reply U.S. Sincerity Questioned Reds Voice Hope for Renewal of Talks Attack on Soviet is Seen | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/warrants-sought-in-petition-battle-court-agrees-to-sign-some-in.html | WARRANTS SOUGHT IN PETITION BATTLE; Court Agrees to Sign Some in Roe's Attempt to Smash Sullivan Movement Lawyer and Judge Clash | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/residency-for-koestler-voted.html | Residency for Koestler Voted | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/industry-retorts-on-concentration-manufacturers-accuse-trade.html | INDUSTRY RETORTS ON 'CONCENTRATION'; Manufacturers Accuse Trade Commission of Prejudging Situations in Studies Motivation Is Questioned INDUSTRY RETORTS ON 'CONCENTRATION' Terminology Held Ambiguous | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/rains-paralyze-swiss-canton.html | Rains Paralyze Swiss Canton | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wagerise-plan-backed-approval-of-costofliving-tie-is-expected-from.html | WAGE-RISE PLAN BACKED; Approval of Cost-of-Living Tie Is Expected From Johnston | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/westchester-team-wins-turns-back-new-jersey-43-in-junior-wightman.html | WESTCHESTER TEAM WINS; Turns Back New Jersey, 4-3, in Junior Wightman Cup Tennis | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/assault-on-driver-is-charged-by-macy.html | ASSAULT ON DRIVER IS CHARGED BY MACY | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/carole-hitchner-is-engaged.html | Carole Hitchner Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/paris-fund-has-deficit-money-for-only-11-days-left-in-social.html | PARIS FUND HAS DEFICIT; Money for Only 11 Days Left in Social Security System | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/miss-swifts-pair-triumphs-with-161-glen-oaks-golfer-teams-with.html | MISS SWIFTS PAIR TRIUMPHS WITH 161; Glen Oaks Golfer Teams With Barbara Bruning for 83 on Final Round at Inwood MRS. TORGERSON'S DUO 2D She and Mrs. Thayer Get 163 in Scotch Foursomes-- Net Shared by Mrs. Scharf VICTORS IN LINKS TOURNAMENT | True | From a Staff CorrespondentThe New York Times | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/king-is-issue-in-belize-city-council-in-british-colony-is-dissolved.html | KING IS ISSUE IN BELIZE; City Council in British Colony Is Dissolved as 'Disloyal' | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/president-of-us-rubber-named-board-chairman.html | President of U.S. Rubber Named Board Chairman | True | Fabian Bachrach | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/du-mont-ends-cut-on-3-tv-receivers-laboratories-company-goal-in.html | DU MONT ENDS CUT ON 3 TV RECEIVERS; Laboratories Company Goal in Reducing Inventory Has Been Reached, Says Stichel Others Not Following | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/harlem-will-get-lowcost-housing-20492000-project-to-provide-homes.html | HARLEM WILL GET LOW-COST HOUSING; $20,492,000 Project to Provide Homes for 1,495 Families in Eighteen Buildings SLUM AREA TO BE RAZED Construction to Start in 1952 -- Rentals Are Expected to Average $9 a Room Completely Non-Segregated | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/atlantic-refining-cuts-gas.html | Atlantic Refining Cuts Gas | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/phone-cables-cut-2-blocks-in-forest-hills-affected-as-lines-are.html | PHONE CABLES CUT; 2 Blocks in Forest Hills Affected as Lines Are Hacked by Axe | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/city-body-to-hear-lincoln-tube-plan-public-session-is-scheduled-for.html | CITY BODY TO HEAR LINCOLN TUBE PLAN; Public Session Is Scheduled for Sept. 12 to Get Details of Port Authority Project STUDY OF MERITS IS ASKED Commission Closes Hearings on Proposals of Off-Street Truck Loading Berths Luncheon Date Broken Zoning Hearings Closed | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/parkway-job-finished-henry-hudson-drive-between-72d-and-79th-sts.html | PARKWAY JOB FINISHED; Henry Hudson Drive, Between 72d and 79th Sts., Now Normal | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/trumen-rues-nations-treatment-0f-troops-vips-of-the-peace-the.html | Trumen Rues Nation's Treatment 0f Troops, 'V.I.P's' of the Peace; THE PRESIDENT AT OPENING OF U.S.O. LOUNGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/new-funds-sought-for-flood-control-president-asks-21800000-and.html | NEW FUNDS SOUGHT FOR FLOOD CONTROL; President Asks $21,800,000, and Warns That Previous Cut Would Heighten Danger Calls Slash "False Economy" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/draft-delay-clarified-cobb-says-college-graduates-are-not-in.html | DRAFT DELAY CLARIFIED; Cobb Says College Graduates Are Not in Student Category | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/chautauqua-graduates-60-70th-class-wins-diplomas-from-literary-and.html | CHAUTAUQUA GRADUATES 60; 70th Class Wins Diplomas From Literary and Scientific Circle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/sommers-leads-on-220-takes-threestroke-edge-over-joyce-in-printers.html | SOMMERS LEADS ON 220; Takes Three-Stroke Edge Over Joyce in Printers' Golf | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/union-county-post-still-open.html | Union County Post Still Open | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/17266000-bale-cotton-crop-seen-government-eases-export-curb.html | 17,266,000-Bale Cotton Crop Seen; Government Eases Export Curb; Near-Record Outturn 7,254,000 Above Last Year--Friendly Areas Abroad to Get Full Needs Under License Plan COTTON CROP SEEN OF 17,266,000 BALES Only Small Carryover | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/jackets-to-be-featured-college-shop-of-lord-taylor-to-open-on.html | JACKETS TO BE FEATURED; College Shop of Lord & Taylor to Open on Monday | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/its-up-to-moscow.html | IT'S UP TO MOSCOW | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/6650000-bonds-sold-by-st-louis-school-district-lien-placed-at.html | $6,650,000 BONDS SOLD BY ST. LOUIS; School District Lien Placed at Interest Cost of 1.5516% -- Financing in Virginia Arlington County, Va. Stamford, Conn. Nashville, Tenn. | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/cuban-net-team-in-split.html | Cuban Net Team in Split | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/warning-of-dim-peace-hope-speeds-house-arms-debate-record-arms-bill.html | Warning of Dim Peace Hope Speeds House Arms Debate; RECORD ARMS BILL DEBATED IN HOUSE Limit on Troops Mapped Peace Called Our Aim | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/argentine-polar-base-destroyed.html | Argentine Polar Base Destroyed | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/meteor-display-to-begin-annual-perseid-visit-expected-to-start.html | METEOR DISPLAY TO BEGIN; Annual Perseid Visit Expected to Start Tonight | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/new-german-curb-on-neonazi.html | New German Curb on Neo-Nazi | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/to-test-pipe-for-fires-civil-defense-director-planning-a-substitute.html | TO TEST PIPE FOR FIRES; Civil Defense Director Planning a Substitute for Mains | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/varsity-transfers-valid-bushnell-says-cadets-may-play-at-other.html | VARSITY TRANSFERS VALID; Bushnell Says Cadets May Play at Other Schools After Year | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/2-gamblers-deny-contempt-charge-joe-adonis-comes-to-court.html | 2 GAMBLERS DENY CONTEMPT CHARGE; JOE ADONIS COMES TO COURT | True | The New York Times | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/britain-to-set-up-a-new-price-index-will-replace-figure-based-on.html | BRITAIN TO SET UP A NEW PRICE INDEX; Will Replace Figure Based on 1937-38 Expenditure--Many Dispute 25% Rise Since '47 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/ebeling-quits-westchester-post.html | Ebeling Quits Westchester Post | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/jersey-bank-deposits-up-105831000-rise-for-savings-commercial.html | JERSEY BANK DEPOSITS UP; $105,831,000 Rise for Savings, Commercial Institutions Cited | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/canada-spy-to-be-freed-roses-term-shortened-because-of-good.html | CANADA SPY TO BE FREED; Rose's Term Shortened Because of Good Behavior | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/citys-costliest-site-for-a-school-opened-by-mayor-on-madison-ave-at.html | City's Costliest Site for a School Opened by Mayor on Madison Ave.; AT GROUND-BREAKING CEREMONIES FOR NEW PUBLIC SCHOOL | True | The New York Times (by Larry Morris) | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/le-riddle-expert-on-blast-furnaces-exhead-of-us-steel-units-in.html | L.E. RIDDLE, EXPERT ON BLAST FURNACES; Ex-Head of U.S. Steel Units in Pennsylvania Dies at 74 --With Industry 53 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-trackmen-win-in-liverpool-meet-triumph-over-english-squad-by.html | U.S. TRACKMEN WIN IN LIVERPOOL MEET; Triumph Over English Squad by Sweeping Field Events --Wint Beats McKenley | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/whitton-tee-shot-3-inches-off-pin-dyker-beach-player-victor-in-ace.html | WHITTON TEE SHOT 3 INCHES OFF PIN; Dyker Beach Player Victor in Ace Golf Tournament--Mrs. Hopp First at Bayside | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/donelli-in-new-post-at-boston-university.html | DONELLI IN NEW POST AT BOSTON UNIVERSITY | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/rail-rate-rise-set-at-6-to-9-by-icc-adds-548000000-revenue-but.html | RAIL RATE RISE SET AT 6 TO 9% BY I.C.C.; Adds $548,000,000 Revenue but Expires March 1, 1953 --Opposed by O.P.S. ACTION DISAPPOINTS A.A.R. Officials Say Increase Would Meet Little More Than Half of Higher Operating Costs Acts Despite O.P.S. A.A.R. Is Disappointed | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/union-wins-locomotive-vote.html | Union Wins Locomotive Vote | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/sharks-kill-4-colombia-bathers.html | Sharks Kill 4 Colombia Bathers | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/acheson-voices-optimism.html | Acheson Voices Optimism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/business-world-f-o-g-a-sets-spring-date-must-price-under-c-p-r-45.html | BUSINESS WORLD; F. O. G. A. Sets Spring Date Must Price Under C. P. R. 45 Vanta Cuts Prices 6-10% Danish Sweaters Here Prices of Sheer Hose Cut | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/4-warships-back-from-korea.html | 4 Warships Back From Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/operators-active-in-city-trading-608-housing-in-upper-manhattan.html | OPERATORS ACTIVE IN CITY TRADING; '608' HOUSING IN UPPER MANHATTAN | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/tobey-stricken-gaining-suffered-cerebral-hemorrhage-july-15.html | TOBEY, STRICKEN, GAINING; Suffered Cerebral Hemorrhage July 15, Senator's Office Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/daughter-to-mrs-s-rodman.html | Daughter to Mrs. S. Rodman | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/30000000-outlay-for-gas-pipe-line-transcontinental-announces.html | $30,000,000 OUTLAY FOR GAS PIPE LINE; Transcontinental Announces Expansion Program for 555,000,000 Foot Capacity Crossing to Brooklyn Demand for More Gas | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/3-crewmen-dead-3-ill-on-itatian-freighter-bacillary-dysentery-is.html | 3 Crewmen Dead, 3 Ill on Itatian Freighter; Bacillary Dysentery Is the Initial Diagnosis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/williams-issue-placed.html | Williams Issue Placed | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/coop-apartments-purchased.html | 'Co-op' Apartments Purchased | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/air-raid-test-is-slated-for-11-am-tomorrow.html | Air Raid Test Is Slated For 11 A.M. Tomorrow | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/charles-patterson.html | CHARLES PATTERSON | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/capt-de-martino-of-police-56-dead-oftendecorated-officer-has-heart.html | CAPT. DE MARTINO OF POLICE, 56, DEAD; Often-Decorated Officer Has Heart Attack, Succumbs in a Hospital Where Wife Is Nurse | True | The New York Times, 1948 | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/yale-names-jesuit-professor.html | Yale Names Jesuit Professor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/lippittmass.html | Lippitt--Mass | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/ohio-utility-plans-12000000-issue-columbus-and-southern-to-use.html | OHIO UTILITY PLANS $12,000,000 ISSUE; Columbus and Southern to Use Funds for Construction Extending Through 1953 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/weather-forbids-air-smoke-survey-maxwells-photographic-study-of.html | WEATHER FORBIDS AIR SMOKE SURVEY; Maxwell's Photographic Study of Violators All Over City Is Put Off Until Today GROUND CREWS DO BETTER Six Offenders Fined $25 Each and 27 Notices Are Served for 2-Week Total of 245 | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/violators-of-cmp-to-be-rooted-out-npa-forming-flying-squads-to.html | VIOLATORS OF C.M.P. TO BE ROOTED OUT; N.P.A. Forming 'Flying Squads' to Track Down Evidence to Prosecute Offenders NEWSPRINT RISES SOUGHT 'Number of Domestic' Makers Have Applied, O.P.S. Says-- Expansion Study Is Made Plant Schedules Clogged Expansion Summary Out | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/peace-treaty-seen-for-east-germany-soviet-said-to-be-pushing-plan.html | PEACE TREATY SEEN FOR EAST GERMANY; Soviet Said to Be Pushing Plan to Incorporate Its Zone Into Satellite System MARKED CHANGES LIKELY Abolition of Anti-Communist Parties and Wide Economic Revisions Are Predicted Seek to Lessen West's Fears Non-Red Parties to Go | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/orchestra-sails-tuesday-philharmonic-bound-for-festival-in-scotland.html | ORCHESTRA SAILS TUESDAY; Philharmonic, Bound for Festival in Scotland, Busy Rehearsing | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/curb-ticker-in-northwest.html | Curb Ticker in Northwest | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/argentina-to-enter-olympics.html | Argentina to Enter Olympics | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/indecision-marks-trading-in-stocks-reactions-alternating-with.html | INDECISION MARKS TRADING IN STOCKS; Reactions, Alternating With Rallies, Leave Prices Mixed to Lower on the Day 497 ISSUES FALL, 335 RISE Rail Rate Rise Grant by I.C.C. Gives Fillip to Carriers in West Coast Markets Video Issues Active Ohio Standard Volume Leader INDECISION MARKS TRADING IN STOCKS WEST COAST RAILS RISE Shares There Close Above New York on I.C.C. Rate Action | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/two-get-professorships-brothers-aubert-and-gregory-promoted-at.html | TWO GET PROFESSORSHIPS; Brothers Aubert and Gregory Promoted at Manhattan | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/legal-aid-offered-cadets.html | Legal Aid Offered Cadets | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/bonds-and-shares-on-london-market-british-funds-and-industrial.html | BONDS AND SHARES ON LONDON MARKET; British Funds and Industrial Issues Advance as Buying Increases in Shortage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/carryover-of-wheat-up-sharply-in-canada.html | CARRYOVER OF WHEAT UP SHARPLY IN CANADA | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/cancer-boy-gets-toys-home-looks-like-christmas-his-grandmother-says.html | CANCER BOY GETS TOYS; Home 'Looks Like Christmas,' His Grandmother Says | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/2-towns-struggle-for-dead-general-body-of-leader-in-the-victory.html | 2 TOWNS STRUGGLE FOR DEAD GENERAL; Body of Leader in the Victory Over British at Cowpens Contested in South | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/purges-in-east-europe.html | PURGES IN EAST EUROPE | True | | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/house-group-votes-single-aid-agency-and-cut-of-billion-protest-by-a.html | HOUSE GROUP VOTES SINGLE AID AGENCY AND CUT OF BILLION; Protest by Acheson and Foster That Western Europe and Asia Will Suffer Ignored SENATE STUDIES FORMOSA Bradley Will Talk in a Secret Session Today on Request for More Aid to Nationalists Proposal Committee Rejected HOUSE UNIT VOTES SINGLE AID AGENCY Seaway Rider Ruled Out Formosa Discussed in Secret Other Objections Voiced | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031760 | B00000314109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-09 | 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dean-peabody-jr-educator-author-professor-of-architecture-at.html | DEAN PEABODY JR., EDUCATOR, AUTHOR; Professor of Architecture at Harvard Dies--Authority on Reinforced Concrete | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031760 | B00000314109 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rabbis-appeal-to-israel-us-group-asks-equal-status-for-reform.html | RABBIS APPEAL TO ISRAEL; U.S. Group Asks Equal Status for Reform Judaism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/paramount-pictures-gain-2832000-consolidated-net-up-for-6-months.html | PARAMOUNT PICTURES GAIN; $2,832,000 Consolidated Net up for 6 Months From $2,826,000 | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/un-reservations-number-given.html | U.N. Reservations Number Given | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/red-sox-athletics-divide-double-bill-drop-o-homer-in-6th-wins-for.html | RED SOX, ATHLETICS DIVIDE DOUBLE BILL; Dropo Homer in 6th Wins for Boston, 5-3, After a 6-5 Philadelphia Victory | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/senate-votes-operating-funds.html | Senate Votes Operating Funds | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/deputies-291175-back-de-gasperi-give-italian-premiers-cabinet-one.html | DEPUTIES, 291-175, BACK DE GASPERI; Give Italian Premier's Cabinet One of His Best Majorities-- He Scores Reds Again Bars Collaboration With Reds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/hoover-to-be-77-today-expresident-to-spend-birthday-at-brothers.html | HOOVER TO BE 77 TODAY; Ex-President to Spend Birthday at Brother's Ranch | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-oil-pinch-seen-in-ship-shortage-halt-in-flow-of-petroleum-from.html | U.S. OIL PINCH SEEN IN SHIP SHORTAGE; Halt in Flow of Petroleum From Abadan Does Not Ease Tanker Situation--Rate Rise Likely Fleet Is Well Occupied 350 Per Cent Rise Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/parley-on-kemritz-set-mccloy-names-officials-who-will-study-case.html | PARLEY ON KEMRITZ SET; McCloy Names Officials Who Will Study Case With Germans | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/patricia-anne-jones-affianced.html | Patricia Anne Jones Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/11000-us-car-readied-for-peron-and-his-wife.html | $11,000 U.S. Car Readied For Peron and His Wife | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/pleven-is-meeting-snags-on-cabinet-popular-republicans-put-off.html | PLEVEN IS MEETING SNAGS ON CABINET; Popular Republicans Put Off Decision on Joining French Regime--Radicals Accept Socialist Help Needed Condition by Radicals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/indictments-voted-by-saratoga-jury-will-be-handed-up-next-week-raid.html | INDICTMENTS VOTED BY SARATOGA JURY; Will Be Handed Up Next Week --Raid on Storage Room Nets $30,000 in Bet Devices Boxes Were Carefully Ticketed More Believed in Area | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/aged-woman-dead-fortune-in-house-sister-of-jersey-city-recluse.html | AGED WOMAN DEAD, FORTUNE IN HOUSE; Sister of Jersey City Recluse Found Near-by in Starving Condition by the Police Not Seen for a Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/westchester-h2o-critics-learn-theyre-all-wet.html | Westchester H2O Critics Learn They're All Wet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-curbs-on-cheese-import-limitations-will-halt-expansion-in.html | NEW CURBS ON CHEESE; Import Limitations Will Halt Expansion in Foreign Names | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/hemsley-dropped-as-pilot.html | Hemsley Dropped as Pilot | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/battleship-iowa-ready-aug-25.html | Battleship Iowa Ready Aug 25 | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/wins-john-fritz-medal-for-work-in-combustion.html | Wins John Fritz Medal For Work in Combustion | True | Fabian Bachrach | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/paper-demand-off-stable-price-seen-letdown-in-consumption-is-held-a.html | PAPER DEMAND OFF, STABLE PRICE SEEN; Let-Down in Consumption Is Held a Bar to Advances Under New Rules Increases Before D.P.A. PAPER DEMAND OFF, STABLE PRICE SEEN Drop Is a New Trend | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/19-die-in-texas-heat-water-supply-is-low.html | 19 DIE IN TEXAS HEAT; WATER SUPPLY IS LOW | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/npa-warned-by-tanners-council-of-critical-need-for-sulphuric-acid.html | N.P.A. Warned by Tanners Council Of Critical Need for Sulphuric Acid; 30% Quota Reduction in July Held to Affect Military and Civilian Leather Output-- Reconsideration of Order Urged | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ohio-election-is-upheld.html | Ohio Election Is Upheld | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cotton-textiles-reveal-strength-prices-in-line-with-firmness-of-the.html | COTTON TEXTILES REVEAL STRENGTH; Prices in Line With Firmness of the Staple, but Denims Are Lowered by Cone Export Others to Follow Cone COTTON TEXTILES REVEAL STRENGTH | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/allies-get-bonn-plan-outline.html | Allies Get Bonn Plan Outline | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nuptials-are-held-for-pamela-peters-she-wears-ivory-satin-gown-at.html | NUPTIALS ARE HELD FOR PAMELA PETERS; She Wears Ivory Satin Gown at Wedding in Jersey City to John A. Griffin | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/afghanistan-signs-3-pacts.html | Afghanistan Signs 3 Pacts | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/in-the-nation-the-trend-of-the-bipartisan-majority.html | In The Nation; The Trend of the Bipartisan Majority | True | By Arthur Krock | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/35-stock-dividend-voted-by-tishman-stockholders-to-meet-sept-12-on.html | 35% STOCK DIVIDEND VOTED BY TISHMAN; Stockholders to Meet Sept. 12 on $2,800,000 in Preferred Issue for Realty Concern | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/alan-p-lee-head-of-chemical-firm-consultant-to-manufacturers-of.html | ALAN P. LEE, HEAD OF CHEMICAL FIRM; Consultant to Manufacturers of Soap and Edible Oil Dies -- Designed Several Plants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/to-head-eastern-sales-of-julius-kayser-co.html | To Head Eastern Sales Of Julius Kayser & Co. | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/10000-voted-for-publicity.html | $10,000 Voted for Publicity | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/bitter-campaign-disturbs-greeks-opponents-of-papagos-say-military.html | BITTER CAMPAIGN DISTURBS GREEKS; Opponents of Papagos Say Military Clique Considers Coup to Seize Control Military Plot Reported Oppose Troop Disbanding | True | By A.c. Sedgwick Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/smith-heads-hamilton-watch.html | Smith Heads Hamilton Watch | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/louise-baratta-engaged-st-josephs-alumna-to-be-bride-of-cadet-steve.html | LOUISE BARATTA ENGAGED; St. Joseph's Alumna to Be Bride of Cadet Steve Zellem | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-planning-parley-with-dewey-on-far-east.html | Truman Planning Parley With Dewey on Far East | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/miss-mary-fissell-is-bride-of-officer-wed-in-south-orange-church-to.html | MISS MARY FISSELL IS BRIDE OF OFFICER; Wed in South Orange Church to Lieut. T.F. Casserly 3d of Air Force, West Point, '50 | True | Special to THE NEW YORK TIMES.Howard | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/kansas-city-praises-armour.html | Kansas City Praises Armour | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/miss-brunings-duo-first-state-champion-and-aldrich-get-69-for.html | MISS BRUNING'S DUO FIRST; State Champion and Aldrich Get 69 for Five-Stroke Victory | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/plan-philadelphia-garage.html | Plan Philadelphia Garage | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/queen-of-egypt-expecting-child.html | Queen of Egypt Expecting Child | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/trans-world-asks-for-area-rivalry-applies-to-aeronautics-board-for.html | TRANS WORLD ASKS FOR 'AREA' RIVALRY; Applies to Aeronautics Board for a Permanent Basis That Drops 'Point-to-Point' Rule Arguments for "Area" Idea Contacts Only at Gateways | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/lines-considering-tonnage-cutback-intercoastal-carriers-said-to.html | LINES CONSIDERING TONNAGE CUTBACK; Intercoastal Carriers Said to Have Reached a Crisis-- Rate Increase Sought Fleet Reduced 50 Per Cent | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/afl-body-decries-machine-nominees-democrats-take-for-granted.html | A.F.L. BODY DECRIES MACHINE NOMINEES; Democrats Take for Granted Support of Labor, It Says-- Notes St. Louis Case Democrat Was Defeated Bakewell Was Winner Advise 'Sitting it Out' | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mrs-lajos-serly-conductors-widow.html | MRS. LAJOS SERLY, CONDUCTOR'S WIDOW | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/general-instrument-staff-shifts.html | General Instrument Staff Shifts | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/argentine-envoy-arrives-new-ambassador-to-us-will-go-to-washington.html | ARGENTINE ENVOY ARRIVES; New Ambassador to U.S. Will Go to Washington Today | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/campanellas-homer-decides-65-as-brooks-lift-lead-to-12-games.html | Campanella's Homer Decides, 6-5, As Brooks Lift Lead to 12 Games; BEATING OUT A BUNT AT EBBETS FIELD YESTERDAY | True | By Roscoe McGowenthe New York Times (BY MEYER LIEBOWITZ) | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/jc-penney-co-gains-taxes-hold-net-to-217-a-share-against-213-for.html | J.C. PENNEY CO. GAINS; Taxes Hold Net to $2.17 a Share, Against $2.13 for 1950 Half | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/11-report-on-soviet-trip-leftwing-unionists-here-say-workers-were.html | 11 REPORT ON SOVIET TRIP; Left-Wing Unionists Here Say Workers Were 'Well-Fed' | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/coulsons-cutter-takes-morgan-cup-finn-maccumhaill-wins-third-new.html | COULSON'S CUTTER TAKES MORGAN CUP; Finn MacCumhall Wins Third New York Y.C. Run in Row --Plsione, Katuna Score Baruna Finishes Third Continuous Roll East | True | By James Bobbins Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/shipping-news-and-notes-list-of-contract-variances-submitted-by-cio.html | Shipping News and Notes; List of Contract Variances Submitted by C.I.O. Union to Operators Here 56-Day Cruise for Independence Schedule of Stella Polaris Inquiry into Pooling Pacts Three Get Grace Line Posts | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/marine-officers-attack-on-truman-in-march-reacts-belatedly-in.html | Marine Officer's Attack on Truman in March Reacts Belatedly in Moscow and Washington | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-aluminum-plant-alcoas-proposal-for-one-in-texas-approved-by.html | NEW ALUMINUM PLANT; Alcoa's Proposal for One in Texas Approved by Washington | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/observer-reports-lag-in-civil-defense-abroad.html | Observer Reports Lag In Civil Defense Abroad | True | The New York Times | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/jersey-democrats-meet-3000-attend-25aplate-affair-and-criticize.html | JERSEY DEMOCRATS MEET; 3,000 Attend $25-a-Plate Affair and Criticize Political Foes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/academy-head-pleased-general-irving-praises-coach-as-fine.html | ACADEMY HEAD 'PLEASED'; General Irving Praises Coach as 'Fine, Forthright Gentleman' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-acts-on-captives-will-pass-letters-to-troops-believed-in-foes.html | U.S. ACTS ON CAPTIVES; Will Pass Letters to Troops Believed in Foe's Hands | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/army-contract-at-issue-opinion-on-ordnance-award-to-allied-chemical.html | ARMY CONTRACT AT ISSUE; Opinion on Ordnance Award to Allied Chemical Sought | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-makes-no-claim-to-land-under-sound.html | U.S. MAKES NO CLAIM TO LAND UNDER SOUND | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/poland-orders-us-to-close-warsaw-information-office-state.html | Poland Orders U.S. to Close Warsaw Information Office; State Department Retaliates by Ending Service of Soviet Satellite Here--Notes Poles Acted After Molotov Visit POLES ORDER U.S. TO CLOSE SERVICE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/korea-red-woman-stirs-berlin-rally-roundly-cheered-as-she-calls-us.html | KOREA RED WOMAN STIRS BERLIN RALLY; Roundly Cheered as She Calls U.S. Troops 'Dogs'--Woes of Communists Grow Reuter Promises Freedom Communist Troubles Grow | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-york-crime-inquiry-set-in-capital-wednesday.html | New York Crime Inquiry Set in Capital Wednesday | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/national-distillers-names-two-directors.html | NATIONAL DISTILLERS NAMES TWO DIRECTORS | True | Jean Raeburn | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-air-coach-to-coast-united-air-lines-plans-to-open-lower-fare.html | NEW AIR COACH TO COAST; United Air Lines Plans to Open Lower Fare Flights Sept. 30 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/named-to-aid-marthur-officer-is-shifted-from-jersey-district-to.html | NAMED TO AID M'ARTHUR; Officer Is Shifted From Jersey District to General's Staff | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/100000-for-1952-golf-may-raises-tam-oshanters-purse-for-split.html | $100,000 FOR 1952 GOLF; May Raises Tam o'Shanter's Purse for Split Tourney | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/wool-auctions-to-resume.html | Wool Auctions to Resume | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/police-give-fund-10000-19677-also-presented-to-the-athletic-league.html | POLICE GIVE FUND $10,000; $19,677 Also Presented to the Athletic League Head | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-dutch-refining-unit-cat-cracker-installed-at-pernis.html | NEW DUTCH REFINING UNIT; 'Cat Cracker' Installed at Pernis Plant-- Capacity 3,000 Tons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/dc4-overshoots-runway-idlewild-mishap-forces-closing-of-instrument.html | DC-4 OVERSHOOTS RUNWAY; Idlewild Mishap Forces Closing of Instrument Landing Strip | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rocky-jones-stops-brown.html | Rocky Jones Stops Brown | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/draper-soap-in-bankruptcy.html | Draper Soap in Bankruptcy | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/staples-futures-in-upward-trend-strength-notable-in-markets-here.html | STAPLES FUTURES IN UPWARD TREND; Strength Notable in Markets Here for Vegetable Oils, Coffee and Cocoa Volume on Exchange Prices of Cocoa Futures Up Cottonseed Oil Strong | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/council-protests-oliver-twist.html | Council Protests 'Oliver Twist' | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/whole-class-gets-jobs-polytechnic-of-brooklyn-reports-all-1951.html | WHOLE CLASS GETS JOBS; Polytechnic of Brooklyn Reports All 1951 Graduates Placed | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cotton-prices-up-in-fair-activity-after-steady-opening-market-faces.html | COTTON PRICES UP IN FAIR ACTIVITY; After Steady Opening, Market Faces Liquidation but Turns Strong on Short-Covering Export Control Relaxation | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/atlantic-survey-on-near-east-due-treaty-ministers-meeting-in-ottawa.html | ATLANTIC SURVEY ON NEAR EAST DUE; Treaty Ministers' Meeting in Ottawa May Study Plans for Special Command Wants Turkey, Greece in Pact | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/fortytwocar-train-derailed.html | Forty-two-Car Train Derailed | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/metropolitan-life-rents-office.html | Metropolitan Life Rents Office | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mediation-is-planned-on-rhine-port-issues.html | MEDIATION IS PLANNED ON RHINE PORT ISSUES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/utility-files-offering-utah-power-submits-9000000-in-bonds-and.html | UTILITY FILES OFFERING; Utah Power Submits $9,000,000 in Bonds, and Stock Issue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/salvation-army-leader-greeted.html | Salvation Army Leader Greeted | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/613-pints-of-blood-given-most-of-days-donations-made-by-brooklyn.html | 613 PINTS OF BLOOD GIVEN; Most of Day's Donations Made by Brooklyn Defense Workers | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/machine-tool-output-rises.html | Machine Tool Output Rises | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/course-of-market-set-by-the-rails-carriers-range-widely-early.html | COURSE OF MARKET SET BY THE RAILS; Carriers Range Widely, Early Strength Fading as Rate Rise News Is Digested PRICE INDEX FALLS 0.54 Trading Broadens to Take In 1,126 Issues, of Which 510 Lose Ground, 342 Advance Market Ignores News Rails End With Losses | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sharp-gains-made-by-western-union-halfyear-net-of-4246672-compares.html | SHARP GAINS MADE BY WESTERN UNION; Half-Year Net of $4,246,672 Compares With $3,206,300 in '50--Gross Up 10 Millions OTHER UTILITY REPORTS SHARP GAINS MADE BY WESTERN UNION | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/boyle-is-innocent-truman-declares-president-says-study-showed-that.html | BOYLE IS INNOCENT, TRUMAN DECLARES; President Says Study Showed That Chairman Had Nothing to Do With R.F.C. Loan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-honors-dutch-troops.html | U.S. Honors Dutch Troops | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/marriage-on-sept-8-for-miss-bannister.html | MARRIAGE ON SEPT. 8 FOR MISS BANNISTER | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/metals-congress-missions-set.html | Metals Congress Missions Set | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/reservists-aboard-the-missouri.html | RESERVISTS ABOARD THE MISSOURI | True | The New York Times | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/8-quizzed-in-hunt-for-fugitive-reds-isserman-and-sacher-among-those.html | 8 QUIZZED IN HUNT FOR FUGITIVE REDS; Isserman and Sacher Among Those Questioned--Bittelman Files Habeas Corpus Plea Silver Before Grand Jury Bittelman Files for Writ | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/plane-kills-british-truckman.html | Plane Kills British Truckman | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ryukyu-islanders-for-japanese-rule-officials-see-more-progress.html | RYUKYU ISLANDERS FOR JAPANESE RULE; Officials See More Progress Under Nipponese Control at End of Occupation | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/industry-plans-safety-drive.html | Industry Plans Safety Drive | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/plot-charged-to-british.html | Plot Charged to British | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/top-foot-scores-easily-takes-rockingham-park-sprint-as-burr-gains.html | TOP FOOT SCORES EASILY; Takes Rockingham Park Sprint as Burr Gains Riding Lead | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rebuilding-in-korea.html | REBUILDING IN KOREA | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/business-world-to-survey-fashion-problems-orders-for-rubber-goods.html | BUSINESS WORLD; To Survey Fashion Problems Orders for Rubber Goods Rising June Hosiery Shipments Off | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/brazil-gets-5year-coal-plan.html | Brazil Gets 5-Year Coal Plan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-deterrent-to-double-parking-court-lets-captive-victims-sue.html | New Deterrent to Double Parking; Court Lets 'Captive' Victims Sue | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/house-group-votes-7848750000-aid-military-and-economic-program-is.html | HOUSE GROUP VOTES $7,848,750,000 AID; Military and Economic Program Is Reduced $651,250,000 Under Administration Goal Single-Agency' Plan Stands Three-Year Limit for Program Bradley Stresses Defense | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cuore-is-winner-at-52-defeats-floating-clown-by-nose-in-washington.html | CUORE IS WINNER AT 5-2; Defeats Floating Clown by Nose in Washington Park Feature | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/operator-takes-realty-held-for-sixty-years.html | Operator Takes Realty Held for Sixty Years | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/drowns-in-park-lake.html | Drowns in Park Lake | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/hammerstein-life-to-be-told-on-video-oscar-hammerstein-2d-story.html | HAMMERSTEIN LIFE TO BE TOLD ON VIDEO; 'Oscar Hammerstein 2d Story' Will Be Presented in 2 Parts on 'Toast of Town' Show | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/leaving-social-service-miss-hawkins-retires-after-22-years-in-city.html | LEAVING SOCIAL SERVICE; Miss Hawkins Retires After 22 Years in City Hospitals Post | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/a-little-46-years-late-rutgers-professor-quits.html | A Little (46 Years) Late, Rutgers Professor Quits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/model-home-shown-for-working-wife.html | MODEL HOME SHOWN FOR 'WORKING WIFE' | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sharkey-attacks-record-of-latham-says-rival-for-council-post-is.html | SHARKEY ATTACKS RECORD OF LATHAM; Says Rival for Council Post Is 'Reactionary'--Denies Ever Meeting Costello | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/the-screen-in-review-no-questions-asked-starring-barry-sullivan-and.html | THE SCREEN IN REVIEW; 'No Questions Asked,' Starring Barry Sullivan and Arlene Dahl, Opens at Mayfair | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truce-conference-renewed-as-un-accepts-red-pledge-to-honor-the.html | TRUCE CONFERENCE RENEWED AS U.N. ACCEPTS RED PLEDGE TO HONOR THE NEUTRAL ZONE; 20TH SESSION HELD Talks Last More Than Four Hours--Another Parley Set Today ENEMY CHARGES ATTACKS Admiral Joy Spurns Complaint of Firing on White-Flagged Trucks on Pyongyang Road Rift Begun Saturday Bogged Down on Truce Line TALKS ON TRUCE AGAIN UNDER WAY Rejects Red Accusations Says Reds Have Proof | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/twu-sues-to-void-police-union-ban-asks-dewey-to-act-monaghan-must.html | T.W.U. SUES TO VOID POLICE UNION BAN; ASKS DEWEY TO ACT; Monaghan Must Show Cause Monday Why He Should Not Be Restrained by Court MAYOR SUPPORTS HIS AIDE Quill Cablegram to Governor Calls for Ouster Proceeding Against the Commissioner Mayor Backs Monaghan Quill Appeals to Dewey T.W.U. SUES TO VOID POLICE UNION BAN Cablegram to Dewey | True | By Stanley Levey | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/enemy-jets-are-active.html | Enemy Jets Are Active | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/asks-water-deal-hearing-macy-demands-sec-inquiry-into-stock-rigging.html | ASKS WATER DEAL HEARING; Macy Demands S.E.C. Inquiry Into 'Stock Rigging' Charge | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cubs-halt-reds-54-with-4-runs-in-ninth.html | CUBS HALT REDS, 5-4, WITH 4 RUNS IN NINTH | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/psc-ends-bus-spur-hearings.html | P.S.C. Ends Bus Spur Hearings | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/drapery-designers-turn-to-the-ancients.html | DRAPERY DESIGNERS TURN TO THE ANCIENTS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/art-expert-a-diplomat-discovers-dante-and-christ-crucified-in-last.html | Art Expert, a Diplomat, 'Discovers' Dante And Christ Crucified in 'Last Judgment' | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/argentine-patriarch-dies-patagonian-land-owner-victim-of-autotruck.html | ARGENTINE PATRIARCH DIES; Patagonian Land Owner Victim of Auto-Truck Crash | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/wire-plants-work-overtime.html | Wire Plants Work Overtime | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/four-share-lead-on-chicago-links-national-open-champion-tees-off-in.html | FOUR SHARE LEAD ON CHICAGO LINKS; NATIONAL OPEN CHAMPION TEES OFF IN TOURNEY | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/miss-lenczyk-wins-on-19th-in-canada-defeats-miss-osullivan-as-miss.html | MISS LENCZYK WINS ON 19TH IN CANADA; Defeats Miss O'Sullivan as Miss Stewart Scores 2-Up Victory Over Miss Row | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/jet-engines-for-the-navy-on-the-assembly-line.html | JET ENGINES FOR THE NAVY ON THE ASSEMBLY LINE | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/goodrich-signs-pay-rise-pact.html | Goodrich Signs Pay Rise Pact | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/fall-designs-inspired-by-brooklyn-museum-fall-party-frock.html | FALL DESIGNS INSPIRED BY BROOKLYN MUSEUM; FALL PARTY FROCK | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/wilber-judson-71-a-mining-engineer-official-of-texas-gulf-sulphur.html | WILBER JUDSON, 71, A MINING ENGINEER; Official of Texas Gulf Sulphur Co. Dies--Had Been Adviser to Atomic Energy Unit | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/indiapakistan-tension.html | INDIA-PAKISTAN TENSION | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/attorneys-general-elect-tennessean.html | ATTORNEYS GENERAL ELECT TENNESSEAN | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/general-aniline-film-six-months-net-is-481-a-share-against-416-a.html | GENERAL ANILINE & FILM; Six Months' Net Is $4.81 a Share, Against $4.16 a Year Ago | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/war-concepts-at-issue-chiefs-of-staff-continue-to-argue-division-of.html | War Concepts at Issue; Chiefs of Staff Continue to Argue Division Of Funds and Basic Strategy Questions Atomic Bomb Questions Compromise Rejected Attitude of Air Force | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/near-east-college-group-gets-a-new-president.html | Near East College Group Gets a New President | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/industrial-realty-in-queens-trading-two-buildings-in-long-island.html | INDUSTRIAL REALTY IN QUEENS TRADING; Two Buildings in Long Island City Taken for Occupancy-- Houses in Other Deals | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nationalist-china-asks-pact-role.html | Nationalist China Asks Pact Role | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cards-blank-pirates-40-chambers-pitches-fivehitter-hemus-leads.html | CARDS BLANK PIRATES, 4-0; Chambers Pitches Five-Hitter-- Hemus Leads Attack | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/german-condemns-ruhrs-coal-board-threatens-to-quit-in-dispute-over.html | GERMAN CONDEMNS RUHR'S COAL BOARD; Threatens to Quit in Dispute Over Export Quota but Then Modifies His Position Protests to Press on Quota Says Bonn Now Imports Coal | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/childrens-concert-set-bryant-park-program-to-be-given-monday-by.html | CHILDREN'S CONCERT SET; Bryant Park Program to Be Given Monday by Library | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mccarthy-targets-defend-loyalty-barnett-says-department-has-never.html | M'CARTHY TARGETS DEFEND LOYALTY; Barnett Says Department Has Never Even Questioned Him-- Others Deny Red Links | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/music-fete-honors-dr-koussevitzky-missa-solemnis-presented-as.html | MUSIC FETE HONORS DR. KOUSSEVITZKY; 'Missa Solemnis' Presented as Requiem at Tanglewood --8,000 Attend Program Kyrie," "Gloria' Exciting Events Set for Tomorrow | True | By Ross Parmenter Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/goodwin-posts-70-to-capture-medal-paces-westchester-amateur-golf.html | GOODWIN POSTS 70 TO CAPTURE MEDAL; Paces Westchester Amateur Golf Qualifiers at Pelham-- O'Connor Next at 71 Kuntz Brothers Fail Drive Veers Off | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/pope-receives-john-d-lodge.html | Pope Receives John D. Lodge | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/evans-is-victor-against-horowitz-annexes-undisputed-lead-in-us.html | EVANS IS VICTOR AGAINST HOROWITZ; Annexes Undisputed Lead in U.S. Chess as Reshevsky Draws With Pinkus | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/graft-is-laid-to-16-in-fire-inspections-commissioner-grumet-charges.html | GRAFT IS LAID TO 16 IN FIRE INSPECTIONS; Commissioner Grumet Charges Bribe-Taking in the Division Assigned to Compresses GRAFT IS LAID TO 16 IN FIRE INSPECTIONS Possible Linking of Rackets Mentioned in the Charges | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/british-lecturing-irks-iran-oil-aides-application-of-laborite-code.html | BRITISH LECTURING IRKS IRAN OIL AIDES; Application of Laborite Code on Nationalizing Resented --Majlis Backs U.S. Loan Held Inapplicable to Iran Group Named to Study Receipts | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/quicksilver-off-12-a-flask.html | Quicksilver Off $1-$2 a Flask | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/modern-olympics-to-be-films-basis-metro-dramatization-of-start-in.html | MODERN OLYMPICS TO BE FILM'S BASIS; Metro Dramatization of Start in 1896, With Action Shot in Greece, Listed for Spring Shortage of Dancers Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/city-smoke-data-not-open-to-view-private-committees-request-to.html | CITY SMOKE DATA NOT OPEN TO VIEW; Private Committee's Request to Inspect Bureau Records Is Denied by Gilltroy | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/first-army-33-years-old-gen-crittenberger-hails-its-role-in-both.html | FIRST ARMY 33 YEARS OLD; Gen. Crittenberger Hails Its Role in Both World Wars | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/two-concepts-of-peace.html | TWO CONCEPTS OF PEACE | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/widlitz-gets-nassau-post.html | Widlitz Gets Nassau Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cit-net-reduced-3388092-by-taxes-13757973-or-356-share-compares.html | C.I.T. NET REDUCED $3,388,092 BY TAXES; $13,757,973, or $3.56 Share, Compares With $17,146,065, or $4.51, a Year Ago Auto Installment Business Insurance Premiums Written | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/jordan-succession-in-abeyance.html | Jordan Succession in Abeyance | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/reds-said-to-woo-nepal-new-delhi-hears-of-a-chinese-bid-for.html | REDS SAID TO WOO NEPAL; New Delhi Hears of a Chinese Bid for Diplomatic Ties | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sullivanroe-row-offers-a-mystery-campaign-aide-of-former-is.html | SULLIVAN-ROE ROW OFFERS A MYSTERY; Campaign Aide of Former Is Strangely Missing, Court Is Told at Vote Hearing | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/lets-424037-contracts-port-authority-acts-on-airports-and-warehouse.html | LETS $424,037 CONTRACTS; Port Authority Acts on Airports and Warehouse Jobs | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/soviet-organ-doubts-us-aim.html | Soviet Organ Doubts U.S. Aim | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/the-veterans-bills.html | THE VETERANS' BILLS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/farm-labor-fund-voted-house-approves-950000-to-recruit-mexican.html | FARM LABOR FUND VOTED; House Approves $950,000 to Recruit Mexican Workers | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/titanium-plant-contract-let.html | Titanium Plant Contract Let | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/approved-for-revenue-post.html | Approved for Revenue Post | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/tito-says-nation-stands-with-us-in-americans-struggle-for-peace.html | Tito Says Nation Stands With U.S. In Americans' Struggle for Peace; Expressing Thanks for Food Aid Program, Premier Declares Yugoslavs Desire 'Closest' Economic Ties to West | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/oro-wedding-gowns-stress-train-spread-bridal-gown-in-blue-shown.html | ORO WEDDING GOWNS STRESS TRAIN SPREAD; BRIDAL GOWN IN BLUE SHOWN | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/tank-hulls-contract-signed.html | Tank Hulls Contract Signed | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/daughter-to-abraham-fabians.html | Daughter to Abraham Fabians | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-assistant-united-states-attorneys-sworn-in.html | NEW ASSISTANT UNITED STATES ATTORNEYS SWORN IN | True | The New York Times | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/specialty-sales-down-6-here.html | Specialty Sales Down 6% Here | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/west-shore-gets-diesel-engines.html | West Shore Gets Diesel Engines | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/resuming-sheep-trading-kansas-city-market-announces-dealings-start.html | RESUMING SHEEP TRADING; Kansas City Market Announces Dealings Start Again Monday | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/thermoids-canadian-unit-sold.html | Thermoid's Canadian Unit Sold | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/soviet-knew-ahead-of-tokyo-war-plan-japanese-investigator-testifies.html | SOVIET KNEW AHEAD OF TOKYO WAR PLAN; JAPANESE INVESTIGATOR TESTIFIES IN WASHINGTON | True | By John D. Morris Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/kellogg-stock-sold-it-t-corp-acquires-control-of-switchboard.html | KELLOGG STOCK SOLD; I.T.& T. Corp. Acquires Control of Switchboard Concern | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-cites-taylor-report.html | Truman Cites Taylor Report | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/clark-wins-shoot-on-toss.html | Clark Wins Shoot on Toss | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Treasury Bonds Dormant Scrap Rail Freight Rates New England Mutual Rubber Carloadings Contrasts | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/20-fire-perfect-scores-van-buren-among-the-stars-in-national-skeet.html | 20 FIRE PERFECT SCORES; Van Buren Among the Stars in National Skeet Shoot | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ship-unloading-halted-freighter-quits-san-francisco-dock-as-picket.html | SHIP UNLOADING HALTED; Freighter Quits San Francisco Dock as Picket Lines Hold | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rabbi-silver-leads-split-among-zionists.html | RABBI SILVER LEADS SPLIT AMONG ZIONISTS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/inquiry-to-revamp-reserve-is-voted-5man-congress-group-plans-study.html | INQUIRY TO REVAMP RESERVE IS VOTED; 5-Man Congress Group Plans Study of System as a Whole, as Well as Board PATMAN OUTLINES AIMS To Find if White House Needs More Say and if Act Itself Should Be Revised Aims of Inquiry Feud Is Recalled | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/8-rumanians-confess-espionage-for-west.html | 8 RUMANIANS CONFESS ESPIONAGE FOR WEST | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/eugene-mkinnon-53-western-newsman.html | EUGENE M'KINNON, 53, WESTERN NEWSMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/tv-appliance-ads-held-misleading-business-bureau-wants-claim-halted.html | TV, APPLIANCE ADS HELD MISLEADING; Business Bureau Wants Claim Halted of 'No Money or Cash Down Payment' in Trade-Ins CONFERS WITH RESERVE Bulletin Points Out Practices Were Detected as Result of 'Shopping' Dealers Amendment Is Recalled Procedure Is Outlined | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/stockholders-win-axtonfisher-suit-us-judge-rules-transamerica-must.html | STOCKHOLDERS WIN AXTON-FISHER SUIT; U.S. Judge Rules Transamerica Must Pay Damages, but Sum Will Be Determined Later | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/polish-girls-reported-training.html | Polish Girls Reported Training | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sylvia-keeler-to-marry-chooses-sept-1-for-her-wedding-to-albert.html | SYLVIA KEELER TO MARRY; Chooses Sept. 1 for Her Wedding to Albert William Doyle Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cole-recalled-by-pirates.html | Cole Recalled by Pirates | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/paying-off-rail-loan-canadian-national-is-retiring-48022000-debt.html | PAYING OFF RAIL LOAN; Canadian National Is Retiring $48,022,000 Debt Held Here | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/fires-peril-us-border-town.html | Fires Peril U.S. Border Town | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/farm-break-minimized.html | Farm Break Minimized | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/chryslers-sales-double-net-drops-six-months-earnings-decline-to-411.html | CHRYSLER'S SALES DOUBLE, NET DROPS; Six Months' Earnings Decline to $4.11 a Share, Compared With $4.54 a Year Ago $2 DIVIDEND FOR QUARTER Federal Restrictions Blamed for Lower Rate of Return-- Defense Activity Gains Price Control Factor Defense Efforts Cited | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/top-british-star-ousted-in-tennis-mrs-walkersmith-eliminated-by-mrs.html | TOP BRITISH STAR OUSTED IN TENNIS; Mrs. Walker-Smith Eliminated by Mrs. Todd at Manchester -- Miss Hart Advances | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/fund-of-56-billion-adopted-by-house-for-armed-forces-money-is-to.html | FUND OF 56 BILLION ADOPTED BY HOUSE FOR ARMED FORCES; Money Is to Maintain Defense by 3,500,000 Men Through Current Fiscal Year PACT TROOP LIMIT BEATEN Committee Backs Foreign Aid Program of $7,848,750,000 --Asks New Agency FUND OF 56 BILLION ADOPTED BY HOUSE Coudert Measure Debated Funds Itemized | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rose-upsets-richardson-75-63-as-3-australians-gain-at-newport.html | Rose Upsets Richardson, 7-5, 6-3, As 3 Australians Gain at Newport; Sedgman Beats Reed and McGregor Defeats Cochell--Flam, Mulloy, Seixas, Remy and Schwartz Reach Net Quarter-Finals Rises to the Heights Seixas Beats Mottram | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/director-of-engineering-for-chemstrand-corp.html | Director of Engineering For Chemstrand Corp. | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/grand-portage-area-dedicated-as-notional-site-in-minnesota-truman.html | Grand Portage Area Dedicated As Notional Site in Minnesota; Truman Sees "a Symbol" Dedication of 'Vital Link' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/british-royal-pair-wont-visit-new-york-letter-to-whalen-voices-deep.html | British Royal Pair Won't Visit New York; Letter to Whalen Voices 'Deep Regret' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/bank-clearings-higher-25city-report-shows-7-rise-over-weeks-period.html | BANK CLEARINGS HIGHER; 25-City Report Shows 7% Rise Over Week's Period Year Ago | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/food-news-the-companionable-cookie-dainty-confections-to-bake-at.html | Food News: The Companionable Cookie; Dainty Confections to Bake at Home Have Many Summer Uses | True | The New York Times Studio | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/plan-to-desocialize-rubber-is-proposed.html | PLAN TO 'DESOCIALIZE' RUBBER IS PROPOSED | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/heads-new-corporation-to-make-british-carbons.html | Heads New Corporation To Make British Carbons | True | The New York Times Studio | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/freight-loadings-off-08-in-week-total-of-813366-cars-is-29-below-a.html | FREIGHT LOADINGS OFF 0.8% IN WEEK; Total of 813,366 Cars Is 2.9% Below a Year Ago, 13.3% Above Level in '49 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/terrified-couple-found-on-armys-firing-range.html | Terrified Couple Found On Army's Firing Range | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/un-stamp-design-out-headquarters-issues-photo-of-child-fund-postage.html | U.N. STAMP DESIGN OUT; Headquarters Issues Photo of Child Fund Postage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/trabert-savitt-picked-to-play-singles-against-canada-in-davis-cup.html | TRABERT, SAVITT PICKED; To Play Singles Against Canada in Davis Cup Test Today | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/projectionists-get-5-rise.html | Projectionists Get 5% Rise | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/moody-sees-british-ministers.html | Moody Sees British Ministers | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/kenny-faction-triumphs-regains-control-of-the-hudson-board-of.html | KENNY FACTION TRIUMPHS; Regains Control of the Hudson Board of Freeholders | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/banner-waves-takes-saratogas-shillelah-chase-by-length-and-half-a.html | Banner Waves Takes Saratoga's Shillelah Chase by Length and Half; A $31.70-FOR-$2 VICTOR IN SPRINT AT THE SPA | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/bridgeport-professor-suicide.html | Bridgeport Professor Suicide | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rocco-wins-auto-race.html | Rocco Wins Auto Race | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/israel-maneuvers-open-war-games-on-as-army-chief-sees-danger-of-new.html | ISRAEL MANEUVERS OPEN; War Games On as Army Chief Sees Danger of New Conflict | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/carolyn-b-mackie-becomes-engaged-bennington-alumna-to-be-wed-to.html | CAROLYN B. MACKIE BECOMES ENGAGED; Bennington Alumna to Be Wed to William Halsted Savage, Graduate of Harvard Berry--Rothberg | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-gas-curb-still-in-realm-of-doubt-pad-asserts-it-probably-will.html | U.S. GAS CURB STILL IN REALM OF DOUBT; P.A.D. Asserts It Probably Will Issue Order Next Week or Drop Matter Entirely Details of Order Discussed Position on Load | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/knowles-74-gains-medal-brookline-golfer-sets-pace-in-southampton.html | KNOWLES 74 GAINS MEDAL; Brookline Golfer Sets Pace in Southampton Trials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/texts-of-messages-on-the-truce-talks-admiral-joys-message-message.html | Texts of Messages on the Truce Talks; Admiral Joy's Message Message to Ridgway U.N. Command Statement | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/david-rockefeller-fined-10.html | David Rockefeller Fined $10 | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-proposes-moscow-lift-bars-challenges-soviet-to-remove-travel.html | TRUMAN PROPOSES MOSCOW LIFT BARS; Challenges Soviet to Remove Travel and Other Barriers in Answer to Slivernik TRUMAN PROPOSES MOSCOW LIFT BARS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/legion-asks-halt-in-soviet-trading-state-legionnaires-parading-here.html | LEGION ASKS HALT IN SOVIET TRADING; STATE LEGIONNAIRES PARADING HERE YESTERDAY | True | The New York Times (By Carl T. Gossett Jr.) | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/general-cable-net-in-half-jumps-to-121-american-chain-earns-290-on.html | General Cable Net in Half Jumps to $1.21; American Chain Earns $2.90 on Common | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/23056-a-ton-peanut-price-set.html | $230.56 a Ton Peanut Price Set | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/member-bank-reserves-rise-229000000-money-in-circulation-is-up.html | Member Bank Reserves Rise $229,000,000; Money in Circulation Is Up $62,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/loans-to-business-down-11000000-but-increase-in-1951-still-tops.html | LOANS TO BUSINESS DOWN $11,000,000; But Increase in 1951 Still Tops $500,000,000, Exceeds '50 Level by $1,672,000,000 LOANS TO BUSINESS DOWN $11,000,000 Excess Reserves Higher | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/marthur-visit-routine-but-he-stirs-commissionership-talk-at-ebbets.html | M'ARTHUR VISIT 'ROUTINE'; But He Stirs Commissionership Talk at Ebbets Field | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/fashions-shown-for-college-girl-franklin-simon-introduces-washable.html | FASHIONS SHOWN FOR COLLEGE GIRL; Franklin Simon Introduces Washable Worsted Tartans Imported From Canada | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/un-to-study-fate-of-palestine-unit-assembly-will-decide-in-paris.html | U.N. TO STUDY FATE OF PALESTINE UNIT; Assembly Will Decide in Paris What Is to Be Done With Baffled Conciliation Body | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/the-tunnel-controversy.html | THE TUNNEL CONTROVERSY | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/letters-to-the-times-curtailing-agency-budgets-detriment-to-work-of.html | Letters to The Times; Curtailing Agency Budgets Detriment to Work of International Organizations Is Feared State Payroll Reports Criticized Symbolism in Action Liabilities Seen in Satellites For Middle East Stability Scope of Refugee Problem, Economic and Social Needs Discussed New York's Needy | True | ZELIA P. RUEBHAUSEN,MICHAEL COHEN.F.W.CAUTIOUS READER.JACK WINOCOUR.ADELINE COURTNEY BARTLETT. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/pilots-actions-puzzling-witness-tells-cab-hearing-on-crash-he-is.html | PILOT'S ACTIONS PUZZLING; Witness Tells C.A.B. Hearing on Crash He Is Mystified | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/illinois-suspends-jockey.html | Illinois Suspends Jockey | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/states-potato-crop-off-short-of-expectations-for-51-due-to-rain-or.html | STATE'S POTATO CROP OFF; Short of Expectations for '51 Due to Rain or Lack of It | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ops-blocks-rises-in-commuter-fares-protest-to-icc-halts-action-by.html | O.P.S BLOCKS RISES IN COMMUTER FARES; Protest to I.C.C. Halts Action by 11 Roads in the East on Eve of Increases PROPOSED RATES SCORED Price Agency Brands Them as 'Unreasonable'-- Lines Map Appeal to Commission Areas Affected by Order Jersey Roads Give Views | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/halsted-star-ties-for-yachting-lead-cygnet-third-as-chuckle-wins-in.html | HALSTED STAR TIES FOR YACHTING LEAD; Cygnet Third as Chuckle Wins in Great South Bay Race-- Varune, Laurjean First | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/burmese-party-joins-communist-forces.html | BURMESE PARTY JOINS COMMUNIST FORCES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-cabinet-formed-in-syria.html | New Cabinet Formed in Syria | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sales-manager-is-named-for-westinghouse-tubes.html | Sales Manager Is Named For Westinghouse Tubes | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/oregon-plans-offer-of-15000000-bonds-royal-oak-mich-cane-county-ill.html | OREGON PLANS OFFER OF $15,000,000 BONDS; Royal Oak, Mich. Cane County, Ill. Broward County, Fla. | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/joyce-third-in-printers-golf.html | Joyce Third in Printers' Golf | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/east-side-houses-taken-by-investor-deal-involves-four-buildings-on.html | EAST SIDE HOUSES TAKEN BY INVESTOR; Deal Involves Four Buildings on 75th and 85th Streets-- Sale on West 115th Street | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/blanket-of-dynel-available.html | Blanket of Dynel Available | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-enigmatic-on-eisenhower-but-comes-out-for-taft-in-1952.html | Truman Enigmatic on Eisenhower But 'Comes Out' for Taft in 1952; TRUMAN ENIGMATIC ABOUT EISENHOWER Crystal Is Clouded On the Wrong Side | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/state-sales-and-use-taxes-soar.html | State Sales and Use Taxes Soar | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nations-exchange-labor-western-union-group-finds-workers-for-needy.html | NATIONS EXCHANGE LABOR; Western Union Group Finds Workers for Needy Employers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/australia-has-heaviest-snow.html | Australia Has Heaviest Snow | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/exfelons-held-in-killing-pair-accused-of-beating-victim-to-death.html | EX-FELONS HELD IN KILLING; Pair Accused of Beating Victim to Death for $6 | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/elected-vice-president-of-philippine-air-lines.html | Elected Vice President Of Philippine Air Lines | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/braves-score-54-end-phils-streak-nichols-scatters-8-safeties-to.html | BRAVES SCORE, 5-4, END PHILS STREAK; Nichols Scatters 8 Safeties to Check 5-Game String-- Three Hits for Gordon | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/government-halts-new-price-orders-for-study-of-costs-status-quo-to.html | GOVERNMENT HALTS NEW PRICE ORDERS FOR STUDY OF COSTS; 'Status Quo' to Be Preserved Until O.P.S. Can Review Impact of Controls Law CHANGES OFF INDEFINITELY Rollbacks, Slated Next Week, Will Be Revised to Reflect Manufacturers' Expenses GOVERNMENT HALTS NEW PRICE ORDERS Metals Export Quotas Set Firm or Higher Prices Expected | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/hoffman-visits-liaquat-ali.html | Hoffman Visits Liaquat Ali | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-officer-wins-decoration.html | U.S. Officer Wins Decoration | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/scientist-predicts-molding-of-races-chemically-induced-mutation-of.html | SCIENTIST PREDICTS MOLDING OF RACES; Chemically Induced Mutation of Cells May Lead to Process Now Inviolate, Britons Hear CROP HELP IS ENVISAGED Agriculture Can Be Conducted Under a Law of Increasing Returns, Association Told Like Plastics Molecules Increasing Returns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ryukyus-trade-mission-here.html | Ryukyus Trade Mission Here | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/women-drys-slate-college-campaign.html | WOMEN DRYS SLATE COLLEGE CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/westchester-wins-tourney.html | Westchester Wins Tourney | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/changes-in-grains-minor-in-chicago-futures-work-up-sharply-after.html | CHANGES IN GRAINS MINOR IN CHICAGO; Futures Work Up Sharply After Early Setback but Rise Fails to Hold at Close Weather in Canada | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/blaik-denies-he-will-resign-truman-scans-cadet-sports-report-on.html | Blaik Denies He Will Resign; Truman Scans Cadet Sports; Report on Squad Confirmed BLAIK TO KEEP JOB; DEFENDS PLAYERS No Examinations Involved Cites Personnel Records Notes a "Constant Struggle" Three Captains Killed Admirer of MacArthur | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nineyear-string-ends-miss-brough-and-mrs-du-pont-withdraw-from-us.html | NINE-YEAR STRING ENDS; Miss Brough and Mrs. du Pont Withdraw from U.S. Doubles | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/eisenhowers-son-stands-by-system-west-point-instructor-also-says-he.html | EISENHOWER'S SON STANDS BY SYSTEM; West Point Instructor Also Says He Is Sure His Father Is Shocked by Revelations Says System Stands Sees No Temptation | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-moved-by-poem-lets-newsmen-peel-coats.html | Truman, Moved by Poem, Lets Newsmen Peel Coats | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ayers-to-sponsor-musical-this-fall-in-longrun-musical.html | AYERS TO SPONSOR MUSICAL THIS FALL; IN LONG-RUN MUSICAL | True | By Louis Calta | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/fechteler-confirmed-senate-cuts-red-tape-to-clear-navy-chiefs.html | FECHTELER CONFIRMED; Senate Cuts Red Tape to Clear Navy Chief's Nomination | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cain-scores-video-procedure.html | Cain Scores Video Procedure | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nassau-beaches-tested-63-approved-as-one-loses-and-another-gains-a.html | NASSAU BEACHES TESTED; 63 Approved as One Loses and Another Gains a Permit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/chile-chief-sees-caracas-envoy.html | Chile Chief Sees Caracas Envoy | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/city-late-in-filing-loses-liens-against-new-haven.html | City, Late in Filing, Loses Liens Against New Haven | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/gains-for-transamerica-six-months-net-of-111-a-share-compares-with.html | GAINS FOR TRANSAMERICA; Six Months Net of $1.11 a Share Compares With Previous 97c | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/shippers-held-liable-in-fatal-1947-blast.html | SHIPPERS HELD LIABLE IN FATAL 1947 BLAST | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/yankees-beat-senators-and-tie-idle-indians-for-lead-dodgers-down.html | Yankees Beat Senators and Tie Idle Indians for Lead; Dodgers Down Giants; LONG DRIVES HELP BOMBERS WIN, 6-4 DiMaggio Belts Homer in 6th and Hits Three-Bagger in Yanks' 3-Run Seventh COAN'S 2 ERRORS COSTLY Ostrowski Checks Senators After Kuzava, Schallock Fail—Moreno Loser Coan Errs in Seventh Berra Drives Single Double Play Foiled | True | By John Drebinger | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/airraid-siren-test-today-to-begin-a-new-schedule.html | Air-Raid Siren Test Today To Begin a New Schedule | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/red-china-reports-guerrilla-defeat-paper-tells-of-inactivation-of.html | RED CHINA REPORTS GUERRILLA DEFEAT; Paper Tells of 'Inactivation' of 1,060,000 Foes in Central and Southern Regions Reports "Gigantic Victory" Guerrillas Need Leadership | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-czech-envoy-here-silent-on-the-oatis-case.html | New Czech Envoy Here; Silent on the Oatis Case | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/phelan-will-coach-yanks-on-gridiron-yanks-new-mentor.html | PHELAN WILL COACH YANKS ON GRIDIRON; YANKS' NEW MENTOR | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/frederic-gordon-stockbroker-dies-partner-in-colgate-hoyt-co-aided.html | FREDERIC GORDON, STOCKBROKER, DIES; Partner in Colgate Hoyt & Co. Aided Dr. Vannevar Bush in Scientific Research Office | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/roos-heads-apparel-chain.html | Roos Heads Apparel Chain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/physicians-alerted-on-soldiers-malaria.html | PHYSICIANS ALERTED ON SOLDIERS' MALARIA | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/no-fish-to-fry.html | No Fish to Fry | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mounted-zoo-of-300-to-be-auctioned-off.html | MOUNTED ZOO OF 300 TO BE AUCTIONED OFF | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/hospital-nursery-gives-cheer-to-ill-in-the-pediatrics-ward-of-new.html | HOSPITAL NURSERY GIVES CHEER TO ILL; IN THE PEDIATRICS WARD OF NEW YORK HOSPITAL | True | By Lucy Freemanthe New York Times (BY FRED J. SASS) | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/joins-jones-laughlin-board.html | Joins Jones & Laughlin Board | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/philharmonic-wins-ruling-at-edinburgh.html | PHILHARMONIC WINS RULING AT EDINBURGH | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/halley-warns-voters-clean-government-he-declares-rests-on-their.html | HALLEY WARNS VOTERS; Clean Government, He Declares, Rests on Their Choice at Polls | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-singers-safe-in-salvador.html | U.S. Singers Safe in Salvador | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/athletic-recruits-permitted-by-law-statute-covering-admittance-to.html | ATHLETIC RECRUITS PERMITTED BY LAW; Statute Covering Admittance to Academies Leaves Issue Open to Nominators Fixed Rules for Admission Foreign Nationals at the Point | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/brittain-wins-golf-title-par72-takes-senior-honors-in-long-island.html | BRITTAIN WINS GOLF TITLE; Par-72 Takes Senior Honors in Long Island Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/reichhelm-keeps-title-wins-sound-junior-yachting-series-with-20.html | REICHHELM KEEPS TITLE; Wins Sound Junior Yachting Series With 20 Points | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/browns-6-in-sixth-topple-tigers-63.html | BROWNS' 6 IN SIXTH TOPPLE TIGERS, 6-3 | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cardinal-newman-award-given-clare-boothe-luce.html | Cardinal Newman Award Given Clare Boothe Luce | True | The New York Times | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-orders-inquiry-into-cadet-football-study-to-include-west.html | Truman Orders Inquiry Into Cadet Football; Study to Include West Point and Annapolis; Jones Concedes Proselyting | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/taxpayer-parcels-conveyed-in-bronx.html | TAXPAYER PARCELS CONVEYED IN BRONX | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/theatregoer-robbed-of-20500-in-jewels.html | THEATREGOER ROBBED OF $20,500 IN JEWELS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/davis-victor-over-roubinet.html | Davis Victor Over Roubinet | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mrs-margaret-smith-a-bride-in-baltimore.html | MRS. MARGARET SMITH A BRIDE IN BALTIMORE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/our-young-vips.html | OUR YOUNG "V.I.P.'S" | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sales-profits-up-for-phelps-dodge-report-of-mining-corporation.html | SALES, PROFITS UP FOR PHELPS DODGE; Report of Mining Corporation Shows $4.15 Six Months' Net Against $3.33 a Year Ago | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/natural-gas-link-to-fairfield-seen-delaying-of-westchester-plan-is.html | NATURAL GAS LINK TO FAIRFIELD SEEN; Delaying of Westchester Plan Is Held Not to Affect Southern Connecticut | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mainliner-paying-5630-and-850-wins-rich-hambletonian-in-two-heats.html | Mainliner, Paying $56.30 and $8.50, Wins Rich Hambletonian in Two Heats; TROTTING TO VICTORY IN BLUE-RIBBON EVENT OF HARNESS RACING | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/polish-stowaway-16-wins-stay-in-sweden.html | POLISH STOWAWAY, 16, WINS STAY IN SWEDEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/officer-flies-3000-miles-to-sonone-of-90-cadets.html | Officer Flies 3,000 Miles To Son—One of 90 Cadets | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/president-asks-aid-for-un-child-fund-seeks-12-million-but-approval.html | PRESIDENT ASKS AID FOR U.N. CHILD FUND; Seeks 12 Million, but Approval Is Uncertain—Emphasis Now in Asia, Latin America | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sinatra-to-seek-divorce.html | Sinatra to Seek Divorce | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/british-circulation-up-rise-of-288000-in-week-sends-total-to.html | BRITISH CIRCULATION UP; Rise of 288,000 in Week Sends Total to 1,393,944,000 | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/stanky-not-to-manage-browns.html | Stanky Not to Manage Browns | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/first-draft-notice-on-guam.html | First Draft Notice on Guam | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/lake-shipments-near-record.html | Lake Shipments Near Record | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/carol-wanderman-bride-married-to-kurt-hofmann-at-the-home-of-her.html | CAROL WANDERMAN BRIDE; Married to Kurt Hofmann at the Home of Her Parents Here | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/bonds-and-shares-on-london-market-advance-continues-on-growth-of.html | BONDS AND SHARES ON LONDON MARKET; Advance Continues on Growth of Faith in Dividend Control -- British Funds Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/storm-in-white-plains-freakish-flash-flood-strikes-as-workers-start.html | STORM IN WHITE PLAINS; Freakish Flash Flood Strikes as Workers Start for Home | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/keystone-steel-wire.html | Keystone Steel & Wire | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/3-confirmed-for-antispy-unit.html | 3 Confirmed for Anti-Spy Unit | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mayor-to-oppose-va-office-shift-proposal-to-transfer-unit-to.html | MAYOR TO OPPOSE V.A. OFFICE SHIFT; Proposal to Transfer Unit to Philadelphia Scored in Speech Before Legion Convention Mayor's Telegram Regional Office to Remain | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/robert-ryan-as-a-western-hero.html | Robert Ryan as a Western Hero | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/results-in-mississippi-exgovernor-seeking-return-will-face-former.html | RESULTS IN MISSISSIPPI; Ex-Governor, Seeking Return, Will Face Former Marine | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/salvador-ends-state-of-war.html | Salvador Ends State of War | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/store-sales-show-15-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 15% DROP IN NATION; Decrease Reported for Week Compares With Year Ago-- Specialty Trade Off 6% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-bars-special-treatment.html | U.S. Bars Special Treatment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/easier-childbirth-cited-to-catholics.html | EASIER CHILDBIRTH CITED TO CATHOLICS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/lessee-to-modernize-five-village-houses.html | LESSEE TO MODERNIZE FIVE 'VILLAGE' HOUSES | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/bills-introduced-on-niagara-power-identical-measures-offered-in.html | BILLS INTRODUCED ON NIAGARA POWER; Identical Measures Offered in Congress by Senator Ives and Rep. Cole State to Finance Project No Burden on U.S. Budget | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/woman-killed-in-plunge.html | Woman Killed in Plunge | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/j-parnell-thomas-becomes-publisher.html | J. PARNELL THOMAS BECOMES PUBLISHER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rail-view-divergent-despite-arbitration.html | RAIL VIEW DIVERGENT DESPITE ARBITRATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/centennial-train-back-erie-exhibits-visited-by-225000-between.html | CENTENNIAL TRAIN BACK; Erie Exhibits Visited by 225,000 Between Jersey and Chicago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/books-of-the-times-brilliant-but-selfconscious-expertly-developed.html | Books of The Times; Brilliant but Self-Conscious Expertly Developed Scenes | True | By Orville Prescott | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ground-warfare-limited-in-korea-korea-lines-hold-as-truce-talks.html | GROUND WARFARE LIMITED IN KOREA; KOREA LINES HOLD AS TRUCE TALKS RESUME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/donald-blum-to-wed-miss-sandra-friedman.html | DONALD BLUM TO WED MISS SANDRA FRIEDMAN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/gets-manhattan-college-post.html | Gets Manhattan College Post | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/warner-bros-pictures-taxes-reduce-nine-months-net-to-86c-a-share.html | WARNER BROS. PICTURES; Taxes Reduce Nine Months' Net to 86c a Share, Against $1 | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-connecting-railway-bonds.html | New Connecting Railway Bonds | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ontario-suspends-owner-bars-3-jockeys-fines-6.html | Ontario Suspends Owner, Bars 3 Jockeys, Fines 6 | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/fred-rose-is-freed-leader-of-soviet-spy-ring-in-canada-gains.html | FRED ROSE IS FREED; Leader of Soviet Spy Ring in Canada Gains Liberty | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nehru-in-warning-to-pakistan-again-indias-chief-declares-attack-on.html | NEHRU IN WARNING TO PAKISTAN AGAIN; India's Chief Declares Attack on Kashmir Means Conflict -- Repeats Peace Aim Reply Not Released Nehru Chides Extremists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-haven-man-dies-in-fall.html | New Haven Man Dies in Fall | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/north-bergen-building-leased.html | North Bergen Building Leased | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/british-sift-power-cuts-sacrifices-urged-to-prevent-a-big-shortage.html | BRITISH SIFT POWER CUTS; Sacrifices Urged to Prevent a Big Shortage Next Winter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-york-printers-win-overpower-boston-nine-201-in-seveninning-game.html | NEW YORK PRINTERS WIN; Overpower Boston Nine, 20-1, in Seven-Inning Game | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/advertising-news-agency-quits-carpet-account-accounts-personnel.html | Advertising News; Agency Quits Carpet Account Account Accounts Personnel Notes | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/drobny-upset-at-net-nielson-beats-defender-in-five-sets-in-german.html | DROBNY UPSET AT NET; Nielson Beats Defender in Five Sets in German Tourney | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/investigators-in-st-louis.html | Investigators In St. Louis | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mcarthy-lists-26-in-loyalty-charge-jessup-davies-among-group-he.html | M'CARTHY LISTS 26 IN LOYALTY CHARGE; Jessup, Davies Among Group He Says Have Been Under Suspicion of Board State Department Replies Defines "Letters of Charge" McFarland Speaks Lehman Lauds Jessup | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/waiting-room-to-open-hollandamerica-line-has-airconditioning-at.html | WAITING ROOM TO OPEN; Holland-America Line Has AirConditioning at Hoboken Dock | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/waterfield-to-captain-rams.html | Waterfield to Captain Rams | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/meat-demand-up-pork-loins-higher-broilers-and-fryers-also-rise-but.html | MEAT DEMAND UP, PORK LOINS HIGHER; Broilers and Fryers Also Rise, but Vegetables and Fruits Show Few Changes Demand for Meat Picks Up Butterfish Price Is Up Dinner for Four Costs $3 | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-process-aids-tungsten-refining-kennametal-improves-method-of.html | NEW PROCESS AIDS TUNGSTEN REFINING; Kennametal Improves Method of Handling Ores to Expedite Output of Ordnance Cores New Processes Described | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/other-dividend-news-petroleum-heat-power-chas-pfizer-co.html | OTHER DIVIDEND NEWS; Petroleum Heat & Power Chas. Pfizer & Co. | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/hosiery-union-in-afl-rejoins-federation-three-years-after-break.html | HOSIERY UNION IN A.F.L.; Rejoins Federation Three Years After Break With C.I.O. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/lubin-named-to-korea-post.html | Lubin Named to Korea Post | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/slasher-of-girl-sent-to-bellevue.html | Slasher of Girl Sent to Bellevue | True | | 1979-07-24 | RE0000031816 | B00000314890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sports-of-the-times-return-of-the-champion-a-little-pencil-line-a.html | Sports of The Times; Return of the Champion A Little Pencil Line 'A Big Little Horse' Some Gangbuster Races | True | By James Roach | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/eds-pride-27-to-1-beats-landseair-scores-over-oddson-favorite-as.html | ED'S PRIDE, 27 TO 1, BEATS LANDSEAIR; Scores Over Odds-On Favorite as Meet Opens at Atlantic City--Le Gaulois Third | True | | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-10 | 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/wood-field-and-stream-anglers-are-warned-to-speed-reservations-to.html | Wood, Field and Stream; Anglers Are Warned to Speed Reservations to Montauk for Tuna Fishing | True | By Raymond R. Camp | 1979-07-24 | RE0000031816 | B00000314890 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stein-denies-spy-charge-british-writer-refers-to-word-by-gen.html | STEIN DENIES SPY CHARGE; British Writer Refers to Word by Gen. Willoughby | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-italian-cabinet-begins-work-on-implementing-agrarian-reform.html | New Italian Cabinet Begins Work On Implementing Agrarian Reform; 383,000 Acres Expropriated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-mass-on-feast-of-assumption-to-be-said-first-time-wednesday.html | New Mass on Feast of Assumption To Be Said First Time Wednesday; ASSUMPTION MASS WILL BE CHANGED | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/tall-officer-finally-looks-up.html | Tall Officer Finally Looks Up | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/szymczak-bill-signed-permits-him-to-take-private-banking-job.html | SZYMCZAK BILL SIGNED; Permits Him to Take Private Banking Job Immediately | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/joins-chivas-concern-as-managing-director.html | Joins Chivas Concern As Managing Director | True | The New York Times Studio | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/packaging-paper-inhibits-rust.html | Packaging Paper Inhibits Rust | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/in-seeking-presidency-bishop-will-fast-21-days.html | In Seeking Presidency Bishop Will Fast 21 Days | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/guatemala-plot-reported.html | Guatemala Plot Reported | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/texts-of-statements-on-the-truce-talks.html | Texts of Statements on the Truce Talks | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/woman-killed-on-corner-hollis-resident-run-over-as-truck-goes-out.html | WOMAN KILLED ON CORNER; Hollis Resident Run Over as Truck Goes Out of Control | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/safety-awards-set-up-chemists-group-to-give-plaques-to-plants-on.html | SAFETY AWARDS SET UP; Chemists' Group to Give Plaques to Plants on 5-Year Records | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/sharkeys-cliches-scored-by-latham.html | SHARKEY'S 'CLICHES' SCORED BY LATHAM | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/tony-gaudio-66-film-cameraman-1937-academy-award-winner-for-anthony.html | TONY GAUDIO, 66, FILM CAMERAMAN; 1937 Academy Award Winner for 'Anthony Adverse' Dies --First to Use Montage | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/italian-may-join-parley-de-gasperi-plans-to-attend-pact-meeting-in.html | ITALIAN MAY JOIN PARLEY; De Gasperi Plans to Attend Pact Meeting In Ottawa Sept. 15 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/live-cartridge-injures-boy.html | Live Cartridge Injures Boy | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/venizelos-cites-record-greek-premier-says-country-has-gained-under.html | VENIZELOS CITES RECORD; Greek Premier Says Country Has Gained Under His Regime | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/pennsylvania-golf-title-annexed-by-mrs-gessler.html | Pennsylvania Golf Title Annexed by Mrs. Gessler | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/television-strike-ends.html | Television Strike Ends | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/unbridled-takes-sprint-adams-pilots-colt-to-victory-over-pinebloom.html | UNBRIDLED TAKES SPRINT; Adams Pilots Colt to Victory Over Pinebloom at Chicago | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/11150000-more-lent-to-chileans-steel-concern-that-previously.html | $11,150,000 MORE LENT TO CHILEANS; Steel Concern That Previously Received $48,000,000 Gets New Expansion Credits | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/salvaging-steel-in-flood-npa-mission-head-says-much-of-it-can-be.html | SALVAGING STEEL IN FLOOD; N.P.A. Mission Head Says Much of It Can Be Recovered | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/peiping-backs-soviet-bid-hails-recent-peace-offer-hits-aggressive.html | PEIPING BACKS SOVIET BID; Hails Recent Peace Offer, Hits 'Aggressive' Acts of U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/unions-charge-rejected-labor-boards-counsel-backs-bell-system-in.html | UNION'S CHARGE REJECTED; Labor Board's Counsel Backs Bell System in 1950 Strike | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/union-patrolman-gets-shift-order-hoax-police-say-phone-call.html | UNION PATROLMAN GETS SHIFT ORDER; HOAX, POLICE SAY; Phone Call 'Transfers' Leader in C.I.O. Campaign From Choice Post to Brooklyn QUILL ASSAILS 'REPRISAL' Department Denies Acting, but Lawyer for T.W.U. Insists Officials Did 'About-Face' | True | By Stanley Levey | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/traffic-piles-up-for-blocks-around-in-weekend-tunnel-bridge-crush.html | Traffic Piles Up for Blocks Around In Week-End Tunnel, Bridge Crush; Check-up by Port Authority | True | By Robert C. Doty | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/young-can-start-yam-zoo.html | Young Can Start Yam Zoo | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bradley-confirmed-for-new-2year-term.html | BRADLEY CONFIRMED FOR NEW 2-YEAR TERM | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/meat-price-change-asked-ops-urged-to-raise-cheaper-retail-cuts.html | MEAT PRICE CHANGE ASKED; O.P.S. Urged to Raise Cheaper Retail Cuts, Lower Better Ones | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/cotton-exchange-seat-up-5500.html | Cotton Exchange Seat Up $5,500 | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/syrian-moderates-dominate-cabinet-new-premier-an-independent.html | SYRIAN MODERATES DOMINATE CABINET; New Premier, an Independent, Expected to Work Toward Modifying Isolationism | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/books-of-the-times-traveling-in-the-old-days.html | Books Of The Times; Traveling in the Old Days | True | By William du Bois | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/news-of-food-shashlikshiskebab-traditions-may-clash-but-all-diners.html | News of Food; Shashlik-Shiskebab Traditions May Clash but All Diners Agree Both Are Excellent | True | By Jane Nickerson | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/yugoslavs-seen-wary-said-to-oppose-italian-treaty-change-before.html | YUGOSLAVS SEEN WARY; Said to Oppose Italian Treaty Change Before Trieste Pact | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/tanglewood-units-show-their-wares-music-groups-at-the-berkshire.html | TANGLEWOOD UNITS SHOW THEIR WARES; Music Groups at the Berkshire Center Have Annual 'Parade' --Mrs. Roosevelt Speaks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/fishing-trips-paid-by-va-part-of-his-job-exofficial-of-agency-tells.html | Fishing Trips Paid by V.A. Part of His Job Ex-Official of Agency Tells Congressmen | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/peiping-reds-seize-18-foreign-priests-rector-of-fu-jen-university.html | PEIPING REDS SEIZE 18 FOREIGN PRIESTS; Rector of Fu Jen University, an American, Among Those Arrested in the Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/crevasse-rescue-told-by-scientist-col-wa-wood-now-seeking-his-wife.html | CREVASSE RESCUE TOLD BY SCIENTIST; Col. W.A. Wood, Now Seeking His Wife, Daughter, Describes Peril on Alaskan Peaks | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/private-forest-lands.html | PRIVATE FOREST LANDS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-netmen-lead-at-montreal-20-trabert-savitt-beat-canadians-easily.html | U.S. NETMEN LEAD AT MONTREAL, 2-0; Trabert, Savitt Beat Canadians Easily in Opening Singles of Davis Cup Zone Final | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/jamaica-council-acts-resolution-condemns-treaty-quota-as-blow-to.html | JAMAICA COUNCIL ACTS; Resolution Condemns Treaty Quota as Blow to Cigar Industry | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dispersal-policy-for-new-plants-set-by-president-agencies-told-to.html | DISPERSAL POLICY FOR NEW PLANTS SET BY PRESIDENT; Agencies Told to Give Tax and Other Aids to Plans-Linked to Atomic Attack Peril CONGRESS HELD FLOUTED Martin Stresses Its Rejection of Similar Program, Sees Step to 'One-Man' Rule | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/3-grain-ships-sail-for-india.html | 3 Grain Ships Sail for India | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/romero-knocks-out-schop.html | Romero Knocks Out Schop | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stassen-off-to-germany.html | Stassen Off to Germany | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/navy-orders-repair-jobs-private-shipyards-get-116186-contracts-to.html | NAVY ORDERS REPAIR JOBS; Private Shipyards Get $116,186 Contracts to Refit Transports | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/germans-send-pumps-to-us-flood-areas.html | GERMANS SEND PUMPS TO U.S. FLOOD AREAS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/miss-pierson-wed-to-lw-johnson-jr-gowned-in-blush-pink-satin-at.html | MISS PIERSON WED TO L.W. JOHNSON JR.; Gowned in Blush Pink Satin at Cold Spring Harbor Marriage to Son of Rear Admiral | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/music-events-tonight.html | Music Events Tonight | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/gehringer-assumes-berth-with-tigers.html | GEHRINGER ASSUMES BERTH WITH TIGERS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/first-allcanadian-game-on-buffalo-gridiron-set.html | First All-Canadian Game On Buffalo Gridiron Set | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/youth-group-shapes-worldwide-program.html | YOUTH GROUP SHAPES WORLDWIDE PROGRAM | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/milk-prices-expected-to-stay-up.html | Milk Prices Expected to Stay Up | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/east-eleven-wins-156.html | East Eleven Wins, 15-6 | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/the-foreign-aid-debate.html | THE FOREIGN AID DEBATE | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/aba-protests-plan-for-financing-food.html | A.B.A. PROTESTS PLAN FOR FINANCING FOOD | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/eca-seen-dominant-in-europes-business.html | E.C.A. SEEN DOMINANT IN EUROPE'S BUSINESS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/unrest-in-soviet-cited-us-delegate-to-un-conference-counters.html | UNREST IN SOVIET CITED; U.S. Delegate to U.N. Conference Counters Accusations | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/time-limit-is-put-on-roes-counsel-court-sets-1-pm-monday-to-end-his.html | TIME LIMIT IS PUT ON ROE'S COUNSEL; Court Sets 1 P.M. Monday to End His Case as Attorney for Sullivan Charges Stalling | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/doris-hart-victor-over-miss-tuckey-nancy-chaffee-shirley-fry-and.html | DORIS HART VICTOR OVER MISS TUCKEY; Nancy Chaffee, Shirley Fry and Miss Connolly Advance in Tennis at Manchester | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/brooklynite-delays-channel-try.html | Brooklynite Delays Channel Try | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/warsaw-says-us-violated-treaty-shut-down-on-state-department-order.html | WARSAW SAYS U.S. VIOLATED TREATY; SHUT DOWN ON STATE DEPARTMENT ORDER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/glavin-triumphs-over-ribner-1-up-gains-westchester-amateur-golf.html | GLAVIN TRIUMPHS OVER RIBNER, 1 UP; Gains Westchester Amateur Golf Semi-Finals--Goodwin, Attas and Loock Score | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/move-to-support-un-modified-by-wctu.html | MOVE TO SUPPORT U.N. MODIFIED BY W.C.T.U. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/indian-rail-strike-off-union-postpones-walkout-two-months-retains.html | INDIAN RAIL STRIKE OFF; Union Postpones Walkout Two Months, Retains Wage Demand | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/fried-reports-progress.html | Fried Reports Progress | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/whipping-warden-ousted-alabaman-dismissed-for-beating-three-negro.html | WHIPPING WARDEN OUSTED; Alabaman Dismissed for Beating Three Negro Prisoners | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mcarthy-at-it-again.html | M'CARTHY AT IT AGAIN | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/india-holding-1774-reds.html | India Holding 1,774 Reds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-matmen-triumph-41-defeat-japanese-amateurs-as-blubaugh-wins-in-2.html | U.S. MATMEN TRIUMPH, 4-1; Defeat Japanese Amateurs as Blubaugh Wins in 2 Classes | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-paris-cabinet-formed-by-pleven-schuman-retains-foreign-post.html | NEW PARIS CABINET FORMED BY PLEVEN; Schuman Retains Foreign Post While Bidault and Mayer Are Named Vice Premiers | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/suffolk-air-wing-on-24hour-alert-air-force-unit-installed-for.html | SUFFOLK AIR WING ON 24-HOUR ALERT; AIR FORCE UNIT INSTALLED FOR DEFENSE OF NEW YORK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/burr-rides-four-winners-scores-at-rockingham-as-rival-borgemenke-is.html | BURR RIDES FOUR WINNERS; Scores at Rockingham as Rival Borgemenke Is Blanked | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dr-coleman-maze-of-nyu-faculty-acting-head-of-management-and.html | DR. COLEMAN MAZE OF N.Y.U. FACULTY; Acting Head of Management and Industrial Relations Dies -- Honored in '47 for Work | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/cartierkilgore-bout-sept-7.html | Cartier-Kilgore Bout Sept. 7 | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/trooptrain-crash-kills-8-injures-60-scene-of-fatal-train-accident.html | TROOP-TRAIN CRASH KILLS 8, INJURES 60; SCENE OF FATAL TRAIN ACCIDENT IN LOUISIANA | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/three-win-control-of-movie-company-monogram-ownership-shared-by.html | THREE WIN CONTROL OF MOVIE COMPANY; Monogram, Ownership Shared by Mirisch, Branton and Broidy in Stock Deal | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mens-wear-profits-up-makers-of-wool-clothing-report-1950-set-no.html | MEN'S WEAR PROFITS UP; Makers of Wool Clothing Report 1950 Set No Record, However | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/advertising-notes-value-of-advertising-seen.html | Advertising Notes; Value of Advertising Seen | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/texas-heat-deaths-reach-total-of-26-temperatures-stay-above-100-in.html | TEXAS HEAT DEATHS REACH TOTAL OF 26; Temperatures Stay Above 100 in Places--Cotton and Cattle Men Fear Heavy Losses | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/california-using-full-shasta-flow-central-valley-water-now-at.html | CALIFORNIA USING FULL SHASTA FLOW; Central Valley Water, Now at Bakersfield, Merely Meets Land's Current Needs | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/a-leader-in-the-classroom-and-on-the-links.html | A LEADER IN THE CLASSROOM AND ON THE LINKS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/wood-field-and-stream-winchesters-52-with-micromotion-trigger.html | Wood, Field and Stream; Winchester's 52 With 'Micro-Motion' Trigger Praised as a Close Shooter | True | By Raymond R. Camp | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/afl-urges-curbs-on-european-reds-sixpoint-program-drafted-in.html | A.F.L. URGES CURBS ON EUROPEAN REDS; Six-Point Program Drafted in Montreal Aims at Aiding Non-Communist Labor | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/draft-soon-to-end-choice-of-service-final-data-for-joining-unit-of.html | DRAFT SOON TO END CHOICE OF SERVICE; Final Data for Joining Unit of Preference by Enlisting Is Aug. 31, Official Says | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/listed-bonds-value-shows-drop-in-july.html | LISTED BONDS' VALUE SHOWS DROP IN JULY | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/grain-price-trend-higher-after-drop-scattered-long-liquidation.html | GRAIN PRICE TREND HIGHER AFTER DROP; Scattered Long Liquidation Early in Chicago Gives Way to Commission Absorption | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/soft-coal-production-drops.html | Soft Coal Production Drops | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/pan-american-seeks-a-new-certification.html | PAN AMERICAN SEEKS A NEW CERTIFICATION | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/west-acts-to-erase-german-trade-block.html | WEST ACTS TO ERASE GERMAN TRADE BLOCK | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/arias-breaks-silence-expanama-president-denies-shooting-of-guard.html | ARIAS BREAKS SILENCE; Ex-Panama President Denies Shooting of Guard Chief | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/british-writers-arrive.html | British Writers Arrive | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/comodities-sag-on-korean-news-only-vegetable-oils-fail-to-go.html | COMODITIES SAG ON KOREAN NEWS; Only Vegetable Oils Fail to Go Lower--Boston Wool Trade Quiet, Prices Here Drift | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-shooters-tie-for-first.html | U.S. Shooters Tie for First | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-pleases-paris-on-japanese-pact-note-said-to-accede-to-french.html | U.S. PLEASES PARIS ON JAPANESE PACT; Note Said to Accede to French Insistence That Indo-China States Sign Treaty | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/4-firemen-lose-promotions-as-error-forces-replacing-promotions.html | 4 Firemen Lose Promotions As Error Forces Replacing; PROMOTIONS BEING MADE IN FIRE DEPARTMENT | True | The New York Times | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/shift-at-detroit-arsenal-command-over-army-plant-transferred-to.html | SHIFT AT DETROIT ARSENAL; Command Over Army Plant Transferred to Washington | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/einstein-theory-called-unsound-spacetime-continuum-under-attack-by.html | EINSTEIN THEORY CALLED UNSOUND; Space-Time Continuum Under Attack by Lord Samuel at Edinburgh Meeting SCORED AS 'ABSTRACTION' 'Two-Stage Energic Ether' Is Proposed as New Medium by British Philosopher | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/berlin-reds-curb-youth-trips-west-close-12-key-transit-stations-in.html | BERLIN REDS CURB YOUTH TRIPS WEST; Close 12 Key Transit Stations in an Effort to Keep Rally Delegates in East Sector | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stars-pride-first-in-trotting-derby-triumphs-in-straight-heats.html | STAR'S PRIDE FIRST IN TROTTING DERBY; Triumphs in Straight Heats-- Poplar Perry Shows Way in Event at Goshen | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/judson-comments-here.html | Judson Comments Here | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-apartment-house-in-brooklyn.html | NEW APARTMENT HOUSE IN BROOKLYN | True | Duprez | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/farmers-raising-6000000-more-beef-cattle-not-for-slaughter-market.html | Farmers Raising 6,000,000 More Beef Cattle, Not for Slaughter Market but to Build Herds | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/knowles-and-paul-gain-waters-and-von-gerbig-advance-to-golf.html | KNOWLES AND PAUL GAIN; Waters and Von Gerbig Advance to Golf Semi-Finals Also | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/gaxton-gets-lead-in-french-comedy-star-of-revival.html | GAXTON GETS LEAD IN FRENCH COMEDY; STAR OF REVIVAL | True | By Louis Calta | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/plaza-asks-settlement-appeals-to-mediating-nations-in-border.html | PLAZA ASKS SETTLEMENT; Appeals to Mediating Nations in Border Dispute With Peru | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/elizabeth-faces-contempt-action.html | Elizabeth Faces Contempt Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/formosa-reports-2-victories.html | Formosa Reports 2 Victories | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/miss-lenczyk-moves-into-canadian-final.html | MISS LENCZYK MOVES INTO CANADIAN FINAL | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/for-new-migration-body-jw-gibson-urges-world-unit-to-act-on.html | FOR NEW MIGRATION BODY; J.W. Gibson Urges World Unit to Act on Overpopulation | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/eca-honors-radio-for-publicity-aid.html | E.C.A. HONORS RADIO FOR PUBLICITY AID | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/tropical-king-gets-help-to-keep-wedding-date.html | Tropical King Gets Help To Keep Wedding Date | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/on-their-way-to-scotland-for-gathering-of-the-clans.html | ON THEIR WAY TO SCOTLAND FOR GATHERING OF THE CLANS | True | The New York Times | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/vote-set-on-debt-plan-harbisonwalker-holders-to-act-oct-26-on.html | VOTE SET ON DEBT PLAN; Harbison-Walker Holders to Act Oct. 26 on $15,000,000 Total | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/sclerosis-hope-seen-mayo-doctors-reveal-results-of-10-years-of.html | SCLEROSIS HOPE SEEN; Mayo Doctors Reveal Results of 10 Years of Research | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/manila-ship-on-maiden-voyage.html | Manila Ship on Maiden Voyage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/airport-contracts-awarded.html | Airport Contracts Awarded | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/strafacis-duo-cards-67-team-ties-lawkins-pair-for-medal-at-garden.html | STRAFACIS DUO CARDS 67; Team Ties Lawkins Pair for Medal at Garden City | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bonadies-slated-to-compete.html | Bonadies Slated to Compete | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/educators-ask-whether-failure-lies-with-cadets-or-the-system-they.html | Educators Ask Whether Failure Lies With Cadets or the System; They Point Out Weaknesses of the Honor Code That Seem to Put Temptation in Way of Those Who Are to Follow It | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/miss-frommer-bride-of-paul-pasmantier.html | MISS FROMMER BRIDE OF PAUL PASMANTIER | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-aid-to-italy-praised-style-show-head-says-it-has-helped-textile.html | U.S. AID TO ITALY PRAISED; Style Show Head Says It Has Helped Textile Industry | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/red-sox-set-back-senators-64-on-maxwells-2run-pinch-single-blow-in.html | Red Sox Set Back Senators, 6-4, On Maxwell's 2-Run Pinch Single; Blow in Sixth Inning Caps Rally Good for 3 Tallies--Parnell Wins 12th With Aid of Kinder--20th Homer for Vollmer | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/carol-kimbell-to-wed-philadelphia-girl-is-betrothed-to-charles-f.html | CAROL KIMBELL TO WED; Philadelphia Girl Is Betrothed to Charles F. Wahlig 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/sec-hearing-asked-on-american-power.html | S.E.C. HEARING ASKED ON AMERICAN POWER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/amity-hopes-fade-in-rift-on-judges-at-yesterdays-hearings-on.html | AMITY HOPES FADE IN RIFT ON JUDGES; AT YESTERDAY'S HEARINGS ON ILLINOIS JUDGESHIPS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-crosswalk-markers-city-is-testing-plastic-disks-at-park-ave-and.html | NEW CROSSWALK MARKERS; City Is Testing Plastic Disks at Park Ave. and 57th St. | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/to-auction-mink-stole-coat.html | To Auction Mink Stole, Coat | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-arthritis-aid-seen-tests-with-drug-kc49-called-promising-but.html | NEW ARTHRITIS AID SEEN; Tests With Drug KC-49 Called Promising, but Inconclusive | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/antiques-restoring-furniture-for-colonial-home-a-shop-of-craftsmen.html | Antiques: Restoring Furniture for Colonial Home; A Shop of Craftsmen Who Give New Life to Old Things | True | By Sanka Knox | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/nehru-quits-party-posts-indian-prime-minister-resigns-from-high.html | NEHRU QUITS PARTY POSTS; Indian Prime Minister Resigns From High Command | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/navy-hires-harvard-scientist.html | Navy Hires Harvard Scientist | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/eisenhower-to-fly-to-germany.html | Eisenhower to Fly to Germany | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/exjockey-sought-in-fix-perron-suspected-as-link-to-ontario-gambling.html | EX-JOCKEY SOUGHT IN 'FIX'; Perron Suspected as Link to Ontario Gambling Ring | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/ramspeck-cautions-on-2pension-scheme.html | RAMSPECK CAUTIONS ON 2-PENSION SCHEME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/foes-map-sabotage-perons-party-says.html | FOES MAP SABOTAGE, PERON'S PARTY SAYS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/payments-union-accepts-cut-in-aid-erp-council-adds-protocol-to.html | PAYMENTS UNION ACCEPTS CUT IN AID; E.R.P. Council Adds Protocol to Agreement--Report on First Year Is Approved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/margaret-cole-married-carnegie-tech-alumna-is-wed-here-to-john-g.html | MARGARET COLE MARRIED; Carnegie Tech Alumna Is Wed Here to John G. Krueger Jr. | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/release-in-honor-urged-for-cadets-many-officers-at-the-point-join.html | RELEASE IN HONOR URGED FOR CADETS; Many Officers at the Point Join Blaik in Opposing 'Stigma' --Review of Cases Sped | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/rubinstein-hearing-shifted.html | Rubinstein Hearing Shifted | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stone-for-un-arrives-delayed-shipments-come-from-britain-for.html | STONE FOR U.N. ARRIVES; Delayed Shipments Come From Britain for Assembly Unit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stock-car-racer-cleared-jury-finds-for-him-in-test-case-involving.html | STOCK CAR RACER CLEARED; Jury Finds for Him in Test Case Involving 'Blue Laws' | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-polio-areas-issue-appeal-for-more-nurses.html | New Polio Areas Issue Appeal for More Nurses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/raid-sirens-sound-on-new-schedule-initial-alternate-friday-test.html | RAID SIRENS SOUND ON NEW SCHEDULE; Initial Alternate Friday Test, City's 12th Practice Alert, Excites Little Interest | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dual-disarmament-asked-seven-countries-back-proposal-of-us-to.html | DUAL DISARMAMENT ASKED; Seven Countries Back Proposal of U.S. to United Nations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/commuter-rates-stay-until-march-icc-rejects-rises-fought-by-price.html | COMMUTER RATES STAY UNTIL MARCH; I.C.C. Rejects Rises Fought by Price Agency--7 Lines in the East Affected | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/anglocuban-pact-on-tariffs-signed-us-manufacturers-may-meet-stiffer.html | ANGLO-CUBAN PACT ON TARIFFS SIGNED; U.S. Manufacturers May Meet Stiffer Competition as Result --Empire Nations Protest CIGARS AND SUGAR IN DEAL Island Reduces Import Levies on Eighty British Products to Preferential Levels | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-york-telephone-co-names-general-attorney.html | New York Telephone Co. Names General Attorney | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/walkover-to-close-womens-shoe-plant.html | WALKOVER TO CLOSE WOMEN'S SHOE PLANT | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/marylebone-is-victor-british-beat-southwest-ontario-cricketers-by.html | MARYLEBONE IS VICTOR; British Beat Southwest Ontario Cricketers by 174 Runs | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/retailers-oppose-new-rise-in-prices-manufacturers-given-warning-of.html | RETAILERS OPPOSE NEW RISE IN PRICES; Manufacturers Given Warning of Resistance at Wholesale and Consumer Levels INVENTORIES STILL HEAVY Readjustment Under Capehart Amendment, Suspended by O.P.S., Held Blow to Trade | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/truce-talks-stay-stalled-after-red-boycott-tactics-over-armistice.html | TRUCE TALKS STAY STALLED AFTER RED 'BOYCOTT' TACTICS OVER ARMISTICE LINE ISSUE; AT THE UNITED NATIONS TRUCE CAMP NEAR THE MEETING PLACE IN KAESONG | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/remodeled-home-in-village-deal-perry-street-building-has-20-small.html | REMODELED HOME IN 'VILLAGE' DEAL; Perry Street Building Has 20 Small Apartments-- Bronx Houses Sold | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/pay-board-to-back-deferred-rises-wage-increases-granted-prior-to.html | PAY BOARD TO BACK 'DEFERRED' RISES; Wage Increases Granted Prior to Jan. 25 to Be Approved if Not Unstabilizing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/ny-printers-win-twice-will-meet-washingtons-nine-for-tourney-title.html | N.Y. PRINTERS WIN TWICE; Will Meet Washington's Nine for Tourney Title Today | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/offer-of-cortisone-in-bulk-traps-three-here-on-charges-of-fraud.html | Offer of 'Cortisone' in Bulk Traps Three Here on Charges of Fraud; SWINDLE CHARGED IN 'CORTISONE' SALE | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/cards-down-reds-in-10th-win-by-43-stafey-driving-in-deciding-run.html | CARDS DOWN REDS IN 10TH; Win by 4-3, Stafey Driving In Deciding Run With 2 Out | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/acheson-eats-in-cafeteria.html | Acheson Eats in Cafeteria | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/miss-forster-affianced-will-be-married-in-the-autumn-to-sanford.html | MISS FORSTER AFFIANCED; Will Be Married in the Autumn to Sanford Norton Earle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/david-b-fleming-74-a-railroad-executive.html | DAVID B. FLEMING, 74, A RAILROAD EXECUTIVE | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/increased-freight-rates-to-go-into-effect-on-aug-28-and-sept-12.html | Increased Freight Rates to Go Into Effect On Aug. 28 and Sept. 12, Railroads Report | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/navy-workers-give-blood-force-at-shipyard-contributes-738-pints-in.html | NAVY WORKERS GIVE BLOOD; Force at Shipyard Contributes 738 Pints in Four Days | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/air-guard-units-to-train-new-yorkers-summer-course-at-grenier.html | AIR GUARD UNITS TO TRAIN; New Yorkers' Summer Course at Grenier Starts Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/truman-picking-aides-for-academy-inquiry.html | TRUMAN PICKING AIDES FOR ACADEMY INQUIRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/yanks-beat-athletics-and-remain-in-tie-for-lead-as-indians-top.html | Yanks Beat Athletics and Remain in Tie for Lead as Indians Top White Sox; MIZE HOMER HELPS BOMBERS WIN, 3-1 He Belts 4-Bagger in the Sixth and Sends in Final Run on Fly Ball in the Eighth LOPAT OUTHURLS ZOLDAK Scatters Six Athletic Blows in Chalking Up Fifteenth Victory for Yankees | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/voters-league-session-slated.html | Voters League Session Slated | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/blaik-musters-31-for-army-varsity-roster-as-it-now-stands-lists-19.html | BLAIK MUSTERS 31 FOR ARMY VARSITY; Roster, as It Now Stands, Lists 19 Up From the Plebes and Only Two Lettermen | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/beaunoel-bout-put-off.html | Beau-Noel Bout Put Off | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/to-study-cattle-sales-commission-calls-conferences-on-state.html | TO STUDY CATTLE SALES; Commission Calls Conferences on State Livestock Auctions | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bolivian-tin-producers-rejects-112-rfc-price.html | Bolivian Tin Producers Rejects $1.12 R.F.C. Price | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/delaware-bridge-to-open-thursday-new-44000000-span-and-highway-that.html | DELAWARE BRIDGE TO OPEN THURSDAY; NEW $44,000,000 SPAN AND HIGHWAY THAT WILL PROVE BOON TO MOTORISTS | True | By Kalman Seigel | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/975000-damages-won-in-trust-suit.html | $975,000 DAMAGES WON IN TRUST SUIT | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bradley-men-to-testify-4-basketball-players-say-they-will-aid-fix.html | BRADLEY MEN TO TESTIFY; 4 Basketball Players Say They Will Aid Fix Inquiry Here | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-decorator-cottons-designs-range-from-delicate-to-bold.html | NEW DECORATOR COTTONS; Designs Range From Delicate to Bold Monochrome Stripes | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mexican-labor-bill-changed.html | Mexican Labor Bill Changed | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/beef-slaughter-off-25-department-of-agricuture-data-cover-32.html | BEEF SLAUGHTER OFF 25%; Department of Agricuture Data Cover 32 Butchering Centers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/crimehearing-tv-is-put-up-to-courts-senate-3813-declines-to-end.html | CRIME-HEARING TV IS PUT UP TO COURTS; Senate, 38-13, Declines to End Contempt for 2 Who Balked Before Video Cameras | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/moura-lympany-pianist-wed.html | Moura Lympany, Pianist, Wed | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/40-of-war-dead-home-rest-by-relatives-choice-will-stay-in.html | 40% OF WAR DEAD HOME; Rest, by Relatives' Choice, Will Stay in Cemeteries Overseas | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/humidity-was-frightful-for-the-whole-damp-day.html | Humidity Was Frightful For the Whole Damp Day | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dowling-is-confirmed-senate-action-puts-him-in-jw-johnsons-revenue.html | DOWLING IS CONFIRMED; Senate Action Puts Him in J.W. Johnson's Revenue Post Here | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-european-manager-for-pepsicola-company.html | New European Manager For Pepsi-Cola Company | True | Conway Studios | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/2-missing-fliers-hunted.html | 2 Missing Fliers Hunted | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/red-bail-refusal-scored-judge-in-detroit-says-mcgrath-had-no-right.html | RED BAIL REFUSAL SCORED; Judge in Detroit Says McGrath Had No Right to Reject It | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/individual-income-rate-set-record-high-in-june.html | Individual Income Rate Set Record High in June | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/9week-drop-ends-in-primary-prices-01-average-advance-is-led-by-farm.html | 9-WEEK DROP ENDS IN PRIMARY PRICES; 0.1% Average Advance Is Led by Farm Products, Foods and Chemical Products | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/lodi-mayor-tired-happy-suspended-from-elections-job-he-starts-as.html | LODI MAYOR TIRED, HAPPY; Suspended From Elections Job, He Starts as Labor Gang Boss | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/education-funds-asked.html | Education Funds Asked | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stars-over-limit-race-again-today-doubleheader-set-for-the-corry.html | STARS OVER LIMIT, RACE AGAIN TODAY; Double-Header' Set for the Corry Trophy Competitors on Great South Bay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/tax-lien-clamped-on-red-bail-fund-376000-put-in-escrow-after-us.html | TAX LIEN CLAMPED ON RED BAIL FUND; $376,000 Put in Escrow After U.S. Files for $1,764 Owed by Civil Rights Congress | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/german-socialists-charge-us-interference-in-party-affairs-on.html | German Socialists Charge U.S. Interference In Party Affairs on Rearmament Question | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/steelers-geri-ends-holdout.html | Steelers' Geri Ends Holdout | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/give-a-disaster-dollar.html | "GIVE A DISASTER DOLLAR" | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/four-runs-in-7th-trip-chicago-64-indians-win-eighth-straight-as.html | FOUR RUNS IN 7TH TRIP CHICAGO, 6-4; Indians Win Eighth Straight as Homer by Rosen Helps Lemon Beat White Sox | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/death-terms-demanded-rumania-says-sentences-must-serve-as-severe.html | DEATH TERMS DEMANDED; Rumania Says Sentences Must Serve as 'Severe Warning' | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/allied-buys-palace-in-spokane.html | Allied Buys Palace in Spokane | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/queen-of-pirates-subdues-cubs-30-gameending-double-play-in-chicago.html | QUEEN OF PIRATES SUBDUES CUBS, 3-0; GAME-ENDING DOUBLE PLAY IN CHICAGO YESTERDAY | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/to-join-macarthurs-staff.html | To Join MacArthur's Staff | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/miss-gilchrest-engaged-u-of-p-graduate-will-be-wed-to-sgt-clinton-d.html | MISS GILCHREST ENGAGED; U. of P. Graduate Will Be Wed to Sgt. Clinton D. Savoury | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/northrop-shares-subscribed.html | Northrop Shares Subscribed | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stock-offer-oversubscribed.html | Stock Offer Oversubscribed | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/auto-output-off-total-of-95493-units-is-below-week-before-and-a.html | AUTO OUTPUT OFF; Total of 95,493 Units Is Below Week Before and a Year Ago | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/aids-nassau-hospital-drive.html | Aids Nassau Hospital Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/jacqueline-willaredt-engaged.html | Jacqueline Willaredt Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/southeastern-sales-head-named-by-philip-morris.html | Southeastern Sales Head Named by Philip Morris | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/approval-is-expected-for-costofliving-index.html | Approval Is Expected For Cost-of-Living Index | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/netherlands-to-end-brazil-coffee-sales.html | NETHERLANDS TO END BRAZIL COFFEE SALES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/school-aid-is-issue-2-new-proconsuls-planned.html | School Aid Is Issue; 2 New Proconsuls Planned | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/major-ch-brooks-marries.html | Major C.H. Brooks Marries | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/be-gracious-wins-at-atlantic-city-filly-beats-on-by-length-with.html | BE GRACIOUS WINS AT ATLANTIC CITY; Filly Beats On by Length With Favored Why Not Now Third --Stout Gains Triple | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mengel-co-to-build-paper-mill.html | Mengel Co. to Build Paper Mill | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/salary-hearing-slated-panel-here-to-study-control-of-baseball-pay.html | SALARY HEARING SLATED; Panel Here to Study Control of Baseball Pay Aug. 21-22 | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/lenroot-record-vindicates-goals-head-of-the-childrens-bureau-job.html | LENROOT 'RECORD' VINDICATES GOALS; Head of the Children's Bureau, Job Done, Sees Chief Aims on Welfare Realized | True | By Bess Furman Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/red-losses-put-at-1237872.html | Red Losses Put at 1,237,872 | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/germans-free-czech-diplomat.html | Germans Free Czech Diplomat | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/pimlico-stakes-total-110000.html | Pimlico Stakes Total $110,000 | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/miami-beach-calls-for-bond-bids.html | Miami Beach Calls for Bond Bids | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/religious-council-will-hold-session-community-churches-group-to.html | RELIGIOUS COUNCIL WILL HOLD SESSION; Community Churches' Group to Meet Wednesday on Coast to Mark Anniversary | True | By Preston King Sheldon | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/cuba-hails-trade-pact-treaty-signed-in-london-is-held-boon-to-cigar.html | CUBA HAILS TRADE PACT; Treaty Signed in London Is Held Boon to Cigar Industry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/sedgman-beats-seixas-rose-upsets-mcgregor-in-quarterfinals-at.html | Sedgman Beats Seixas, Rose Upsets McGregor in Quarter-finals at Newport; NO. 1 AUSSIE STAR TRIUMPHS IN 3 SETS Sedgman, in Top Form, Sends Seixas to First Defeat of Year by 6-3, 6-4, 7-5 ROSE DOWNS TEAM-MATE Rallies to Stop McGregor in Casino Tennis--Mulloy and Flam in Semi-Finals | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/housing-attacked-by-soviet-papers-trade-union-leaders-assailed-for.html | HOUSING ATTACKED BY SOVIET PAPERS; Trade Union Leaders Assailed for Neglecting to Interest Themselves in Problem | True | By Harry Schwartz | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/chinese-youth-drowns-in-river.html | Chinese Youth Drowns in River | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/ge-plans-hospital-for-36000-employes.html | G.E. PLANS HOSPITAL FOR 36,000 EMPLOYES | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/builders-sell-hartford-stores.html | Builders Sell Hartford Stores | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/cup-race-regatta-prevented-by-fog-a-winner-in-new-york-yacht-club.html | CUP RACE, REGATTA PREVENTED BY FOG; A WINNER IN NEW YORK YACHT CLUB RUN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/furuhashi-betters-record.html | Furuhashi Betters Record | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stephen-early-critical-white-house-exaide-spends-restless-day.html | STEPHEN EARLY CRITICAL; White House Ex-Aide Spends Restless Day, Physician Says | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dewey-spurned-offer-to-head-big-university.html | Dewey Spurned Offer To Head Big University | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/japans-police-reserves-march.html | Japan's Police Reserves March | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/india-seeks-125000000-loan.html | India Seeks $125,000,000 Loan | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/navy-completing-setup-fechteler-becomes-new-chief-of-naval.html | NAVY COMPLETING SET-UP; Fechteler Becomes New Chief of Naval Operations Thursday | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/floyd-augustine-to-retire.html | Floyd Augustine to Retire | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/medal-to-whites-team-pair-scores-by-stroke-at-68-in-man-memorial-to.html | MEDAL TO WHITE'S TEAM; Pair Scores by Stroke at 68 in Man Memorial Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/many-hit-charges-made-by-mcarthy-present-and-former-personnel-in.html | MANY HIT CHARGES MADE BY M'CARTHY; Present and Former Personnel in State Department Were Named as Security Risks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/urges-oath-for-all-teachers.html | Urges Oath for All Teachers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/claims-game-fish-records.html | Claims Game Fish Records | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/gas-hearings-monday-applications-cover-expansion-in-west-and.html | GAS HEARINGS MONDAY; Applications Cover Expansion in West and Southwest | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/video-credit-sales-show-an-increase-a-slight-improvement-also-is.html | VIDEO CREDIT SALES SHOW AN INCREASE; A Slight Improvement Also Is Reported in the Disposal of Major Appliances | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dempsey-pump-co-sold.html | Dempsey Pump Co. Sold | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-to-protect-soviet-memorial.html | U.S. to Protect Soviet Memorial | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/el-paso-natural-gas-to-act-on-stock-rise.html | EL PASO NATURAL GAS TO ACT ON STOCK RISE | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/prices-of-stocks-continue-to-sink-composite-rate-off-020-point-with.html | PRICES OF STOCKS CONTINUE TO SINK; Composite Rate Off 0.20 Point, With Chrysler Outstanding in Wake of $2 Dividend 1,260,000 SHARES TRADED National Power & Light Leads List in Turnover on Lightest Market Day Since July 19 | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bootstrap-stock-on-sale-this-month.html | 'BOOTSTRAP' STOCK ON SALE THIS MONTH | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/brooklyn-houses-in-new-ownership.html | BROOKLYN HOUSES IN NEW OWNERSHIP | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/film-on-missionary-planned-working-overseas-too.html | Film on Missionary Planned; Working Overseas Too | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mgrath-to-summon-prosecutors-parley.html | M'GRATH TO SUMMON PROSECUTORS' PARLEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dr-condon-resigns-for-larger-salary-quits-federal-service.html | DR. CONDON RESIGNS FOR LARGER SALARY; QUITS FEDERAL SERVICE | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/phillips-chemical-to-add-plant.html | Phillips Chemical to Add Plant | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-ships-shunning-red-chinese-ports-master-list-shows-majority-of.html | U.S. SHIPS SHUNNING RED CHINESE PORTS; Master List Shows Majority of Vessels Calling There Are Under Panama Flag | True | By George Home Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/2-ceremonies-mark-brooklyn-housing-cashmore-lays-cornerstone-for.html | 2 CEREMONIES MARK BROOKLYN HOUSING; Cashmore Lays Cornerstone for 1,595-Family Development on Old Canarsie Marshes | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/trade-paper-firm-moves.html | Trade Paper Firm Moves | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/li-workman-electrocuted.html | L.I. Workman Electrocuted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://nytimes.com/1951/08/11/archives/held-for-fbi-impersonation.html | Held for F.B.I. Impersonation | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/selfrule-proposed-for-2-atom-towns.html | SELF-RULE PROPOSED FOR 2 'ATOM TOWNS' | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/japanese-pooling-freight-runs-here-first-regular-ocean-sailings.html | JAPANESE POOLING FREIGHT RUNS HERE; First Regular Ocean Sailings Will Be Marked by Vessel Due in Port Wednesday | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/vulcania-defeats-valadium-by-neck-in-the-test-stakes-at-saratoga.html | Vulcania Defeats Valadium by Neck in the Test Stakes at Saratoga; LEAVING THE GATE AT THE SPA YESTERDAY | True | By James Roach | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/british-vessel-adrift-collier-stands-by-freighter-off-new-south.html | BRITISH VESSEL ADRIFT; Collier Stands By Freighter Off New South Wales | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/fatal-liberia-crash-called-air-mystery.html | FATAL LIBERIA CRASH CALLED AIR MYSTERY | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-jersey-team-gains-golf-trophy-mrs-tracy-among-4-netting-6.html | NEW JERSEY TEAM GAINS GOLF TROPHY; Mrs. Tracy Among 4 Netting 6 Points Against Long Island and Westchester Women | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/2000000-church-ready-in-brooklyn-a-new-shrine-in-brooklyn.html | $2,000,000 CHURCH READY IN BROOKLYN; A NEW SHRINE IN BROOKLYN | True | The New York Times | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/camp-shows-to-go-on-cease-fire-would-not-cancel-uso-program.html | CAMP SHOWS TO GO ON; 'Cease Fire' Would Not Cancel U.S.O. Program, Producer Says | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/building-plans-filed-new-convent-and-chapel-in-the-bronx-to-cost.html | BUILDING PLANS FILED; New Convent and Chapel in the Bronx to Cost $1,200,000 | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/legion-asks-break-in-jailing-of-oatis-new-legion-commander.html | LEGION ASKS BREAK IN JAILING OF OATIS; NEW LEGION COMMANDER CONGRATULATED | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/20-new-dwellings-sold-at-wantagh-ranch-style-houses-with-two-baths.html | 20 NEW DWELLINGS SOLD AT WANTAGH; Ranch Style Houses With Two Baths Priced at $16,000--Other Long Island Sales | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/de-santiago-halts-lewis.html | De Santiago Halts Lewis | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/lad-13-will-quit-army-a-soldier-since-april.html | Lad, 13, Will Quit Army; A Soldier Since April | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/list-of-minerals-made-price-exempt-largely-covers-import-items.html | LIST OF MINERALS MADE PRICE EXEMPT; Largely Covers Import Items Vital to Defense-- Ceiling Kept on Foreign Mercury | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/city-aide-ignores-costello-inquiry-deputy-treasurer-brickman-fails.html | CITY AIDE IGNORES COSTELLO INQUIRY; Deputy Treasurer Brickman Fails to Appear at Hearing Into Gambler-Tammany Link | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/fills-post-as-president-of-family-publications.html | Fills Post as President Of Family Publications | True | Pix | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/champagne-bootlegging-in-russia-is-charged.html | Champagne Bootlegging In Russia Is Charged | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/attractive-autumn-styles-at-budget-prices.html | ATTRACTIVE AUTUMN STYLES AT BUDGET PRICES | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/11-cities-offer-home-to-church-council.html | 11 CITIES OFFER HOME TO CHURCH COUNCIL | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/preminger-expands-schedule.html | Preminger Expands Schedule | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bank-records-opened-in-suit-against-otis.html | BANK RECORDS OPENED IN SUIT AGAINST OTIS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/june-a-friedenberg-erik-willenz-marry.html | JUNE A. FRIEDENBERG, ERIK WILLENZ MARRY | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dr-james-couch-won-honors-in-chemistry.html | DR. JAMES COUCH, WON HONORS IN CHEMISTRY | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/fuller-stock-plan-deferred.html | Fuller Stock Plan Deferred | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/to-protest-cheese-curb-canada-says-us-action-offsets-torquay-tariff.html | TO PROTEST CHEESE CURB; Canada Says U.S. Action Offsets Torquay Tariff Concessions | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/ruth-mary-owen-betrothed.html | Ruth Mary Owen Betrothed | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/spinsters-apartment-yields-38085-more.html | SPINSTERS' APARTMENT YIELDS $38,085 MORE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/action-still-light-on-korean-fronts-allies-lose-reoccupy-height-in.html | ACTION STILL LIGHT ON KOREAN FRONTS; Allies Lose, Reoccupy Height in East-Central Zone, Make Limited Gain Near Kansong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/germans-to-furnish-texas-plant.html | Germans to Furnish Texas Plant | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-venezuela-in-arms-pact.html | U.S., Venezuela in Arms Pact | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bonds-and-shares-on-london-market-industrials-continue-recovery-end.html | BONDS AND SHARES ON LONDON MARKET; Industrials Continue Recovery, End on Rising Note--British Funds, Less Active, Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/rockefeller-ends-colombia-tour.html | Rockefeller Ends Colombia Tour | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/approve-oil-compact-extension.html | Approve Oil Compact Extension | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/veteran-bothered-bemedaled-and-broke-hopes-to-collect-years-pay-by.html | Veteran, Bothered, Bemedaled and Broke, Hopes to Collect Year's Pay by Christmas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bernstein-sets-back-seidman-in-us-chess.html | BERNSTEIN SETS BACK SEIDMAN IN U.S. CHESS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/letters-to-the-times-proof-from-russia-asked-soviet-deeds-it-is.html | Letters to The Times; Proof From Russia Asked Soviet Deeds, It Is Said, Would Provide Evidence of Good Faith | True | HAROLD FIELDS. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/flies-to-help-christians-adopt-world-viewpoints.html | Flies to Help Christians Adopt World Viewpoints | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/second-best-harvests-forecast-despite-heavy-damage-by-floods.html | Second Best Harvests Forecast Despite Heavy Damage by Floods; Government Report for August Cuts Wheat to 998,286,000 Bu.; Corn, 3,206,992,000 -- Record Seen for Hay, Rice, Grapes | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/2-taft-act-changes-scheduled-to-pass-bipartisan-and-labor-support.html | 2 TAFT ACT CHANGES SCHEDULED TO PASS; Bipartisan and Labor Support Behind Amendments on Union Shop Elections | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/south-amboy-cases-set-blast-damage-suits-totaling-876000-ordered-to.html | SOUTH AMBOY CASES SET; Blast Damage Suits Totaling $876,000 Ordered to Trial | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-veterans-set-pace-win-three-of-four-net-matches-in-seigniory.html | U.S. VETERANS SET PACE; Win Three of Four Net Matches in Seigniory Club Tourney | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/pennsylvania-oil-deal-closed.html | Pennsylvania Oil Deal Closed | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/changes-dividend-policy-vertientescamaguey-of-cuba-move-due-to-new.html | CHANGES DIVIDEND POLICY; Vertientes-Camaguey of Cuba Move Due to New Tax Laws | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/pumppriming-plus.html | PUMP-PRIMING, PLUS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/russians-to-visit-coventry.html | Russians to Visit Coventry | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/hardwon-firehouse-doomed.html | Hard-Won Firehouse Doomed | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/night-driving.html | NIGHT DRIVING | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/4-cities-to-be-bombed.html | 4 Cities to Be 'Bombed' | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mulloy-talbert-first-head-seedings-for-national-doubles-tennis.html | MULLOY TALBERT FIRST; Head Seedings for National Doubles Tennis Tourney | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/3-italian-reds-reported-on-trip.html | 3 Italian Reds Reported on Trip | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/army-tug-master-honored-here.html | ARMY TUG MASTER HONORED HERE | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mother-bloor-88-crusader-is-dead-matron-saint-of-the-communist.html | 'MOTHER BLOOR,' 88, CRUSADER, IS DEAD; Matron Saint of the Communist Party in This Country Was Active in Its Founding BEGAN IN SUFFRAGE WORK Ran for Lieutenant Governor of New York as Socialist in '18 -- Born on Staten Island | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/ruhrauthority-split-on-bonns-coal-quota.html | RUHRAUTHORITY SPLIT ON BONN'S COAL QUOTA | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/midshipmen-visit-airport.html | Midshipmen Visit Airport | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/valve-maker-sees-increased-demand-national-defense-construction-to.html | VALVE MAKER SEES INCREASED DEMAND; National Defense Construction to Offset Civilian Cutbacks Regulator Official Says | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-british-rifle-outshoots-rivals-280caliber-weapon-fires-84-a.html | NEW BRITISH RIFLE OUTSHOOTS RIVALS; .280-Caliber Weapon Fires 84 a Minute to Garand's 43 and Enfield's 28 in Exhibition | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/cost-of-occupation-still-vexes-bonn-germans-plan-to-publish-data-to.html | COST OF OCCUPATION STILL VEXES BONN; Germans Plan to Publish Data to Present Their Case for Reduction of Charges | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mrs-olmsted-is-wed-to-joseph-t-orchard.html | MRS. OLMSTED IS WED TO JOSEPH T. ORCHARD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/darkness-over-poland.html | DARKNESS OVER POLAND | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/wildcat-strike-in-curacao.html | Wildcat Strike in Curacao | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/pawnbroker-adds-to-his-crook-catch-wiesenberger-noted-spotter-of.html | PAWNBROKER ADDS TO HIS CROOK CATCH; Wiesenberger, Noted Spotter of Criminals, Aids Police in Two More Arrests | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/federal-unit-aims-to-end-price-wars-trade-commission-is-studying.html | FEDERAL UNIT AIMS TO END PRICE WARS; Trade Commission Is Studying Question of Discrimination Favoring Large Retailers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/quits-michigan-post-urges-amateur-sport.html | QUITS MICHIGAN POST, URGES AMATEUR SPORT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/pakistan-accepts-olympic-bid.html | Pakistan Accepts Olympic Bid | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/job-insurance-approved-house-group-votes-coverage-for-federal.html | JOB INSURANCE APPROVED; House Group Votes Coverage for Federal Workers | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/big-league-games-rained-out-here-dodgers-battle-braves-twice.html | BIG LEAGUE GAMES RAINED OUT HERE; Dodgers Battle Braves Twice Today--Giants and Phils in Twin Bill Tomorrow | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/browns-down-tigers-garver-excels-on-mound-and-at-bat-in-42-triumph.html | BROWNS DOWN TIGERS; Garver Excels on Mound and at Bat in 4-2 Triumph | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dog-curb-defended-as-stock-protection.html | DOG CURB DEFENDED AS STOCK PROTECTION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/many-east-germans-hear-voice.html | Many East Germans Hear 'Voice' | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/brazil-appeals-here-for-more-sulphur.html | BRAZIL APPEALS HERE FOR MORE SULPHUR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/hoover-marks-77-years-former-president-will-receive-iowa-award-aug.html | HOOVER MARKS 77 YEARS; Former President Will Receive Iowa Award Aug. 30 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/hildegard-e-kiep-becomes-a-bride-daughter-of-the-late-german-consul.html | HILDEGARD E. KIEP BECOMES A BRIDE; Daughter of the Late German Consul Is Married Here to Robert Rauch of Munich | True | The New York Times Studio | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/sinclair-elects-vice-president.html | Sinclair Elects Vice President | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/lives-in-175foot-steeple-fall.html | Lives in 175-Foot Steeple Fall | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/futures-in-cotton-steady-and-higher-market-works-up-on-exchange.html | FUTURES IN COTTON STEADY AND HIGHER; Market Works Up on Exchange Here but Loses Part of Gains in Hedge-Selling | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/news-of-interest-in-shipping-world-korean-war-steps-up-work-of.html | NEWS OF INTEREST IN SHIPPING WORLD; Korean War Steps Up Work of Marine Library Group-- Freight Rates Raised | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/jewelry-finder-accused-theatre-porter-faces-larceny-charge-for.html | JEWELRY FINDER ACCUSED; Theatre Porter Faces Larceny Charge for Delayed Report | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/jewel-thief-dies-alone-and-broke-bassett-onetime-associate-of.html | JEWEL THIEF DIES ALONE AND BROKE; Bassett, One-Time Associate of Willie Sutton, Spent 28 of Last 32 Years in Jail | True | | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/lumber-output-off-48-shipments-77-orders-323-below-same-week-last.html | LUMBER OUTPUT OFF 4.8%; Shipments 7.7%, Orders 32.3% Below Same Week Last Year | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/larsen-savitt-out-of-doubles.html | Larsen, Savitt Out of Doubles | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/beecham-supports-union-in-radio-row-joins-musicians-in-protesting-7.html | BEECHAM SUPPORTS UNION IN RADIO ROW; Joins Musicians in Protesting 7 Broadcasts From Edinburgh by New York Philharmonic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/radiator-sells-danville-plant.html | Radiator Sells Danville Plant | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/ethel-bruman-to-be-married.html | Ethel Bruman to Be Married | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/2d-saratoga-raid-yields-bet-devices-equipment-valued-at-20000.html | 2D SARATOGA RAID YIELDS BET DEVICES; Equipment Valued at $20,000 Seized in New Police Visit to Same Warehouse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/offer-by-southern-colorado.html | Offer by Southern Colorado | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/demaret-posts-136-to-lead-by-stroke-gets-69-on-second-round-of-tam.html | DEMARET POSTS 136 TO LEAD BY STROKE; Gets 69 on Second Round of Tam o'Shanter Golf--Hogan and Heafner at 137 | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/hershey-sales-up-but-net-declines-volume-increases-9077246-in-6.html | HERSHEY SALES UP BUT NET DECLINES; Volume Increases $9,077,246 in 6 Months as Profit Falls $3,051,990 on Cost Rise $1.52 SHARE AGAINST $2.71 Materials, Other Expenses Climb 27.8% to $63,709,905 --Other Company Reports | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/hl-goodhart-67-a-retired-broker-bibliophile-philosopher-dies-gave.html | H.L. GOODHART, 67, A RETIRED BROKER; Bibliophile, Philosopher Dies-- Gave $100,000 to Bryn Mawr, Established Library There | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/named-for-ccc-board.html | Named for C.C.C. Board | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/iran-deputy-mars-oil-talk-progress-makki-foe-of-nationalization.html | IRAN DEPUTY MARS OIL TALK PROGRESS; Makki, Foe of Nationalization Concessions, Repeats Stand to Cheering Teheran Crowd | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mrs-marron-triumphs-ridgewood-golfers-82-scores-by-9-strokes-in-nj.html | MRS. MARRON TRIUMPHS; Ridgewood Golfer's 82 Scores by 9 Strokes in N.J. Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/nehru-hits-pakistan-for-kashmir-threat.html | NEHRU HITS PAKISTAN FOR KASHMIR THREAT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031759 | B00000314110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/senator-calls-for-boxing-inquiry-as-phase-of-baseball-study-ends.html | Senator Calls for Boxing Inquiry As Phase of Baseball Study Ends; Resolution Asks Monopoly, Rackets Aspects Be Sifted-- Reserve Clause Is Defended at Final House Hearing Until Fall | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/looks-to-norwalk-home-clark-will-move-there-when-cicero-case-is.html | LOOKS TO NORWALK HOME; Clark Will Move There When Cicero Case Is Ended | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/d-allyn-garber-61-edited-trade-paper.html | D. ALLYN GARBER 61, EDITED TRADE PAPER | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/sidelights-in-finance-twenty-years-after.html | SIDELIGHTS IN FINANCE; "Twenty Years After" | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/smoke-survey-put-off-weather-balks-air-check-but-ground-forces-are.html | SMOKE SURVEY PUT OFF; Weather Balks Air Check, but Ground Forces Are Busy | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/blow-at-truman-on-airport-holds-up-army-funds-bill-iowan-asserts.html | Blow at Truman on Airport Holds Up Army Funds Bill; Iowan Asserts Grandview, Mo., Project Is 'Glorified W.P.A.' Project to Provide Jobs for President's Friends | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-11 | 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/von-cramm-tops-garrett-davidsson-defeats-ampon-in-hamburg-tennis.html | VON CRAMM TOPS GARRETT; Davidsson Defeats Ampon in Hamburg Tennis Tourney | True | | 1979-07-24 | RE0000031759 | B00000314110 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nymiami-streamliner-on-coast-line-wrecked.html | N.Y-Miami Streamliner On Coast Line Wrecked | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/queens-apartments-using-a-steel-framework.html | QUEENS APARTMENTS USING A STEEL FRAMEWORK | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-happy-family-on-the-road-crosscountry-touring-is-made-easy-casual.html | A HAPPY FAMILY ON THE ROAD; Cross-Country Touring Is Made Easy, Casual And Inexpensive | True | By the Marsh Family | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Phyllis McGinley | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/attas-turns-back-goodwin-in-final-of-westchester-amateur-golf.html | Attas Turns Back Goodwin in Final of Westchester Amateur Golf Tournament; KEEN PUTTING AIDS IN 2-AND-1 VICTORY Attas Plays 2-Under-Par Golf on First Nine of Tourney Final for 4-Up Lead RALLY BY GOODWIN FAILS Medalist Takes 11th, 12th in Bid to Keep Westchester Amateur Links Laurels | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-employees-win-400000-back-pay-court-rules-for-immigration.html | U.S. EMPLOYES WIN $400,000 BACK PAY; Court Rules for Immigration Officers on Congress Act--582 Members to Share Sum | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pleven-cabinet-approved-by-assembly-390-to-222-only-communists-and.html | Pleven Cabinet Approved By Assembly, 390 to 222; Only Communists and de Gaullists Opposed to First Government Since May 29--Members Start to Work at Once | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/scores-lease-plan-of-port-authority.html | SCORES LEASE PLAN OF PORT AUTHORITY | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wife-no-communist-kirkwood-declares.html | WIFE NO COMMUNIST, KIRKWOOD DECLARES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/perons-keep-the-lid-on-argentine-unrest-an-argentine-political.html | PERONS KEEP THE LID ON ARGENTINE UNREST; AN ARGENTINE POLITICAL POSTER | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/medina-yacht-sinks-judges-son-daughterinlaw-row-ashore-in-fog.html | MEDINA YACHT SINKS; Judge's Son, Daughter-in-Law Row Ashore in Fog | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bloomfield-factory-bought.html | Bloomfield Factory Bought | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ecuador-charges-peruvian-attacks-ecuador-charges-attacks-by-peru.html | Ecuador Charges Peruvian Attacks; ECUADOR CHARGES ATTACKS BY PERU | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-rift-in-the-curtain.html | A RIFT IN THE CURTAIN? | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stalins-youth-methods-pay-off-in-germany-east-berlin-festival-is-a.html | STALIN'S YOUTH METHODS PAY OFF IN GERMANY; East Berlin Festival Is a Startling Exhibition of Mass Emotionalism | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dutch-new-jersey-old-churches-houses-draw-sightseers-out-to.html | DUTCH NEW JERSEY; Old Churches, Houses Draw Sight-Seers Out to Northern Bergen County | True | By John B. Ehrhardt | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/emergency-in-guatemala-ends.html | Emergency in Guatemala Ends | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/maurras-reported-dying-french-writer-got-life-term-for-deeds-during.html | MAURRAS REPORTED DYING; French Writer Got Life Term for Deeds During Occupation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/return-of-a-wayfarer-tansy-is-being-replanted-after-long-neglect.html | RETURN OF A WAYFARER; Tansy Is Being Replanted After Long Neglect | True | By Gertrude B. Foster | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/librarian-43-years-resigns.html | Librarian 43 Years Resigns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/part-of-new-group-of-36-dwellings.html | PART OF NEW GROUP OF 36 DWELLINGS | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/russellmurphy.html | Russell--Murphy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/carla-de-crenys-troth-sweet-briar-graduate-will-be-bride-of-bernard.html | CARLA DE CRENY'S TROTH; Sweet Briar Graduate Will Be Bride of Bernard Levin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/finer-berries.html | FINER BERRIES | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/virgil-shed-his-toga.html | Virgil Shed His Toga | True | By Edward Larocque Tinker | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/legge-names-safety-director.html | Legge Names Safety Director | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/plant-work-linked-to-community-plan.html | PLANT WORK LINKED TO COMMUNITY PLAN | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/suzanne-jane-taub-betrothed.html | Suzanne Jane Taub Betrothed | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-young-man-between-wars.html | A Young Man Between Wars | True | By James Kelly | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/william-collier-82-dewey-ship-designer.html | WILLIAM COLLIER, 82, DEWEY SHIP DESIGNER | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom NOTRE DAME--Cooperative Study | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/notes-on-science-mosquitoes-put-to-a-good-use-radioactive-vitamin.html | NOTES ON SCIENCE; Mosquitoes Put to a Good Use-- Radioactive Vitamin MOSQUITOES-- | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-york-bishop-in-new-post.html | New York Bishop in New Post | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cabblemarra.html | Cabble--Marra | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-must-sweat-fechteler-warns-new-navy-chief-of-operations-tells.html | U.S. MUST 'SWEAT,' FECHTELER WARNS; New Navy Chief of Operations Tells West Virginia Legion the Price of a Free World | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/export-curb-end-a-spur-to-cotton-active-futures-rise-30-to-46.html | EXPORT CURB END A SPUR TO COTTON; Active Futures Rise 30 to 46 Points in Week--U.S. Crop Estimate Discounted | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-appoints-lehigh-dean.html | U.S. Appoints Lehigh Dean | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/in-celebration-of-our-hemispheres-first-woman-poet.html | In Celebration of Our Hemisphere's First Woman Poet | True | By Chesley M. Hutchings | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dental-scholarship-awarded-at-columbia.html | Dental Scholarship Awarded at Columbia | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mary-hauser-engaged-to-donald-macrae-miss-bailey-fiancee-of-army.html | Mary Hauser Engaged to Donald Macrae; Miss Bailey Fiancee of Army Lieutenant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/greenoughallan.html | Greenough--Allan | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wedding-set-for-oct-13-kiner-to-marry-miss-chaffee-at-santa-barbara.html | WEDDING SET FOR OCT. 13; Kiner to Marry Miss Chaffee at Santa Barbara, Calif. | True |  | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/random-notes-on-the-screen-scene.html | RANDOM NOTES ON THE SCREEN SCENE | True | By Howard Thompson | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nancy-kasden-betrothed-she-will-be-married-on-sept-4-to-jack.html | NANCY KASDEN BETROTHED; She Will Be Married on Sept. 4 to Jack Bernard Talsky | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-long-island-to-gain-road-sees-higher-freight-rate-yielding.html | THE LONG ISLAND TO GAIN; Road Sees Higher Freight Rate Yielding $500,000 More | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/elgin-ill-to-celebrate-its-50000000th-watch.html | Elgin, Ill., to Celebrate Its 50,000,000th Watch | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lorraine-brentano-married.html | Lorraine Brentano Married | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/asbury-salute-to-states-resort-crowd-of-100000-sees-flagraising.html | ASBURY SALUTE TO STATES; Resort Crowd of 100,000 Sees Flag-Raising Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/italy-reds-fail-to-halt-us-ship.html | Italy Reds Fail to Halt U.S. Ship | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/home-on-display-in-bayside-colony.html | HOME ON DISPLAY IN BAYSIDE COLONY | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/san-juan-uses-features-of-planning-here-to-help-guide-its-sharp.html | San Juan Uses Features of Planning Here To Help Guide Its Sharp Post-War Growth; SAN JUAN IS USING N.Y. PLANNING AIDS | True | SAN JUAN, P.R. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/strong-gaullist-party-plays-waiting-game-its-chance-to-form-a.html | STRONG GAULLIST PARTY PLAYS WAITING GAME; Its Chance to Form a Government Of Its Own Is Still Remote | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-lawbreakers-among-us.html | The Lawbreakers Among Us | True | By Emanuel Perlmutter | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/37000000-tested-for-tuberculosis-17000000-are-vaccinated-in-world.html | 37,000,000 TESTED FOR TUBERCULOSIS; 17,000,000 Are Vaccinated in World Immunization Drive, U.N. Fund Report Reveals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pattytrabert-easily-defeat-canadians-in-zone-net-final-us-team.html | Patty-Trabert Easily Defeat Canadians in Zone Net Final; U.S. TEAM CLINCHES ZONE TENNIS FINAL | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-brunner-affianced-adelphi-graduate-to-be-bride-of-stanley-p.html | MISS BRUNNER AFFIANCED; Adelphi Graduate to Be Bride of Stanley P. Warshaw | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/taxing-of-income-seen-broadening-example-of-tendency-is-noted-in.html | TAXING OF INCOME SEEN BROADENING; Example of Tendency Is Noted in Rulings as to Liability of Money Prize Awards SERVICE HELD CRITERION Despite Evidence of Intent of Donation, a Quid Pro Quo Is Discerned | True | By Godfrey N. Nelson | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mooneyhartigan.html | Mooney--Hartigan | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-rw-kislik-has-daughter.html | Mrs. R.W. Kislik Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/moscow-parable-the-human-octopus-a-story-of-communist-favoritism.html | Moscow Parable: 'The Human Octopus'; A story of Communist favoritism and deceit translated from a Russian youth publication. | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ann-m-rosenthal-married-at-home-gowned-in-ivory-satin-for-her.html | ANN M. ROSENTHAL MARRIED AT HOME; Gowned in Ivory Satin for Her Wedding to Carl M. Gutmann, Son of Columbia Professor | True | David Berns | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/more-talk-in-iran-tanker-trouble.html | More Talk in Iran; Tanker Trouble | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/katherine-kempton-married-in-syracuse.html | KATHERINE KEMPTON MARRIED IN SYRACUSE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/indiana-student-wins-grant.html | Indiana Student Wins Grant | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/arsenal-on-the-farm.html | Arsenal on the Farm | True | REXFORD, KANSAS. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-john-b-field-has-daughter.html | Mrs. John B. Field Has Daughter | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ann-ferguson-wed-to-robert-m-smith-has-3-attendants-at-marriage-in.html | ANN FERGUSON WED TO ROBERT M. SMITH; Has 3 Attendants at Marriage in Birdsboro, Pa., to Student at U. of P. Law School | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/hellerkahn.html | Heller--Kahn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-macarthur-is-honored.html | Mrs. MacArthur Is Honored | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/woman-named-college-counsel.html | Woman Named College Counsel | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/daughter-to-mrs-stephen-glass.html | Daughter to Mrs. Stephen Glass | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/austria-warned-on-foodraising.html | AUSTRIA WARNED ON FOOD-RAISING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/swindle-of-widow-charged-to-2-men-pair-seized-by-fbi-accused-of.html | SWINDLE OF WIDOW CHARGED TO 2 MEN; Pair, Seized by F.B.I., Accused of Taking $48,000 From New Mexico Woman | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/reparations-talk-worries-japanese-demands-of-devastated-lands-rouse.html | REPARATIONS TALK WORRIES JAPANESE; Demands of Devastated Lands Rouse Press--Pact Parley Delegates to Travel in Style | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/letters-the-present.html | Letters; THE PRESENT | True | CHARLES W. HAWTHORNE. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/camera-notes-a-new-camera-and-new-motion-picture-lenses.html | CAMERA NOTES; A New Camera and New Motion Picture Lenses | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/14-nurses-aides-end-course.html | 14 Nurse's Aides End Course | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/paris-diary.html | Paris Diary | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-edith-sutker-fiancee-of-editor-engaged-to-veteran.html | MISS EDITH SUTKER FIANCEE OF EDITOR; ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bennett-manuscript.html | Bennett Manuscript | True | DOROTHY C. BENNETT | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-martha-herr-wed-in-bay-state-alumna-of-wellesley-becomes-the.html | MISS MARTHA HERR WED IN BAY STATE; Alumna of Wellesley Becomes the Bride of Arthur Perry Hall in East Northfield | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mobile-xray-unit-busy.html | Mobile X-Ray Unit Busy | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/holding-the-fort-during-the-summer-lull.html | HOLDING THE FORT DURING THE SUMMER LULL | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/982-suites-completed-new-carol-apartments-occupied-in-queens.html | 982 SUITES COMPLETED; New Carol Apartments Occupied in Queens, Westchester | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/british-fleet-to-visit-cyprus.html | British Fleet to Visit Cyprus | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/news-of-the-world-of-stamps-south-moluccas-fighting-for.html | NEWS OF THE WORLD OF STAMPS; South Moluccas, Fighting For Independence, Put Out First Issue | True | By Kent B. Stiles | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/communitysponsored-venture-launches-drive-on-joblessness-in.html | Community-Sponsored, Venture Launches Drive on Joblessness in Pennsylvania Town | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/washington-printers-win-beat-new-york-nine-20-143-to-annex-their.html | WASHINGTON PRINTERS WIN; Beat New York Nine, 2-0, 14-3, to Annex Their 18th Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/college-to-get-us-loan.html | College to Get U.S. Loan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/confucian-books-banned-chinese-reds-also-prohibit-the-teaching-of.html | CONFUCIAN BOOKS BANNED; Chinese Reds Also Prohibit the Teaching of Classics | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/robertson-first-in-sailing.html | Robertson First in Sailing | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/red-legations-hit-as-spy-funnels-mccarran-insists-government-must.html | RED LEGATIONS HIT AS 'SPY FUNNELS'; McCarran Insists Government Must Bar Some Diplomats Under Security Act | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-artist-who-had-to-wait-four-centuries.html | The Artist Who Had to Wait Four Centuries | True | By Stuart Preston | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/salt-on-the-council-table-bill-fechteler-admiral-forrest-shermans.html | Salt on the Council Table; 'Bill' Fechteler, admiral Forrest Sherman's successor, is a gusty product of the Navy's blue-water tradition. | True | By Theron J. Rice | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rights-group-asks-us-tax-concession.html | 'RIGHTS' GROUP ASKS U.S. TAX CONCESSION | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/durocher-men-blanked-40-by-roberts-of-the-phillies-a-close-play-at.html | Durocher Men Blanked, 4-0, By Roberts of the Phillies; A CLOSE PLAY AT HOME IN GIANTS' GAME | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/truce-talk-break-averted-mutually-acceptable-area-for-future.html | TRUCE TALK BREAK AVERTED; 'MUTUALLY ACCEPTABLE AREA' FOR FUTURE PARLEYS IMPLIED; REDS PRESENT MAP Yield to Request by Joy and Show Areas They Want Demilitarized NEW MEETING ARRANGED Change in Tenor of Sessions Comes After Allied Chief Questions Foe's Motives | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/two-coaches-quit-posts-at-w-and-m-mccray-and-wilson-resign-inquiry.html | TWO COACHES QUIT POSTS AT W. AND M.; McCray and Wilson Resign-- Inquiry Is Under Way in Grading of Athletes | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nam-il-implies-aid-on-missing-priests-chief-korean-truce-delegate.html | NAM IL IMPLIES AID ON MISSING PRIESTS; Chief Korean Truce Delegate Says He Will Seek Report on 130 if He Has Time | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/elizabeth-hollins-married-in-maine-becomes-bride-of-alexander.html | ELIZABETH HOLLINS MARRIED IN MAINE; Becomes Bride of Alexander Aldrich, Noted Banker's Son, in Dark Harbor Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/now-egypt-is-challenging-britains-mideast-position-london-is-taking.html | NOW EGYPT IS CHALLENGING BRITAIN'S MIDEAST POSITION; London Is Taking a Strong Stand Against Surrender of the Suez Canal Bases | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/apostle-of-violence.html | Apostle Of Violence | True | By Dwight MacDonald | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/records-operatic-cast-from-metropolitan-is-heard-in-faust.html | RECORDS: OPERATIC; Cast From Metropolitan Is Heard in 'Faust' | True | By Harold C. Schonberg | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/proctor-gamble-net-drops.html | Proctor & Gamble Net Drops | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/theatre-in-the-red-critic-thinks-that-the-product-is-wrong.html | THEATRE IN THE RED; Critic Thinks That the Product Is Wrong | True | BY Walter Kerr Drama Critic of the Commonweal. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stephen-early.html | Stephen Early | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/article-3-no-title-fiction.html | Article 3 -- No Title; Fiction | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/at-the-communist-youth-rally-in-berlin.html | AT THE COMMUNIST YOUTH RALLY IN BERLIN | True | Pix | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ruses-being-set-up-for-farben-shift-shareowners-are-required-to.html | RUSES BEING SET UP FOR FARBEN SHIFT; Shareowners Are Required to Register Their Holdings With Tripartite Group | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pirates-top-cubs-after-43-defeat-mcculloughs-homer-in-fifth-decides.html | PIRATES TOP CUBS AFTER 4-3 DEFEAT; McCullough's Homer in Fifth Decides Second Game, 2-1 -- Kelly Wins Opener | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/zwillman-sought-on-luxury-yacht-wanted-as-witness.html | ZWILLMAN SOUGHT ON LUXURY YACHT; WANTED AS WITNESS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/tradition-in-wagner-questions-about-his-style-are-raised-by-staging.html | 'TRADITION' IN WAGNER; Questions About His Style Are Raised By Staging and Performance of 'Ring' | True | By Howard Taubman | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-helen-haynes-wed-to-an-airman-home-in-stonington-is-scene-of.html | MISS HELEN HAYNES WED TO AN AIRMAN; Home in Stonington is Scene of Marriage to Pfc. George Keith, Wesleyan Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/red-cross-to-discuss-funddrive-dispute.html | RED CROSS TO DISCUSS FUND-DRIVE DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/builders-utilize-california-style-show-ranch-model-in-36000-class.html | BUILDERS UTILIZE CALIFORNIA STYLE; Show Ranch Model in $36,000 Class at Woodmere--4-Room Dwellings at Sayville | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/czechs-held-facing-exile-to-soviet-union.html | CZECHS HELD FACING EXILE TO SOVIET UNION | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/price-crackdowns-face-big-business-50-major-cases-up-ops-estimates.html | PRICE CRACKDOWNS FACE BIG BUSINESS; 50 MAJOR CASES UP; O.P.S. Estimates Government and Consumers Could Gain 10 Million in Repayment TRUMAN POLICY CRITICIZED Congressman Says It Spurs 'Scare Buying'--2 Firms Win Protest Hearings | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/picador-takes-ocean-city-stake-to-help-culmone-gain-a-riding.html | Picador Takes Ocean City Stake to Help Culmone Gain a Riding Quadruple; GELDING OUTRACES PALATIAL APPETITE Picador Scores by Length and Half on Atlantic City Turf-- Stablemate Dart By 3d CULMONE ABOARD WINNER Victor Is Timed in 1:48 3/5 for Mile and Sixteenth-- Sprint to Roman Fair | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lamarremagnani.html | LaMarre--Magnani | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/marthur-ruling-set-joint-senate-group-to-decide-whether-to-write.html | M'ARTHUR RULING SET; Joint Senate Group to Decide Whether to Write Report | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/national-air-races-set-after-years-lapse-event-will-be-resumed-in.html | NATIONAL AIR RACES SET; After Year's Lapse Event Will Be Resumed in Detroit | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-sound-the-furyand-what-russia-really-can-do.html | The Sound, the Fury--and What Russia Really Can Do | True | By Drew Middleton | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/unions-and-policemen-city-halls-argument.html | Unions and Policemen; City Hall's Argument | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/kremlin-moves-steadily-to-russify-the-poles-last-vestiges-of.html | KREMLIN MOVES STEADILY TO RUSSIFY THE POLES; Last Vestiges of Nationalism Are Now Being Crushed in Uneasy Satellite | True | By Edward A. Morrow Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/woolen-industry-held-out-of-date-archaic-machines-equipment-blamed.html | WOOLEN INDUSTRY HELD OUT OF DATE; Archaic Machines, Equipment Blamed for Inability to Cope With Market Conditions | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dies-after-cafe-quarrel-cabbie-slugged-after-defending-singing-of.html | DIES AFTER CAFE QUARREL; Cabbie Slugged After Defending Singing of His Fiancee | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/freighters-to-south-america-brazilargentina-sailings-are-basis-for.html | FREIGHTERS TO SOUTH AMERICA; Brazil-Argentina Sailings Are Basis for Informal Vacation Trips | True | By Josephine Stein | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mary-kennedy-bride-of-samuel-moore-jr.html | MARY KENNEDY BRIDE OF SAMUEL MOORE JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/70119-see-indians-trip-white-sox-21-wynn-pitches-fourhitter-and.html | 70,119 SEE INDIANS TRIP WHITE SOX, 2-1; Wynn Pitches Four-Hitter and Wins Night Contest With Home Run in Seventh | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/10-to-face-trial-in-jordan-murder-three-relatives-of-exiled-mufti.html | 10 TO FACE TRIAL IN JORDAN MURDER; Three Relatives of Exiled Mufti Are Among Accused in Abdullah Assassination | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/typical-village-criticizes-itself-community-depicted-on-film-for.html | 'TYPICAL' VILLAGE CRITICIZES ITSELF; Community Depicted on Film for Overseas Reports Its Bad Migrant Situation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/hollywood-dossier-paramount-concentrates-on-writing-crew-of-julian.html | HOLLYWOOD DOSSIER; Paramount Concentrates on Writing Crew --Of Julian C. Blaustein-- Other Items | True | By Thomas M. Pryor | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-edward-c-ablitt-has-son.html | Mrs. Edward C. Ablitt Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/news-and-notes-from-the-studios-opera-vignette-series-to-start-in.html | NEWS AND NOTES FROM THE STUDIOS; Opera Vignette Series To Start in Fall-- Other Items | True | By Sidney Lohman | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/alaska-gets-housing-five-cities-there-share-4200-units-in-past-year.html | ALASKA GETS HOUSING; Five Cities There Share 4,200 Units in Past Year | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/income-tax-graft-slated-for-exposure-in-house.html | Income Tax Graft Slated For Exposure in House | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-lucille-f-ryan-to-be-bride-sept-29.html | MISS LUCILLE F. RYAN TO BE BRIDE SEPT. 29 | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-retains-net-trophy-beats-canadians-in-veterans-play-sweeping.html | U.S. RETAINS NET TROPHY; Beats Canadians in Veterans' Play, Sweeping Doubles | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/steel-plant-in-austria-financed-by-us.html | STEEL PLANT IN AUSTRIA FINANCED BY U.S. | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wood-field-and-stream-scom-not-the-scoter-a-bird-that-gives-fine.html | Wood, Field and Stream; Scom Not the Scoter, a Bird That Gives Fine Shooting (and Eating) to Wildfowlers | True | By Raymond R. Camp | 1979-07-24 | RE0000031817 | B00000314891 |